# EXHIBIT

# 1

# BAILEY GLASSER LLP

209 Capitol Street
Charleston, WV 25301
Tel: 304.345.6555
Toll Free: 877.852.0342
Fax: 304.342.1110

December 18, 2021

LTL Management Talc Creditors' Committee

| | |
|---|---|
| Invoice #: | 86189 |
| Client #: | TCC0001 |
| Matter #: | 2003717 |

---

## INVOICE SUMMARY

For professional services rendered through December 15, 2021:

**RE:    LTL Bankruptcy**

| | |
|---|---|
| Professional Services | $ 867,462.50 |
| Total Expenses Advanced | $ 17,967.57 |
| **TOTAL THIS INVOICE** | **$ 885,430.07** |

## BAILEY & GLASSER LLP

Talc Creditors Committee
LTL Bankruptcy

December 18, 2021
Invoice #: 86189

**PROFESSIONAL SERVICES RENDERED**

### B110 Case Administration

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| 11/12/21 | BAG | B110 | | Call with committee member on local counsel. | .10 | 975.00 | 97.50 |
| | BAG | B110 | | Call with potential local counsel. | .20 | 975.00 | 195.00 |
| | KB | B110 | | Conference call with Brown Rudnick, Glasser and Bennett re division of labor on initial matters, including committee bylaws and structure. | .50 | 975.00 | 487.50 |
| | MBB | B110 | | Prepare notice of appearance and demand for service of papers and prepare PHV motions. | .30 | 550.00 | 165.00 |
| | JEK | B110 | | Draft motions to appear pro hac vice for B. Glasser, K. Barrett, T. Bennett and M. Burrus. | 1.80 | 325.00 | 585.00 |
| 11/14/21 | CLJ | B110 | | Review debtor informational brief and First Day declaration. | 2.00 | 750.00 | 1,500.00 |
| 11/15/21 | KB | B110 | | Review memorandum drafts and final. | .20 | 975.00 | 195.00 |
| | CLJ | B110 | | Review research, re: opposition to informational brief. | 1.00 | 750.00 | 750.00 |
| | JEK | B110 | | Telephone calls to and from NJ Bankruptcy Court Clerk's office regarding pro hac vice motions for transferred case. | .20 | 325.00 | 65.00 |
| 11/16/21 | BAG | B110 | | Call with Moulton and Stark on upcoming Jones Day meet and confer. | .20 | 975.00 | 195.00 |
| | KEC | B110 | | Strategy communication with members of Creditors Committee counsel regarding document needs related to drafting of responses to Informational Brief. | .60 | 750.00 | 450.00 |
| | KB | B110 | | Email and text correspondence with Glasser and Burrus re committee meeting and allocation of tasks. | .20 | 975.00 | 195.00 |
| | MBB | B110 | | Review committee meso and OC materials to facilitate preparation of introductory brief. | 2.00 | 550.00 | 1,100.00 |
| | JEK | B110 | | Draft motions for admission pro hac vice for K. Barrett, B. Glasser, M. Burrus and T. Bennett and e-mail to M. Burrus. | .80 | 325.00 | 260.00 |
| 11/17/21 | KEC | B110 | | Analysis of documents related to drafting of responses to Informational Brief. | 1.60 | 750.00 | 1,200.00 |
| | KB | B110 | | Confer with B Glasser re work assignments and status conference with court. | .20 | 975.00 | 195.00 |
| | KB | B110 | | Review and revise pro hac application and email correspondence with J Kittinger re same. | .20 | 975.00 | 195.00 |
| | CLJ | B110 | | Draft medical section for initial brief to court. | 1.50 | 750.00 | 1,125.00 |
| | MBB | B110 | | Prepare portions of introductory brief. | 9.40 | 550.00 | 5,170.00 |

**BAILEY & GLASSER LLP**

Talc Creditors Committee
LTL Bankruptcy

December 18, 2021
Invoice #: 86189

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| | JEK | B110 | | Revise motions for admission pro hac vice for K. Barrett, B. Glasser, M. Burrus and T. Bennett and e-mail to M. Burrus. | .80 | 325.00 | 260.00 |
| 11/18/21 | BAG | B110 | | Edits to science section of the response to the LTL informational brief and email traffic and calls on same. | 1.10 | 975.00 | 1,072.50 |
| | KEC | B110 | | Communication with Committee member representatives regarding drafting projects and committee business. | 1.20 | 750.00 | 900.00 |
| | DLS | B110 | | Review Draft Response to LTL Information Brief, Science Section. Edits to Draft. Communications Re Edits with Brian Glasser. | .50 | 750.00 | 375.00 |
| | KB | B110 | | Confer with M Burrus re informational brief. | .20 | 975.00 | 195.00 |
| | CLJ | B110 | | Review documents and draft medical section for initial informational brief. | 9.00 | 750.00 | 6,750.00 |
| | MBB | B110 | | Continue preparation of introductory brief. | 6.50 | 550.00 | 3,575.00 |
| | JEK | B110 | | Prepare in person appearance forms for T. Bennett and B. Glasser | .40 | 325.00 | 130.00 |
| 11/19/21 | BAG | B110 | | Edit and circulate Committee opening statement along with email traffic on same. | .90 | 975.00 | 877.50 |
| | KEC | B110 | | Communications with committee representatives and counsel regarding response to Informational Brief and representative refiling. | .80 | 750.00 | 600.00 |
| | KB | B110 | | Review Committee's initial statement and email correspondence from co-counsel re same. | .40 | 975.00 | 390.00 |
| 11/20/21 | DLS | B110 | | Telephone Conference with Brian Glasser: Preparation for 11/22 Hearing. | .30 | 750.00 | 225.00 |
| | CLJ | B110 | | Review and edit initial brief. | .50 | 750.00 | 375.00 |
| 11/21/21 | BAG | B110 | | Call among core counsel to assign roles and responsibilities for tomorrow's 11/22/21 hearing. | .30 | 975.00 | 292.50 |
| | BAG | B110 | | Draft and circulate for comment my remarks for the hearing tomorrow. | .70 | 975.00 | 682.50 |
| 11/22/21 | BAG | B110 | | Preapre for and attend first hearing in Trenton. | 4.50 | 975.00 | 4,387.50 |
| | KEC | B110 | | Attend via Zoom initial hearing in New Jersey for the transition to new jurisdiction. | 1.50 | 750.00 | 1,125.00 |
| | CLJ | B110 | | Attend NJ Bankruptcy hearing remotely. | 1.50 | 750.00 | 1,125.00 |
| | TBB | B110 | | Preparing for and participating in first hearings in New Jersey bankruptcy court. | 1.50 | 975.00 | 1,462.50 |
| | MBB | B110 | | Attend status conference remotely. | 1.50 | 550.00 | 825.00 |
| | DTM | B110 | | Attend first hearing with NJ BK court via remote access. | 1.50 | 750.00 | 1,125.00 |
| 11/23/21 | BAG | B110 | | Email to committee on strategy point. | .10 | 975.00 | 97.50 |

**BAILEY & GLASSER LLP**

Talc Creditors Committee
LTL Bankruptcy

December 18, 2021
Invoice #: 86189

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| 11/24/21 | BAG | B110 | | Review and edit agreement for the committee and circulate same for comment. | .60 | 975.00 | 585.00 |
| | KB | B110 | | Email correspondence with D Stolz, D Clarke, J Kittinger and B Glasser re notice of appearance in adversary proceeding. | .20 | 975.00 | 195.00 |
| | KB | B110 | | Review and revise draft notice of appearance and email correspondence with Bennett and Kittinger re same. | .20 | 975.00 | 195.00 |
| | MBB | B110 | | Confer with co-counsel re: extension of Debtor's deadline to file schedules to Dec 6. | .10 | 550.00 | 55.00 |
| | JEK | B110 | | Finalize for filing and e-file notice of appearance in an adversary proceeding. | .60 | 325.00 | 195.00 |
| 12/01/21 | BAG | B110 | | Meeting among counsel to go over agenda for committee meeting. | .50 | 975.00 | 487.50 |
| | KB | B110 | | Review committee bylaws and email correspondence re same. | .10 | 975.00 | 97.50 |
| | KB | B110 | | Counsel call re pending matters and upcoming committee call. | .30 | 975.00 | 292.50 |
| | MBB | B110 | | Meeting with committee representatives re: case strategy. | 2.00 | 550.00 | 1,100.00 |
| | JEK | B110 | | E-mails to and from B. Glasser and T. Bennett regarding agenda for hearing on December 2, 2021. | .20 | 325.00 | 65.00 |
| 12/02/21 | TBB | B110 | | Review of submissions for potential financial advisors. | 1.10 | 975.00 | 1,072.50 |
| | JEK | B110 | | Review docket and upload case documents and correspondence. | .80 | 325.00 | 260.00 |
| 12/03/21 | MBB | B110 | | Call with committee counsel re: FAs. | 1.10 | 550.00 | 605.00 |
| | JEK | B110 | | Retrieval of case document and correspondence. | .50 | 325.00 | 162.50 |
| | JEK | B110 | | Prepare forms and coordinate payment of Pro Hac Vice fee for B. Glasser and T. Bennett | .50 | 325.00 | 162.50 |
| 12/06/21 | BAG | B110 | | Call with core co-counsel on UST letter response. | .50 | 975.00 | 487.50 |
| | KB | B110 | | Review draft objection to QSF motion. | .20 | 975.00 | 195.00 |
| | JEK | B110 | | Retrieval of correspondence and court filings. | .50 | 325.00 | 162.50 |
| 12/07/21 | TBB | B110 | | Review and approval of revised motion for limited objection to proposed foreign representative. | .20 | 975.00 | 195.00 |
| | TBB | B110 | | Review and approval of objection to qualified settlement fund trust. | .30 | 975.00 | 292.50 |
| | JEK | B110 | | Retrieval of case document and correspondence. | .40 | 325.00 | 130.00 |
| | JEK | B110 | | Register B. Glasser for telephonic hearing scheduled for December 7, 2021. | .20 | 325.00 | 65.00 |
| 12/08/21 | BAG | B110 | | Call with Moulton on issues for the committee to consider. | .20 | 975.00 | 195.00 |

**BAILEY & GLASSER LLP**

Talc Creditors Committee                                                          December 18, 2021
LTL Bankruptcy                                                                    Invoice #: 86189

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
|  | DLS | B110 |  | Review Supplemental Conflicts Check. Comment on Same. | .20 | 750.00 | 150.00 |
|  | KB | B110 |  | Review schedules. | .40 | 975.00 | 390.00 |
|  | KB | B110 |  | Confer with M Burrus re counsel and committee calls. | .30 | 975.00 | 292.50 |
|  | JEK | B110 |  | Update case calendar regarding hearings and deadlines. | .20 | 325.00 | 65.00 |
| 12/09/21 | KB | B110 |  | Email correspondence with co-counsel and BG team re bankruptcy filings and effect on discovery and hearings. | .20 | 975.00 | 195.00 |
|  | KB | B110 |  | Review various objections filed to pending motions, including Jones Day retention, QSF motion, and future claims representative. | .30 | 975.00 | 292.50 |
|  | KB | B110 |  | Review letter regarding appointment of future claims representative. | .10 | 975.00 | 97.50 |
|  | JEK | B110 |  | Review docket and retrieval of recently field documents. | 1.10 | 325.00 | 357.50 |
| 12/10/21 | MBB | B110 |  | Review Debtor's schedules. | 1.30 | 550.00 | 715.00 |
| 12/13/21 | KEC | B110 |  | Strategy call with Motion to Dismiss counsel regarding upcoming Omnibus Hearing. | .40 | 750.00 | 300.00 |
|  | TBB | B110 |  | Zoom interviews with prospective financial advisors-2.5 hr. | 2.50 | 975.00 | 2,437.50 |
|  | JEK | B110 |  | Prepare and submit In-Person Pre-Appearance Sheet for T. Bennett and B. Glasser. | .20 | 325.00 | 65.00 |
|  | JEK | B110 |  | Review docket and retrieval of recently field documents and correspondence. | .80 | 325.00 | 260.00 |
| 12/14/21 | MBB | B110 |  | Review hearing agenda for 12/15. | .10 | 550.00 | 55.00 |
|  | JEK | B110 |  | Review docket and retrieval of recently field documents and correspondence. | .60 | 325.00 | 195.00 |
|  | JEK | B110 |  | E-mails to and from M. Burrus regarding calendar deadlines and hearing dates. | .20 | 325.00 | 65.00 |
|  | JEK | B110 |  | Review docket and retrieval of recently field documents and correspondence. | .50 | 325.00 | 162.50 |
|  | JEK | B110 |  | Retrieval of Amended Initial Statement of Official Committee of Talc Claimants and e-mail to B. Glasser. | .30 | 325.00 | 97.50 |
| 12/15/21 | TLC | B110 |  | Observed LTL Hearing. | 2.00 | 550.00 | 1,100.00 |
|  | KB | B110 |  | Attend Court hearing by Zoom. | 2.00 | 975.00 | 1,950.00 |
|  | TBB | B110 |  | Preparing for and attending omnibus hearings. | 3.00 | 975.00 | 2,925.00 |
|  | JEK | B110 |  | Update case calendar regarding objection deadlines. | .40 | 325.00 | 130.00 |

**Sub-Total of Task**          **$ 60,522.50**

BAILEY & GLASSER LLP

Talc Creditors Committee
LTL Bankruptcy

December 18, 2021
Invoice #: 86189

**B140 Relief from Stay/**

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| 11/11/21 | TBB | B140 | | Reviewing/analyzing drafts of preliminary injunction for adversary proceeding extending automatic stay/determining application of automatic stay. | .30 | 975.00 | 292.50 |
| 11/12/21 | BAG | B140 | | Calls and emails with team on strategy around preliminary injunction. | .50 | 975.00 | 487.50 |
| | DLS | B140 | | Telephone Conferences and Emails with BG Team on Preliminary Injunction Strategy. | .20 | 750.00 | 150.00 |
| | TBB | B140 | | Review of debtors' draft of proposed preliminary injunction order along with call with co-counsel regarding revisions to debtors' proposed preliminary injunction order. | .90 | 975.00 | 877.50 |
| | TBB | B140 | | Review of further debtors' counsel's revisions to preliminary injunction along with call with the committee's counsel to further revise and respond to revisions to preliminary injunction order. | 2.20 | 975.00 | 2,145.00 |
| | DTM | B140 | | T/C with BG Team on PI strategy | .40 | 750.00 | 300.00 |
| 11/13/21 | TBB | B140 | | Review, analysis, and drafting proposed modifications to debtor's proposed extension/application of stay preliminary injunction order and emails regarding issues in proposed responsive draft. | 1.90 | 975.00 | 1,852.50 |
| 11/14/21 | TBB | B140 | | Review and analysis of 11/14/21 Jones Day revisions to draft proposed order on preliminary injunction along with email to co-counsel on same and additional proposed revisions to revised debtor's revised draft of proposed order. | 1.10 | 975.00 | 1,072.50 |
| 11/16/21 | BAG | B140 | | Analysis of court's order imposing injunction on talc claims against non-debtor entities. | .20 | 975.00 | 195.00 |
| 11/21/21 | TBB | B140 | | Analysis of recommendations on discovery for preliminary injunction extension request by LTL Management. | .30 | 975.00 | 292.50 |
| 12/09/21 | MBB | B140 | | PI AP: Review Debtor's supplemental brief re: extension of preliminary injunction. | .90 | 550.00 | 495.00 |
| 12/12/21 | DLS | B140 | | Calls and Emails with BG Team on Strategy for Preliminary Injunction. | .50 | 750.00 | 375.00 |

Sub-Total of Task          $ 8,535.00

### BAILEY & GLASSER LLP

Talc Creditors Committee
LTL Bankruptcy

December 18, 2021
Invoice #: 86189

**B150 Meetings of and**

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| 11/12/21 | BAG | B150 | | Review and respond to email traffic on agenda for TCC meeting. | .10 | 975.00 | 97.50 |
| | BAG | B150 | | Attend TCC Meeting. | 2.10 | 975.00 | 2,047.50 |
| | DLS | B150 | | Prepare for and Attend Talc Creditors Committee Strategy Meeting. | 2.10 | 750.00 | 1,575.00 |
| | DLS | B150 | | Emails from David Molton Re Preparation for Upcoming TCC Meetings. | .10 | 750.00 | 75.00 |
| | TBB | B150 | | Preparation for and participating in call with talc creditors' committee along with other counsel for creditors' committee regarding various strategic and administrative matters. | 1.80 | 975.00 | 1,755.00 |
| 11/13/21 | DLS | B150 | | Review docket information and internal info to prepare for Conference Call. | 1.30 | 750.00 | 975.00 |
| 11/14/21 | DLS | B150 | | Conference with Brian Glasser in NYC to Prepare for Talc Creditors Committee and Co-Counsel meeting. | .50 | 750.00 | 375.00 |
| 11/15/21 | BAG | B150 | | Lengthy meeting with co-counsel and committee members to outline responsive briefing and identify workstreams. | 7.50 | 975.00 | 7,312.50 |
| | KEC | B150 | | Participate in meeting with Creditors Committee | 7.50 | 750.00 | 5,625.00 |
| | DLS | B150 | | Meeting with Talc Creditors Committee and Co-Counsel: Outline Responsive Briefing, Workstreams with Firms. | 7.50 | 750.00 | 5,625.00 |
| | KB | B150 | | Meeting of creditors committee and counsel re initial case strategy on contested matters. | 7.50 | 975.00 | 7,312.50 |
| | CLJ | B150 | | Conference with legal team and clients, re: background of case and strategy for next steps including discovery, motions and other briefing. | 7.50 | 750.00 | 5,625.00 |
| | MBB | B150 | | Meet with co-counsel and committee members to discuss case strategy and process. | 7.50 | 550.00 | 4,125.00 |
| | DTM | B150 | | Attend meeting of CC and Co-counsel to discuss strategy and plan for responsive briefing | 7.00 | 750.00 | 5,250.00 |
| 11/16/21 | BAG | B150 | | Lengthy meeting with co-counsel and committee to distribute worksteams, rolls, and knowledge on science issues. | 5.90 | 975.00 | 5,752.50 |
| | KEC | B150 | | Participate in meeting with Creditors Committee. | 5.90 | 750.00 | 4,425.00 |
| | DLS | B150 | | Continued Meetings with Talc Creditors Committee and Co-Counsel: Outline Responsive Briefing, Workstreams with Firms. | 4.00 | 750.00 | 3,000.00 |

**BAILEY & GLASSER LLP**

Talc Creditors Committee
LTL Bankruptcy

December 18, 2021
Invoice #: 86189

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| | CLJ | B150 | | Conference with client, re: background, strategy and next steps; conference with co-counsel, re: division of labor and next steps; Conference with co-counsel and clients, re: medical and research history. | 5.90 | 750.00 | 4,425.00 |
| | TBB | B150 | | Meeting with committee along with co-counsel regarding strategy, further allocation of work between counsel, document retention and control, scientific issues regarding talcum powder exposure, preliminary injunction extension/defense, motion to dismiss, motions to intervene, and approach and court for further consideration of preliminary injunction. | 3.50 | 975.00 | 3,412.50 |
| | MBB | B150 | | Review scientific information presentations to facilitate preparation of introductory brief. | 1.90 | 550.00 | 1,045.00 |
| | MBB | B150 | | Meeting with committee members and co-counsel to develop case strategy and litigation plan. | 4.00 | 550.00 | 2,200.00 |
| | DTM | B150 | | Meeting with CC and Co-Counsel for continued planning and for science day presentation | 5.90 | 750.00 | 4,425.00 |
| 11/18/21 | BAG | B150 | | Attend committee meeting principally focused on strategy for Monday hearing and early part of case. | 2.50 | 975.00 | 2,437.50 |
| | KEC | B150 | | Participate in meeting with the Creditor Committee representatives and counsel regarding upcoming deadlines and hearings. | 2.50 | 750.00 | 1,875.00 |
| | KB | B150 | | Committee meeting (Zoom). | 2.50 | 975.00 | 2,437.50 |
| | TBB | B150 | | Zoom meeting with committee members on matters being handled along with developing strategy for matters. | 2.50 | 975.00 | 2,437.50 |
| | TBB | B150 | | Zoom meeting of counsel for committee regarding allocation of work on matters and sequence of timing of responses to motions to be filed. | .60 | 975.00 | 585.00 |
| 11/23/21 | BAG | B150 | | Call with the committee about five topics raised by the Trustee or the recent court hearing. | 1.70 | 975.00 | 1,657.50 |
| | KB | B150 | | Attend creditors' committee meeting. | 1.70 | 975.00 | 1,657.50 |
| | TBB | B150 | | Meeting with talc creditors' committee on progress with case matters. | 1.70 | 975.00 | 1,657.50 |
| 12/01/21 | BAG | B150 | | Meeting with the committee where I cover discovery plans and aspects of the proof on the motion to dismiss. | 2.00 | 975.00 | 1,950.00 |
| | KEC | B150 | | Attend Talc Creditor Committee Meeting. | 1.70 | 750.00 | 1,275.00 |
| | TBB | B150 | | Participating in zoom meeting with client  on preliminary injunction, motion to dismiss and other topics. | 1.70 | 975.00 | 1,657.50 |
| | TBB | B150 | | Zoom meeting of counsel regarding issues on upcoming call with committee members and strategy of case. | .50 | 975.00 | 487.50 |

## BAILEY & GLASSER LLP

Talc Creditors Committee
LTL Bankruptcy

December 18, 2021
Invoice #: 86189

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| 12/15/21 | TBB | B150 | | Meetings with co-counsel, committee members, and committee members' individual counsel regarding various issues for 12/15/21 hearing. | .30 | 975.00 | 292.50 |

|  | | | | **Sub-Total of Task** | **$ 96,867.50** | | |

### B160 Fee/Employment Applic

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| 11/11/21 | BAG | B160 | | Review application for employment. | .80 | 975.00 | 780.00 |
| 11/12/21 | BAG | B160 | | Edits to retention application. | 1.30 | 975.00 | 1,267.50 |
| | KB | B160 | | Review and revise fee application and related pleadings, including long conference with M Burrus re same. | 6.70 | 975.00 | 6,532.50 |
| 12/07/21 | TBB | B160 | | Review of final version of response to UST's email letter requesting additional information and agreements for retention and executing same along with approval of revised order re: retention. | .40 | 975.00 | 390.00 |
| 12/10/21 | TBB | B160 | | Review of email from UST regarding supplemental declaration and revising proposed order for retention, emails regarding proposed order with UST, and  filing of supplemental declaration and revised order. | 1.10 | 975.00 | 1,072.50 |

|  | | | | **Sub-Total of Task** | **$ 10,042.50** | | |

### B170 Fee/Employment Objections

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| 12/06/21 | KB | B170 | | Review draft objection to debtor's employment applications and conference with M Burrus re same. | .20 | 975.00 | 195.00 |
| | TBB | B170 | | Analysis of objection to debtor's retention applications and commenting on issues raised. | .40 | 975.00 | 390.00 |
| 12/08/21 | DLS | B170 | | Review Objections to Jones Day filed by Trustee and Aylstock. Internal Communications Re Same. | .40 | 750.00 | 300.00 |
| 12/09/21 | MBB | B170 | | Review U.S. Trustee objection to Debtor's application for retention of Jones Day. | .10 | 550.00 | 55.00 |
| | MBB | B170 | | Review Alystock objection to Debtor's application to employ Jones Day. | .10 | 550.00 | 55.00 |

|  | | | | **Sub-Total of Task** | **$ 995.00** | | |

BAILEY & GLASSER LLP

Talc Creditors Committee
LTL Bankruptcy

December 18, 2021
Invoice #: 86189

**B190 Other Contested Matters**

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| 11/11/21 | TBB | B190 | | Researching divisive merger statutes histories and intent. | 1.20 | 975.00 | 1,170.00 |
| 11/12/21 | BAG | B190 | | Call with executive committee of TCC on strategy. | .70 | 975.00 | 682.50 |
| | BAG | B190 | | Call with Robert Stark on strategy. | .20 | 975.00 | 195.00 |
| | BAG | B190 | | Review and respond to email traffic on strategy. | .10 | 975.00 | 97.50 |
| | BAG | B190 | | Call with co-counsel at Brown on next moves Re: Motion to Dismiss and P/I | .50 | 975.00 | 487.50 |
| | BAG | B190 | | Calls with Kevin Barrett and then Tom Bennett on next strategy. | .20 | 975.00 | 195.00 |
| | BAG | B190 | | Calls with Johnson and then Selby on staffing Motion to Dismiss and P/I. | .20 | 975.00 | 195.00 |
| | MDD | B190 | | Review/retrieve documents from cases 21-30589 and 21-03032. | 3.10 | 325.00 | 1,007.50 |
| | MDD | B190 | | Prepare initial Witness List. | .60 | 325.00 | 195.00 |
| | TB | B190 | | Call with T. Bennett to discuss background of case and receive project to research legislative history of divisive merger and cases relating to same with notes to file. | .30 | 800.00 | 240.00 |
| | TB | B190 | | Review email traffic to proceed with research project after getting clearance from client earlier in afternoon. | .10 | 800.00 | 80.00 |
| | TB | B190 | | Online legal research and review of authorities on Texas divisive merger statute, legislative history, and relevant cases involving same. | 3.50 | 800.00 | 2,800.00 |
| | DLS | B190 | | Call with Brian Glasser on Appropriate Staffing for BG Litigation Team and Division of Labor. | .20 | 750.00 | 150.00 |
| | DLS | B190 | | Emails from and to Committee Member's counsel on Motion to Dismiss. | .10 | 750.00 | 75.00 |
| | DLS | B190 | | Review Memorandums Re Motion for Injunction in Imerys Bankruptcy to obtain historical account of J&J's efforts to avoid liability. | .30 | 750.00 | 225.00 |
| | KB | B190 | | Confer with M Burrus re status and assignments coming out of counsel call. | .10 | 975.00 | 97.50 |
| | KB | B190 | | Confer with B Glasser re strategy meeting and staffing. | .10 | 975.00 | 97.50 |
| | MBB | B190 | | Call with BG team re: case strategy. | .30 | 550.00 | 165.00 |
| | DTM | B190 | | Preparation for CC meeting in NY on Nov 15 and 16 | 1.90 | 750.00 | 1,425.00 |
| 11/13/21 | BAG | B190 | | Telephone call with team to outline the content of the counter informational brief and the focus of immediate discovery for the motion to dismiss. | 1.30 | 975.00 | 1,267.50 |

**BAILEY & GLASSER LLP**

Talc Creditors Committee

December 18, 2021

LTL Bankruptcy

Invoice #: 86189

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| | BAG | B190 | | Drafting case strategy memorandum no. 1 to the TCC and circulate same for comment. | 1.80 | 975.00 | 1,755.00 |
| | BAG | B190 | | Reading materials on the divestiture transaction. | .50 | 975.00 | 487.50 |
| | BAG | B190 | | Reading materials supplied by committee members to orient to science issues. | .90 | 975.00 | 877.50 |
| | TB | B190 | | Online legal research and review of authorities on divisive merger statute. | 4.20 | 800.00 | 3,360.00 |
| | KEC | B190 | | Strategy call with Bailey Glasser litigation and bankruptcy team. | 1.30 | 750.00 | 975.00 |
| | DLS | B190 | | Review and Calls with Teams Re TCC Memorandum No. 1. | .30 | 750.00 | 225.00 |
| | DLS | B190 | | Emails Re JJCI Liability and Imerys BK. | .10 | 750.00 | 75.00 |
| | DLS | B190 | | Conference Call with BG Team Re litigation strategy and upcoming TCC Meeting. | 1.30 | 750.00 | 975.00 |
| | KB | B190 | | Legal research re bad faith dismissal standards in 3d Circuit, finality of order denying dismissal. | .80 | 975.00 | 780.00 |
| | KB | B190 | | Conference call with BG team re litigation strategy and upcoming committee meeting. | 1.30 | 975.00 | 1,267.50 |
| | CLJ | B190 | | Conference with legal team, re: strategy for litigation & next client meeting. | 1.30 | 750.00 | 975.00 |
| | TBB | B190 | | Conference call regarding allocation of work tasks, discovery going forward and strategy. | 1.30 | 975.00 | 1,267.50 |
| | TBB | B190 | | Review of dockets and documents to determine allocation of work scope, for strategy memorandum, and editing of memorandum on same. | 1.10 | 975.00 | 1,072.50 |
| | MBB | B190 | | Internal call with BG team re: case strategy. | 1.30 | 550.00 | 715.00 |
| | DTM | B190 | | Meeting with BG team re: discovery for Motion to Dismiss | 1.30 | 750.00 | 975.00 |
| 11/14/21 | MDD | B190 | | Receive/review documents related to potential witnesses. | .60 | 325.00 | 195.00 |
| | TB | B190 | | Legal research and review of authorities on Texas divisive merger statute, legislative history, and relevant cases involving same. | 7.40 | 800.00 | 5,920.00 |
| | DLS | B190 | | Further Review and Calls with Teams Re TCC Memorandum No. 1. | .20 | 750.00 | 150.00 |
| | KB | B190 | | Confer with Glasser re strategy memo. | .20 | 975.00 | 195.00 |
| | TBB | B190 | | Revising draft memo regarding strategy for committee members including consideration of alternative approaches. | .90 | 975.00 | 877.50 |
| | DTM | B190 | | Meeting with Brian Glasser and David Selby to prepare for CC meetings on various contested matters. | .50 | 750.00 | 375.00 |

**BAILEY & GLASSER LLP**

Talc Creditors Committee
LTL Bankruptcy

December 18, 2021
Invoice #: 86189

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| 11/15/21 | TB | B190 | | Telephone call with T. Bennett regarding project to prepare sections for motion to dismiss. | .10 | 800.00 | 80.00 |
| | TB | B190 | | Online legal research and review of authorities on Texas divisive merger statute, legislative history, and relevant cases involving same. | 4.00 | 800.00 | 3,200.00 |
| | KEC | B190 | | Communication with ESI vendor regarding negotiation of contracts for discovery materials. | .50 | 750.00 | 375.00 |
| | KB | B190 | | Calls with BG team et al. re strategy. | .30 | 975.00 | 292.50 |
| | JEK | B190 | | Update e-mail correspondence file in Filevine. | .40 | 325.00 | 130.00 |
| 11/16/21 | BAG | B190 | | Review and analyze the Court's order transferring venue to New Jersey. | .20 | 975.00 | 195.00 |
| | BAG | B190 | | Begin listing matters for discovery in connection with the motion to dismiss and reading documents already produced that help with that task. | 3.30 | 975.00 | 3,217.50 |
| | TB | B190 | | Online legal research and review of authorities on Texas divisive merger statute, legislative history, and relevant cases involving same. | 8.50 | 800.00 | 6,800.00 |
| | TB | B190 | | Email traffic with T. Bennett, B. Glasser, and R. Cox regarding procedural status of NC bankruptcy cases (e.g., DBMP and Aldrich). | .20 | 800.00 | 160.00 |
| | TB | B190 | | Call with Tom Bennett Re: potential attacks on divisive merger. | .30 | 800.00 | 240.00 |
| | KB | B190 | | Confer with K Charonko re documents system and Epiq availability. | .20 | 975.00 | 195.00 |
| | CLJ | B190 | | Review documents from preliminary injunction process in preparation for client meeting on Motion to Dismiss. | .50 | 750.00 | 375.00 |
| | CLJ | B190 | | Review documents from bankruptcy, prior discovery requests, deposition summaries from preliminary injunction process for Motion to Dismiss. | 2.00 | 750.00 | 1,500.00 |
| | TBB | B190 | | Drafting and reviewing discovery areas and issues in connection with motion to dismiss. | 2.60 | 975.00 | 2,535.00 |
| | TBB | B190 | | Analysis of documents evidencing divisive merger. | 1.20 | 975.00 | 1,170.00 |
| | MBB | B190 | | Research re appellate review standards. | .20 | 550.00 | 110.00 |
| | JEK | B190 | | E-mails to and from M. Burrus regarding transfer of case to New Jersey. | .10 | 325.00 | 32.50 |
| | JEK | B190 | | Retrieval of case documents and correspondence. | 1.60 | 325.00 | 520.00 |
| | JEK | B190 | | Research corporate filings and e-mail to B. Glasser | 1.10 | 325.00 | 357.50 |
| 11/17/21 | BAG | B190 | | Continued review of documents to determine custodians for discovery and relevant areas of inquiry for motion to dismiss. | 3.40 | 975.00 | 3,315.00 |

**BAILEY & GLASSER LLP**

Talc Creditors Committee
LTL Bankruptcy

December 18, 2021
Invoice #: 86189

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| | MDD | B190 | | Review of 10.11.21 memo to review/update list of potential witnesses with what they know. | 2.10 | 325.00 | 682.50 |
| | TB | B190 | | Review of authorities and drafting of insert on divisional merger statute, based on the language of the statute, legislative history, and other sources of legislative intent. | 8.10 | 800.00 | 6,480.00 |
| | DLS | B190 | | Receipt and Review of Email and Attachments from Joe Satterley Re Sanctions issues. | .30 | 750.00 | 225.00 |
| | KB | B190 | | Review NJ decision regarding fraud claims and email correspondence with M Burrus re same. | .30 | 975.00 | 292.50 |
| | KB | B190 | | Email correspondence with B Glasser re roles and responsibilities in context of status conference. | .10 | 975.00 | 97.50 |
| | KB | B190 | | Confer with M Burrus re document requests and productions and response to same. | .30 | 975.00 | 292.50 |
| | KB | B190 | | Confer with Burrus and conference and email correspondence with K Charonko re DISCO contract and communications with committee re same. | .40 | 975.00 | 390.00 |
| | BJM | B190 | | Conferred with Katherine Charonko Via Telephone Re: Procedural History and Discovery Plan. | .20 | 550.00 | 110.00 |
| | TBB | B190 | | Review of further research on Texas Business Organization Code divisive merger provisions in connection with motion to dismiss. | .60 | 975.00 | 585.00 |
| | TBB | B190 | | Review and analysis of secondary source authority regarding Texas Business Organizations Code relating to divisive mergers. | 1.20 | 975.00 | 1,170.00 |
| | JEK | B190 | | Retrieval of case document and correspondence. | 1.20 | 325.00 | 390.00 |
| 11/18/21 | BAG | B190 | | Continued work outlining custodians for discovery and potential witnesses on motion to dismiss. | 1.20 | 975.00 | 1,170.00 |
| | BAG | B190 | | Drafting a master list of focused discovery for the motion to dismiss, including identifying relevant custodians, documents to request and witnesses we need from our side who are not adverse and witnesses we may depose from J&J companies. | 4.30 | 975.00 | 4,192.50 |
| | BAG | B190 | | Email traffic with co-counsel and committee on issues arising out of the meet and confer process. | .20 | 975.00 | 195.00 |
| | TB | B190 | | Review of authorities and drafting of insert on potential Texas divisional merger statute, finalized draft and circulated same for review and comment. | 7.20 | 800.00 | 5,760.00 |
| | KEC | B190 | | Working with ESI project for formalization of platform and analysis of previous document productions in adversary proceeding. | .90 | 750.00 | 675.00 |

BAILEY & GLASSER LLP

Talc Creditors Committee
LTL Bankruptcy

December 18, 2021
Invoice #: 86189

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| | KEC | B190 | | Analysis of and working with LTL Management discovery productions from Preliminary Injunction. | .80 | 750.00 | 600.00 |
| | BJM | B190 | | Conferred with Katherine Charonko Via Telephone Re: Discovery and Document Management. | .20 | 550.00 | 110.00 |
| | TBB | B190 | | Further review and analysis of legislative history for Texas relating to divisive mergers. | .50 | 975.00 | 487.50 |
| | TBB | B190 | | Review of revised draft of discovery requests for use in motions dealing with dismissal. | .50 | 975.00 | 487.50 |
| | JEK | B190 | | Retrieval of case documents and correspondence. | 1.80 | 325.00 | 585.00 |
| | DTM | B190 | | T/C with Brian Glasser and David Selby re: mediation of contested matters and communications with CC re: same. | .40 | 750.00 | 300.00 |
| 11/19/21 | BAG | B190 | | Continued work identifying potential custodians for discovery and outlining potential pieces of proof. | 1.60 | 975.00 | 1,560.00 |
| | TB | B190 | | Additional research and drafting on argument concerning the divisional merger statute, including work on drafting an appropriate facts section for inclusion in this overall argument about the Texas divisional merger statute; circulated revised draft for review and comment. | 6.80 | 800.00 | 5,440.00 |
| | KEC | B190 | | Analysis and work with discovery materials for use during early motion practice and discovery phase. | .90 | 750.00 | 675.00 |
| | KEC | B190 | | Strategy communication regarding supplemental discovery phase for Motion to Dismiss. | .70 | 750.00 | 525.00 |
| | KEC | B190 | | Analysis of and working with LTL Management discovery productions from Preliminary Injunction for Motion to Dismiss. | .70 | 750.00 | 525.00 |
| | KEC | B190 | | Setting of credentials for Creditor Committee attorneys related to discovery productions. | .40 | 750.00 | 300.00 |
| | TLC | B190 | | Discovery strategy conference call. | .70 | 550.00 | 385.00 |
| | KB | B190 | | Email correspondence and call with T Bennett re status with committee on scope of work on Motion to Dismiss. | .20 | 975.00 | 195.00 |
| | BJM | B190 | | Conferred with Katherine Charonko and Tony Clackler Via Zoom to Develop Strategy in Preparation for Discovery. | .70 | 550.00 | 385.00 |
| | BJM | B190 | | Reviewed Documents Filed in Conjunction with North Carolina Bankruptcy Proceedings in Preparation for Discovery. | 1.10 | 550.00 | 605.00 |
| | BJM | B190 | | Reviewed information from Katherine Charonko and Rachel Morse Re: Establishment of DISCO Review Library and Ingest of Documents from Preliminary Injunction Hearing in Preparation for Discovery. | .10 | 550.00 | 55.00 |

**BAILEY & GLASSER LLP**

Talc Creditors Committee
LTL Bankruptcy

December 18, 2021
Invoice #: 86189

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| | TBB | B190 | | Revising of draft of discovery requests for motion to dismiss. | .80 | 975.00 | 780.00 |
| | TBB | B190 | | Research on issues relating to Motion to Dismiss with respect to assets and liabilities. | 1.30 | 975.00 | 1,267.50 |
| | TBB | B190 | | Call with T. Basdekis on additions and with M. Burrus on supplemental research on Motion to Dismiss. | .10 | 975.00 | 97.50 |
| | TBB | B190 | | Revising Texas divisive merger portion of motion to dismiss. | 1.10 | 975.00 | 1,072.50 |
| | TBB | B190 | | Research on North Carolina's statutes governing mergers. | 1.10 | 975.00 | 1,072.50 |
| | MBB | B190 | | Confer with T. Bennett re: legal research to facilitate preparation of motion to dismiss. | .10 | 550.00 | 55.00 |
| | JEK | B190 | | Retrieval of case document and correspondence. | .50 | 325.00 | 162.50 |
| 11/20/21 | BAG | B190 | | Continued work reviewing documents used to date to identify custodians, think about potential witnesses we may need and draft discovery, all for the motion to dismiss. | 2.10 | 975.00 | 2,047.50 |
| | BAG | B190 | | Reading first day hearing transcript from NC to see how LTL will characterize matters relating to contested matters. | 2.50 | 975.00 | 2,437.50 |
| | TB | B190 | | Continued drafting and review of authorities on insert regarding the Texas divisional merger statute; revisions to and reworking of facts section; circulated new, revised draft late on Saturday night for review and comment. | 7.00 | 800.00 | 5,600.00 |
| | KEC | B190 | | Strategy communication regarding drafting of Motion to Withdrawal Reference. | .70 | 750.00 | 525.00 |
| | KB | B190 | | Email correspondence with Glasser re 524(g) issues, including review of same. | .10 | 975.00 | 97.50 |
| | TBB | B190 | | Revising and restructuring Texas divisive merger portion of motion to dismiss.. | 1.70 | 975.00 | 1,657.50 |
| 11/21/21 | BAG | B190 | | Additions to discovery list for motion to dismiss and email traffic with Cary Joshi on same. | .50 | 975.00 | 487.50 |
| | BAG | B190 | | Read and reread the Funding Agreement and thinking through associated arguments in respect of the motion to dismiss and beyond. | .60 | 975.00 | 585.00 |
| | BAG | B190 | | Read transcripts of prior first day hearing and injunction hearing to continue to see how the debtor characterizes natters Re: Motion to Dismiss and Preliminary Injunction. | 1.70 | 975.00 | 1,657.50 |

**BAILEY & GLASSER LLP**

Talc Creditors Committee
LTL Bankruptcy

December 18, 2021
Invoice #: 86189

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| | TB | B190 | | Legal research and review of authorities on whether mergers are effective under Texas, NC, or other general common law. | 2.40 | 800.00 | 1,920.00 |
| | KEC | B190 | | Continued work on discovery document analysis of LTL materials regarding scoping of RFP responses. | 1.10 | 750.00 | 825.00 |
| | KEC | B190 | | Continued communication of revisions and drafts of Motion to Withdrawal Reference. | .40 | 750.00 | 300.00 |
| | DLS | B190 | | Review and Edit Outline for 11/22 Hearing on Motion to Dismiss issues. | .50 | 750.00 | 375.00 |
| | TLC | B190 | | Analyzed bates error on document spreadsheet tracker. Searched for and analyzed certain merger/financial documents. Downloaded documents and provided them to Kate. | 4.20 | 550.00 | 2,310.00 |
| | TBB | B190 | | Revising restructured divisive merger portion of motion to dismiss. | 1.10 | 975.00 | 1,072.50 |
| | MBB | B190 | | Research to facilitate preparation of motion to dismiss. | 4.00 | 550.00 | 2,200.00 |
| | MBB | B190 | | Review and summarize terms of funding agreement for B. Glasser. | 1.30 | 550.00 | 715.00 |
| 11/22/21 | BAG | B190 | | Close read of SGL case to think though issues that may be raised in today's hearing. | .50 | 975.00 | 487.50 |
| | BAG | B190 | | Finish edits to initial list of possible deponents and custodians of records as well as thoughts on witnesses for the motion to dismiss hearing, and circulate to co-counsel and the committee. | .40 | 975.00 | 390.00 |
| | TB | B190 | | Drafted updated insert for potential inclusion into motion to dismiss briefing and circulated same for review and comment. | 2.00 | 800.00 | 1,600.00 |
| | KEC | B190 | | Call with C. Joshi regarding discovery for drafting Motion to Dismiss. | .30 | 750.00 | 225.00 |
| | KEC | B190 | | Call with B. McAllister regarding drafting of Motion to Dismiss discovery. | .10 | 750.00 | 75.00 |
| | KEC | B190 | | Working on updates regarding previous document RFPs from Preliminary Injunction and circulation of information to working attorneys. | .70 | 750.00 | 525.00 |
| | KEC | B190 | | Working on continued discovery projects related to exhibits used during preliminary injunction hearings. | .70 | 750.00 | 525.00 |
| | KEC | B190 | | Communication with Brown Rudnick regarding discovery conference call. | .10 | 750.00 | 75.00 |
| | DLS | B190 | | Call with Brian Glasser and Todd Mathews following Hearing: Strategy and Plan going forward. | .50 | 750.00 | 375.00 |
| | DLS | B190 | | Review draft of custodian of records and witness list to propose with Debtor. In Firm Communications Re Same. | .30 | 750.00 | 225.00 |

**BAILEY & GLASSER LLP**

Talc Creditors Committee

December 18, 2021

LTL Bankruptcy

Invoice #: 86189

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| | DLS | B190 | | Email and Phone Communications Re CEO Gorsky Deposition. | .20 | 750.00 | 150.00 |
| | DLS | B190 | | Communications with Leigh O'Dell, her staff, and BG team Re Preparation for MTD. | .20 | 750.00 | 150.00 |
| | TLC | B190 | | Read, analyzed, drafted attorney work product on Ch. 11 bankruptcy hearing transcript 10.20.21. | 4.90 | 550.00 | 2,695.00 |
| | TLC | B190 | | Read, analyzed, and created attorney work product for transcript of Ch. 11 hearing on 10.22.21. | 1.50 | 550.00 | 825.00 |
| | KB | B190 | | Review draft brief on motion to withdraw the reference. | .20 | 975.00 | 195.00 |
| | KB | B190 | | Confer with M Burrus re research on merger claims. | .20 | 975.00 | 195.00 |
| | CLJ | B190 | | Prepare discovery plan for motion to dismiss. | 1.20 | 750.00 | 900.00 |
| | TBB | B190 | | Review of additional discovery areas for motion to dismiss along with review of already produced documents relating to motion to dismiss issues. | 1.20 | 975.00 | 1,170.00 |
| | MBB | B190 | | Review correspondence from T. Basdekis re: divisional merger research. | .10 | 550.00 | 55.00 |
| | JEK | B190 | | Retrieval of case documents and correspondence. | .60 | 325.00 | 195.00 |
| | RRB | B190 | | Calls and email exchanges re assignment on reviewing bankruptcy cases dismissed for bad faith filings; review of cases dismissing bankruptcy cases for bad faith filings | 1.80 | 850.00 | 1,530.00 |
| | JGT | B190 | | Exchange e-mails and review SGL case and telephone conference with Bell to develop strategy for proceeding forward on request by Mr. Glasser relating to surveying case law relating to dismissal of bankruptcies for bad faith. | .80 | 850.00 | 680.00 |
| | JGT | B190 | | Continued analysis of approach to take in connection with the bad faith project and telephone conference regarding same. | 1.50 | 850.00 | 1,275.00 |
| | JGT | B190 | | Begin reviewing case law regarding dismissal of Chapter 11 bankruptcies and completing spread sheet Re: same. | 1.50 | 850.00 | 1,275.00 |
| | JSC | B190 | | Telephone call with Robert Bell and John Turner re chart of cases needed re bad faith dismissal and strategy for accomplishing same. | .40 | 550.00 | 220.00 |
| | JSC | B190 | | Create template chart for bad faith dismissal research project and circulate draft of same to group for use. | .60 | 550.00 | 330.00 |
| | JSC | B190 | | Review citing headnotes print out from westlaw and narrow list of cases for chart to those granting dismissal not already included on citing references list from seminal case. | .70 | 550.00 | 385.00 |
| | JSC | B190 | | Circulate list of additional cases from headnotes references print out to group for review. | .20 | 550.00 | 110.00 |

## BAILEY & GLASSER LLP

Talc Creditors Committee
LTL Bankruptcy

December 18, 2021
Invoice #: 86189

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| | DTM | B190 | | T/C with Brian Glasser and David Selby to discuss Strategy and action items for contested matters. | .50 | 750.00 | 375.00 |
| 11/23/21 | BAG | B190 | | Call re: walking the committee through a proposed briefing and discovery schedule, a list of possible deponents and a list of possible witnesses, with commentary. | 1.00 | 975.00 | 975.00 |
| | BAG | B190 | | Call assigning drafting of an agreement having to do with the litigation to Turner. | .10 | 975.00 | 97.50 |
| | BAG | B190 | | Email assigning review of a specific class of documents to Massey lawyer. | .10 | 975.00 | 97.50 |
| | BAG | B190 | | Finish up and circulate to core committee counsel for review and comment my proposed set of requests for the production of documents in respect of the upcoming hearing on the motion to dismiss. | 1.40 | 975.00 | 1,365.00 |
| | BAG | B190 | | Edit Texas Two Step insert for motion to dismiss and circulate same to Brown Rudnick for inclusion in first draft to committee. | .30 | 975.00 | 292.50 |
| | KEC | B190 | | Continued work in discovery library to grant access to committee representatives and continued work on analysis of LTL productions. | .90 | 750.00 | 675.00 |
| | KEC | B190 | | Communications with committee members regarding filings, discovery and updates. | .50 | 750.00 | 375.00 |
| | KEC | B190 | | Call with Brown Rudnick and Otterbourg regarding ESI and discovery preparation for Motion to Dismiss discovery. | .30 | 750.00 | 225.00 |
| | KEC | B190 | | Continued analysis and work with preliminary injunction materials for preparation in discovery phase of motion to dismiss. | 1.70 | 750.00 | 1,275.00 |
| | KEC | B190 | | Strategy communication with committee representatives regarding litigation discovery for motion to dismiss. | .70 | 750.00 | 525.00 |
| | KEC | B190 | | Call with T. Clackler and B. McAllister regarding discovery. | .20 | 750.00 | 150.00 |
| | KEC | B190 | | Call with Creditor Committee regarding motion to dismiss discovery. | 1.00 | 750.00 | 750.00 |
| | DLS | B190 | | Email Re old JJCI from Chris Tisi. | .10 | 750.00 | 75.00 |
| | DLS | B190 | | Review Information from Bestwall bankruptcy relevant to LTL issues. | .20 | 750.00 | 150.00 |
| | DLS | B190 | | Further Communications with Leigh O'Dell, her staff, and BG team Re Preparation for MTD. | .50 | 750.00 | 375.00 |
| | TLC | B190 | | Read, analyzed, and created attorney work product for Chapter 11 Hearing Transcript 10.22.21. | 1.20 | 550.00 | 660.00 |

**BAILEY & GLASSER LLP**

Talc Creditors Committee                                                                 December 18, 2021
LTL Bankruptcy                                                                           Invoice #: 86189

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|----------------------|-------|------|--------|
| | TLC | B190 | | Read, analyzed, and created attorney work product for Chapter 11 Hearing Transcript 10.25.21. | .60 | 550.00 | 330.00 |
| | TLC | B190 | | Read, analyzed, and created attorney work product for Chapter 11 Hearing Transcript 11.4.21. | 5.20 | 550.00 | 2,860.00 |
| | TLC | B190 | | Conference call concerning Discovery Review Platform. | .30 | 550.00 | 165.00 |
| | TLC | B190 | | Created document spreadsheet tracker for certain types of documents. Entered information about a document into spreadsheet. | .20 | 550.00 | 110.00 |
| | TLC | B190 | | Read, analyzed, and created attorney work product for Chapter 11 Hearing Transcript 11.5.21. | .70 | 550.00 | 385.00 |
| | KB | B190 | | Review article re Texas Two Step. | .10 | 975.00 | 97.50 |
| | KB | B190 | | Review revised brief on withdrawal of the reference. | .20 | 975.00 | 195.00 |
| | KB | B190 | | Confer with M Burrus re discovery-related issues. | .30 | 975.00 | 292.50 |
| | KB | B190 | | Discovery call with co-counsel. | 1.00 | 975.00 | 975.00 |
| | CLJ | B190 | | Review all previous discovery requests and cross reference with MTD discovery plan. | 1.80 | 750.00 | 1,350.00 |
| | BJM | B190 | | Reviewed Documents Exchanged Between Katherine Charonko and Brian Glasser Re: Document Review. | .30 | 550.00 | 165.00 |
| | TBB | B190 | | Meeting of counsel to analyze discovery issues relative to motion to dismiss including depositions and document productions. | 1.10 | 975.00 | 1,072.50 |
| | TBB | B190 | | Review and revising of draft of motion to dismiss portion on Texas' divisive merger statute along with supplemental research on effectiveness of actions taken in violation of legislative intent. | .40 | 975.00 | 390.00 |
| | MBB | B190 | | Confer with C. Joshi re: debtor's schedules and other discovery. | .30 | 550.00 | 165.00 |
| | JEK | B190 | | Retrieval of case documents and correspondence. | .70 | 325.00 | 227.50 |
| | JEK | B190 | | Retrieval of Common Interest Agreements and e-mail to J. Turner. | .40 | 325.00 | 130.00 |
| | RRB | B190 | | Review and analyze cases dismissing bankruptcy filings for bad faith to aid in discovery in litigation involving bankruptcy filing | 1.80 | 850.00 | 1,530.00 |
| | JGT | B190 | | Continue reviewing case law regarding instances where courts have dismissed Chapter 11 cases for bad faith and draft entries into the bad faith factors chart. | 3.50 | 850.00 | 2,975.00 |
| | JGT | B190 | | Telephone call with Bell regarding approach to take in connection with the bad faith case law review. | .30 | 850.00 | 255.00 |
| | JSC | B190 | | Read and review cases dismissing chapter 11 petitions on bad faith grounds and draft brief of analysis of such cases for case chart document of bad faith factors being compiled to anticipate discovery needs | 8.20 | 550.00 | 4,510.00 |

**BAILEY & GLASSER LLP**

Talc Creditors Committee
LTL Bankruptcy

December 18, 2021
Invoice #: 86189

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| 11/24/21 | BAG | B190 | | Review and then circulate our proposed chart of the divisive merger transactions for comment and improvement as well as email traffic on same. | .30 | 975.00 | 292.50 |
| | BAG | B190 | | Review email traffic and documents delivered from co-counsel on potential witnesses or discovery related to MTD, as well as updating the witness list and first set of discovery questions and shipping it to the committee for review and comment. | 2.10 | 975.00 | 2,047.50 |
| | BAG | B190 | | Reviewing prior testimony of Kim in deposition and in injunction hearing to outline areas for further examination. | 1.10 | 975.00 | 1,072.50 |
| | KEC | B190 | | Analysis and collection of documents for B. Glasser related to drafting of Witness List for Motion to Dismiss discovery. | .60 | 750.00 | 450.00 |
| | KEC | B190 | | Communication and analysis of revisions and drafts of motion to dismiss working custodian list. | .50 | 750.00 | 375.00 |
| | TLC | B190 | | Read, analyzed, and created attorney work product for LTL proceedings 11.5.21. | 3.60 | 550.00 | 1,980.00 |
| | TLC | B190 | | Read, analyzed, and created attorney work product for LTL proceedings 11.10.21. | 1.80 | 550.00 | 990.00 |
| | KB | B190 | | Review docket and pleadings filed. | .10 | 975.00 | 97.50 |
| | KB | B190 | | Email correspondence with J Turner re common interest agreement. | .10 | 975.00 | 97.50 |
| | KB | B190 | | Review Texas two-step insertion and email correspondence with M Burrus re same. | .20 | 975.00 | 195.00 |
| | BJM | B190 | | Exchanged Emails with Todd Mathews and Katherine Charonko Re: Legal Research in Preparation for Document Review. | .10 | 550.00 | 55.00 |
| | TBB | B190 | | Analysis of Kim Declaration with respect to exhibits to motion to dismiss and revising exhibit on corporate restructurings. | 1.70 | 975.00 | 1,657.50 |
| | TBB | B190 | | Analysis of initial operating report regarding treatment of items forming part of motion to dismiss. | .30 | 975.00 | 292.50 |
| | JEK | B190 | | Prepare word version of common interest agreement and e-mail to J. Turner. | .80 | 325.00 | 260.00 |
| | RRB | B190 | | Review and analysis of bankruptcy cases dismissed for bad faith to aid in discovery | 2.60 | 850.00 | 2,210.00 |
| | JGT | B190 | | Review of background material regarding legal issues in the case for preparation for drafting Common Interest Agreement. | 1.50 | 850.00 | 1,275.00 |
| | JGT | B190 | | Draft and revise Common Interest Agreement and exchange e-mails regarding same. | 1.90 | 850.00 | 1,615.00 |

**BAILEY & GLASSER LLP**

Talc Creditors Committee
LTL Bankruptcy

December 18, 2021
Invoice #: 86189

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| | JGT | B190 | | Continue reviewing case law regarding bad faith based dismissal of bankruptcies. | .50 | 850.00 | 425.00 |
| 11/25/21 | BAG | B190 | | Reading testimony from the prior hearings with an eye toward the motion to dismiss issues. | 1.40 | 975.00 | 1,365.00 |
| | BAG | B190 | | Review and respond to email traffic on the witness list as well as discovery draft I circulated 11/24/21. | .30 | 975.00 | 292.50 |
| | KEC | B190 | | Strategy communications with counsel for the Creditor Committee regarding discovery drafting. | .60 | 750.00 | 450.00 |
| | KEC | B190 | | Analysis of draft motion to dismiss discovery and witness list revisions in preparation for Committee call. | .90 | 750.00 | 675.00 |
| | TBB | B190 | | Analysis of proposed discovery for motion to dismiss including selection of deponents, document production, and prior discovery done in injunction adversary proceeding filed by Johnson & Johnson, and suggested modifications to each. | .70 | 975.00 | 682.50 |
| | TBB | B190 | | Analysis of case law on effectiveness of corporate actions. | .70 | 975.00 | 682.50 |
| 11/26/21 | BAG | B190 | | Call with co-counsel to approve final set of first discovery and identify early deponents and custodians of records for same. | 1.90 | 975.00 | 1,852.50 |
| | BAG | B190 | | Final edits to and then circulate to the committee and agreement for them to review and approve discovery. | .20 | 975.00 | 195.00 |
| | BAG | B190 | | Continued review of prior hearings with eye toward evidence for motion to dismiss. | 1.30 | 975.00 | 1,267.50 |
| | KEC | B190 | | Drafting and research related to Discovery Plan protocol and ESI production language. | 2.70 | 750.00 | 2,025.00 |
| | KEC | B190 | | Participate in call with counsel for the Creditor Committee regarding discovery. | 1.90 | 750.00 | 1,425.00 |
| | KEC | B190 | | Communication with counsel for the Creditor Committee regarding discovery. | .80 | 750.00 | 600.00 |
| | CLJ | B190 | | Review recent discovery plan and Conference with co-counsel, re: MTD discovery plan. | 3.40 | 750.00 | 2,550.00 |
| | TBB | B190 | | Further analysis of case law actions taken in violation of a statute and standing. | 1.70 | 975.00 | 1,657.50 |
| | TBB | B190 | | Determining who to depose, interrogatories, document production,  schedule for discovery, service and responses, entities to be subpoenaed, esi agreement, and revisions to discovery requests. | 1.90 | 975.00 | 1,852.50 |
| | JGT | B190 | | Finish reviewing my portion of the cases dismissing bankruptcy proceedings for bad faith and enter the factual support for each case on spread sheet requested by Glasser. | 1.80 | 850.00 | 1,530.00 |

BAILEY & GLASSER LLP

Talc Creditors Committee
LTL Bankruptcy

December 18, 2021
Invoice #: 86189

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| 11/27/21 | BAG | B190 | | Continued review of transcripts of prior hearings as well as associated exhibits to prepare for depositions in motion to dismiss adversary. | 5.50 | 975.00 | 5,362.50 |
| | KEC | B190 | | Finalize initial draft of Discovery Plan protocol and ESI production language for circulation to co-lead counsel and special counsel for Committee. | 1.70 | 750.00 | 1,275.00 |
| | KEC | B190 | | Communication with attorneys for Creditors Committee regarding discovery drafting. | .70 | 750.00 | 525.00 |
| | KEC | B190 | | Revisions and analysis to definitions of discovery requests draft and analysis of protocol language. | 1.90 | 750.00 | 1,425.00 |
| | TBB | B190 | | Review of esi protocols for discovery for motion to dismiss along with revised identified custodians listing for depositions and document production and discovery for Middlesex Assurance. | .80 | 975.00 | 780.00 |
| | TBB | B190 | | Analysis of case law on setting aside mergers. | 1.60 | 975.00 | 1,560.00 |
| | RRB | B190 | | Review and analysis of bankruptcy cases that were dismissed for bad faith to aid is discovery strategy. | 1.90 | 850.00 | 1,615.00 |
| 11/28/21 | BAG | B190 | | Edit, then circulate, revised first set of request for the production of documents for use in the motion to dismiss hearing. | .50 | 975.00 | 487.50 |
| | BAG | B190 | | Talking through certain legal issues with Tom Bennett. | .10 | 975.00 | 97.50 |
| | BAG | B190 | | Edits to first draft of motion to dismiss and circulate same. | 1.90 | 975.00 | 1,852.50 |
| | BAG | B190 | | Read and comment on Bennett's comments on the first draft of the motion to dismiss. | .30 | 975.00 | 292.50 |
| | BAG | B190 | | Continued work on first round of discovery to Debtors, including requests for production, interrogatories and requests for admission. | 1.40 | 975.00 | 1,365.00 |
| | BAG | B190 | | Reading through exhibits admitted at injunction hearing with an eye toward use in motion to dismiss as well as depositions associated with the motion to dismiss. | 3.20 | 975.00 | 3,120.00 |
| | KEC | B190 | | Communications and analysis of revisions to discovery and witness lists. | 1.20 | 750.00 | 900.00 |
| | KEC | B190 | | Analysis of Motion to Dismiss revisions. | 1.60 | 750.00 | 1,200.00 |
| | KB | B190 | | Review and revise draft motion to dismiss. | 2.50 | 975.00 | 2,437.50 |
| | CLJ | B190 | | Review correspondence from legal team and prepare custodian list. | 1.60 | 750.00 | 1,200.00 |
| | TBB | B190 | | Review and revising of interrogatories, requests for production, and admissions for motion to dismiss. | 1.60 | 975.00 | 1,560.00 |
| | TBB | B190 | | Analysis of caselaw on mergers and legitimate corporate purposes therewith. | 1.10 | 975.00 | 1,072.50 |

**BAILEY & GLASSER LLP**

Talc Creditors Committee
LTL Bankruptcy

December 18, 2021
Invoice #: 86189

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| | TBB | B190 | | Review and analysis of draft of motion to dismiss along with making suggested revisions thereto. | 1.80 | 975.00 | 1,755.00 |
| | RRB | B190 | | Review and analysis of cases dismissed for bad faith to determine the relevant factors the court applied to aid in discovery. | 5.00 | 850.00 | 4,250.00 |
| 11/29/21 | BAG | B190 | | Review K. Barrett's edits and then circulate same to Motion to Dismiss team. | .40 | 975.00 | 390.00 |
| | BAG | B190 | | Review and respond to email traffic among committee and firms on discovery issues. | .30 | 975.00 | 292.50 |
| | BAG | B190 | | Email traffic associated with final tweaks to list of identified custodians and the first set of discovery, including edits to same. | .90 | 975.00 | 877.50 |
| | BAG | B190 | | Call with Dan Stolz on local procedure. | .10 | 975.00 | 97.50 |
| | BAG | B190 | | Meet and confer with Jones Day on discovery and schedule for motion to dismiss and follow up calls and emails with Joshi, Jones and then Kate on same. | .70 | 975.00 | 682.50 |
| | BAG | B190 | | Continued review of exhibits and depositions used in PI hearing with a view toward possible use in motion to dismiss. | 3.70 | 975.00 | 3,607.50 |
| | BAG | B190 | | Email with Jones Day and my team on met and confer issues. | .20 | 975.00 | 195.00 |
| | TB | B190 | | Call with T. Bennett to revise scope of legal research project on mergers being effective or not. | .80 | 800.00 | 640.00 |
| | KEC | B190 | | Call with B. McAllister regarding motion to dismiss discovery and drafting of review protocols. | .60 | 750.00 | 450.00 |
| | KEC | B190 | | Continued work on discovery projects related to preparation for motion to dismiss discovery phase. | 1.90 | 750.00 | 1,425.00 |
| | KEC | B190 | | Revisions and analysis of Discovery Plan draft in preparation for meet and confer with Jones Day. | 2.90 | 750.00 | 2,175.00 |
| | DLS | B190 | | Review and revising Motion To Dismiss. | .50 | 750.00 | 375.00 |
| | DLS | B190 | | In Firm Communications Re Additional Custodians. | .20 | 750.00 | 150.00 |
| | DLS | B190 | | Review Order of Proof draft. Communications Re Same. | .20 | 750.00 | 150.00 |
| | TLC | B190 | | Read, analyzed, and created attorney work product for Debtor's Complaint for Declaratory and injunctive Relief for Motion to Dismiss. | .50 | 550.00 | 275.00 |
| | TLC | B190 | | Read, analyzed, and created attorney work product for MDL PSC's Memorandum of Law in Opposition to Automatic Stay and TRO for Motion to Dismiss. | .50 | 550.00 | 275.00 |
| | TLC | B190 | | Read, analyzed, and created attorney work product for Order Granting PI. | .30 | 550.00 | 165.00 |
| | TLC | B190 | | Read, analyzed, and created attorney work product for LTL's Informational Brief. | 2.40 | 550.00 | 1,320.00 |

**BAILEY & GLASSER LLP**

Talc Creditors Committee
LTL Bankruptcy

December 18, 2021
Invoice #: 86189

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| | TLC | B190 | | Read, analyzed, and created attorney work product for Declaration by John Kim. | .40 | 550.00 | 220.00 |
| | KB | B190 | | Review and revise motion to dismiss and email correspondence with Glasser and Bennett re same. | 1.90 | 975.00 | 1,852.50 |
| | KB | B190 | | Confer with Glasser re motion to dismiss. | .10 | 975.00 | 97.50 |
| | KB | B190 | | Email correspondence with B Glasser re discovery responses. | .50 | 975.00 | 487.50 |
| | CLJ | B190 | | Prepare discovery for motion to dismiss. | 4.20 | 750.00 | 3,150.00 |
| | BJM | B190 | | Conferred with Katherine Charonko Via Telephone and Email Re: Document Review, Coding Panel, and Proposed Discovery Plan in Conjunction with Discovery. | .70 | 550.00 | 385.00 |
| | BJM | B190 | | Reviewed and Revised Proposed Discovery Plan. | 1.80 | 550.00 | 990.00 |
| | BJM | B190 | | Reviewed Court Filings and Hearing Transcripts in Preparation for Discovery. | 2.60 | 550.00 | 1,430.00 |
| | TBB | B190 | | Review, analysis, and drafting of revisions to motion to dismiss along with revisions to graphic on structure of how divisive merger was constructed. | 2.30 | 975.00 | 2,242.50 |
| | MBB | B190 | | Confer with C. Joshi re: subpoenas. | .10 | 550.00 | 55.00 |
| | JEK | B190 | | Prepare list of document custodians and e-mail to C. Joshi. | .40 | 325.00 | 130.00 |
| | RRB | B190 | | Review of chart re dismissal of cases for bad faith and review of brief to dismiss petition for bad faith | .90 | 850.00 | 765.00 |
| | RRB | B190 | | Review of legal issues re demand letter, researched the same and began drafting letter; email exchanges re same | 1.40 | 850.00 | 1,190.00 |
| | JGT | B190 | | Review and analysis of background materials for Motion to Dismiss and Common Interest Agreement | 3.70 | 850.00 | 3,145.00 |
| | JSC | B190 | A103 | Read and review case brief summaries prepared by Robert Bell and John Turner for bad faith dismissal chart. | .60 | 550.00 | 330.00 |
| | JSC | B190 | A103 | Incorporate Robert Bell and John Turner case briefs into bad faith dismissal case chart draft and format and finalize chart for consistency. | 1.30 | 550.00 | 715.00 |
| | JSC | B190 | A103 | Read and review working draft of motion to dismiss brief. | .90 | 550.00 | 495.00 |
| | JSC | B190 | A103 | Read, review, and draft summary case briefs of bad faith dismissal cases cited in motion to dismiss brief that were not already included in case chart. | 2.10 | 550.00 | 1,155.00 |
| | JSC | B190 | A103 | Send finalized working draft of bad faith dismissal case chart to Robert Bell, John Turner, and Cari Joshi for review and comment. | .20 | 550.00 | 110.00 |

**BAILEY & GLASSER LLP**

Talc Creditors Committee
LTL Bankruptcy

December 18, 2021
Invoice #: 86189

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| 11/30/21 | BAG | B190 | | Meet and confer with Jones Day and then associated follow up on my side with Cary and others on first deponents and Identified Custodians. | .70 | 975.00 | 682.50 |
| | BAG | B190 | | Read documents in the closing binder for the 2021 Corporate Reorganization with a view toward depositions. | 2.60 | 975.00 | 2,535.00 |
| | BAG | B190 | | Calls and email traffic with Joshi on discovery and subpoenas. | .30 | 975.00 | 292.50 |
| | BAG | B190 | | Draft and circulate email on our side on meet and confer. | .20 | 975.00 | 195.00 |
| | TB | B190 | | Legal research and review of authorities on mergers under Texas, NC, and other law. | 4.50 | 800.00 | 3,600.00 |
| | KEC | B190 | | Revisions and finalization of Discovery Plan draft, including incorporation of comments and notes from members of the Committee counsel. | 2.40 | 750.00 | 1,800.00 |
| | KEC | B190 | | Call with Arnold Blair of Brown Rudnick regarding revisions to Discovery Plan. | .40 | 750.00 | 300.00 |
| | KEC | B190 | | Meet and Confer call with Jones Day regarding motion to dismiss discovery phase. | .40 | 750.00 | 300.00 |
| | KEC | B190 | | Call with T. Clackler regarding drafting of document review protocols for motion to dismiss discovery phase. | .20 | 750.00 | 150.00 |
| | KEC | B190 | | Communications regarding meet and confer with Jones Day and discovery phase. | .40 | 750.00 | 300.00 |
| | KEC | B190 | | Call with C. Joshi regarding subpoena service for motion to dismiss discovery. | .20 | 750.00 | 150.00 |
| | KEC | B190 | | Communication with co-counsel regarding document review question on discovery materials. | .10 | 750.00 | 75.00 |
| | TLC | B190 | | Read and analyzed produced documents, categorized documents, added information to document tracker spreadsheet. | 8.20 | 550.00 | 4,510.00 |
| | TLC | B190 | | Conference call with Kate about categorizing produced documents. | .10 | 550.00 | 55.00 |
| | KB | B190 | | Confer with J Turner re background and status of various matters relating to motion to dismiss. | .50 | 975.00 | 487.50 |
| | KB | B190 | | Review revised motion to dismiss as sent to the committee. | .30 | 975.00 | 292.50 |
| | KB | B190 | | Confer with M Burrus re discovery relating to motion to dismiss. | .30 | 975.00 | 292.50 |
| | CLJ | B190 | | Prepare subpoenas and update discovery requests for motion to dismiss. | 3.80 | 750.00 | 2,850.00 |

**BAILEY & GLASSER LLP**

Talc Creditors Committee                                                                                    December 18, 2021
LTL Bankruptcy                                                                                              Invoice #: 86189

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| | BJM | B190 | | Conferred with Katherine Charonko Via Telephone Re: Revisions to Proposed Discovery Plan and Document Review Coding Panel. | .20 | 550.00 | 110.00 |
| | BJM | B190 | | Reviewed Emails Between Katherine Charonko and Anne Swift Re: Document Review. | .10 | 550.00 | 55.00 |
| | BJM | B190 | | Reviewed Email from Katherine Charonko Re: Hearing Transcripts. | .10 | 550.00 | 55.00 |
| | BJM | B190 | | Reviewed Federal Rules of Bankruptcy Procedure, Court Filings, and Hearing Transcripts for Discovery matters and scope. | 3.30 | 550.00 | 1,815.00 |
| | TBB | B190 | | Review and analysis of 11/30/21 morning draft of revised motion to dismiss along with making suggested further revisions. | 2.10 | 975.00 | 2,047.50 |
| | TBB | B190 | | Review of Texas and North Carolina statutory provisions and case law regarding demands by shareholders and creditors for actions. | 1.30 | 975.00 | 1,267.50 |
| | TBB | B190 | | Review and analysis of 11/30/21 evening draft of motion to dismiss incorporating multiple revisions sought by various parties and responding thereto. | .50 | 975.00 | 487.50 |
| | MBB | B190 | | Review draft ESI protocol. | .60 | 550.00 | 330.00 |
| | MBB | B190 | | Review and comments on proposed motion to dismiss. | .30 | 550.00 | 165.00 |
| | JEK | B190 | | Draft subpoenas for the production of documents and e-mail to C. Joshi | 1.80 | 325.00 | 585.00 |
| | JEK | B190 | | Draft subpoenas for production of documents and e-mail to C. Joshi. | 1.60 | 325.00 | 520.00 |
| | RRB | B190 | | Review of Tx law on derivative demands for LLC's; revised demand letter; email exchanges with T Bennett and J Turner re same | 1.60 | 850.00 | 1,360.00 |
| | JGT | B190 | | Telephone call with Kevin Barrett regarding background facts and issues. | .50 | 850.00 | 425.00 |
| 12/01/21 | BAG | B190 | | Edit and recirculate to our side a meet and confer communication on discovery as well as receive comments on same and circulate to Jones Day. | .30 | 975.00 | 292.50 |
| | BAG | B190 | | Think through testimony of an expert and make some notes on same. | .30 | 975.00 | 292.50 |
| | BAG | B190 | | Outlining questions for Goodright deposition. | 2.70 | 975.00 | 2,632.50 |
| | BAG | B190 | | Edits to subpoenas and calls with Joshi on same. | .40 | 975.00 | 390.00 |
| | BAG | B190 | | Read through redline of ESI protocol and comment back to Kate on same. | .30 | 975.00 | 292.50 |
| | KEC | B190 | | Revision of ESI protocol following redline from Jones Day with circulation internally for approval and comments prior to service on defense. | 2.70 | 750.00 | 2,025.00 |

**BAILEY & GLASSER LLP**

Talc Creditors Committee
LTL Bankruptcy

December 18, 2021
Invoice #: 86189

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| | DLS | B190 | | Communications Re RFAs, RPD, and INT to Debtor. | .30 | 750.00 | 225.00 |
| | DLS | B190 | | Communications with BG Team, including, John Turner, Robert Bell, and Brian Glasser Re Tasks for MTD. | .20 | 750.00 | 150.00 |
| | TLC | B190 | | Discovery--read and analyzed produced documents. Categorized documents and added information to the document tracker spreadsheet. | 4.40 | 550.00 | 2,420.00 |
| | KB | B190 | | Confer with Burrus re Committee calls. | .10 | 975.00 | 97.50 |
| | KB | B190 | | Review final motion to dismiss. | .30 | 975.00 | 292.50 |
| | KB | B190 | | Confer with M Burrus, including conference with B Glasser, re motion to dismiss. | 1.30 | 975.00 | 1,267.50 |
| | CLJ | B190 | | Prepare third-party subpoenas; review discovery requests; finalize discovery requests; confer with co-counsel, re: discovery requests; finalize and serve discovery requests. | 5.10 | 750.00 | 3,825.00 |
| | BJM | B190 | | Conferred with Katherine Charonko Via Telephone Re: Review of Court Documents and Bankruptcy Rules in Preparation for Discovery. | .10 | 550.00 | 55.00 |
| | TBB | B190 | | Review of additional modifications to motion to dismiss along with email regarding correcting modifications. | .30 | 975.00 | 292.50 |
| | MBB | B190 | | Motion to dismiss: Review and prepare comment on motion to dismiss. | .90 | 550.00 | 495.00 |
| | MBB | B190 | | Confer with committee counsel re: various case filings and discovery issues. | .50 | 550.00 | 275.00 |
| | MBB | B190 | | Motion to dismiss: continue review of co-counsel comments to motion to dismiss. | 1.40 | 550.00 | 770.00 |
| | JEK | B190 | | Retrieval of case document and correspondence. | .60 | 325.00 | 195.00 |
| | JEK | B190 | | E-mails to and from C. Joshi regarding subpoenas for depositions and production of depositions from third parties. | .40 | 325.00 | 130.00 |
| | JEK | B190 | | Draft subpoenas for depositions and production of depositions from Janssen, JJCI and Alex Gorsky | .80 | 325.00 | 260.00 |
| | JEK | B190 | | Upload exhibits to witness folders. | .50 | 325.00 | 162.50 |
| | JEK | B190 | | E-mails to and from C. Joshi regarding form for Affidavit of Custodian of Records. | .40 | 325.00 | 130.00 |
| | RRB | B190 | | Review and respond to emails re discovery strategy; review of discovery requests propounded on LTL; email exchanges re documents to review to plan discovery plan | 1.00 | 850.00 | 850.00 |
| 12/02/21 | BAG | B190 | | Edit and recirculate Purple Strategies subpoena. | .30 | 975.00 | 292.50 |
| | BAG | B190 | | Drafting and then emailing answer to the committee they asked for on yesterday's call. | .20 | 975.00 | 195.00 |

**BAILEY & GLASSER LLP**

Talc Creditors Committee                                                December 18, 2021
LTL Bankruptcy                                                          Invoice #: 86189

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
|  | BAG | B190 |  | Call with Kate Charonko and Danielle D'Aquilla about ESI protocol negotiations. | 1.00 | 975.00 | 975.00 |
|  | BAG | B190 |  | Meet and confer with Jones Day. | .20 | 975.00 | 195.00 |
|  | BAG | B190 |  | Reading through credentials of potential expert witnesses. | 2.80 | 975.00 | 2,730.00 |
|  | BAG | B190 |  | Edits to and circulate proposed PWC subpoena. | .30 | 975.00 | 292.50 |
|  | BAG | B190 |  | Continued preparation for the deposition of Goodright. | 2.60 | 975.00 | 2,535.00 |
|  | KEC | B190 |  | Communication regarding the ESI protocol drafting and revisions. | .20 | 750.00 | 150.00 |
|  | KEC | B190 |  | Continued revisions to draft ESI protocol and circulation to defense counsel regarding revisions. | 1.40 | 750.00 | 1,050.00 |
|  | KEC | B190 |  | Call with Creditor Committee Counsel regarding ESI protocol revisions. | .50 | 750.00 | 375.00 |
|  | KEC | B190 |  | Communication on discovery requests and analysis of draft subpoenas. | .90 | 750.00 | 675.00 |
|  | KEC | B190 |  | Begin drafting and revisions of document analysis protocol. | .70 | 750.00 | 525.00 |
|  | DLS | B190 |  | Preparation for Depositions including Review of Exhibits to Debtor's Initial Pleadings and Insurance of Documents, Prepare Deposition Outline based on Insurance Documents. | 6.50 | 750.00 | 4,875.00 |
|  | TLC | B190 |  | Analyzed bankruptcy law as it pertains to certain discovery issues in adversary proceedings. | .60 | 550.00 | 330.00 |
|  | TLC | B190 |  | Analyzed Draft ESI Protocol. | .80 | 550.00 | 440.00 |
|  | TLC | B190 |  | Call with KEC about coding memo project. | .10 | 550.00 | 55.00 |
|  | TLC | B190 |  | Drafting of coding memo. | 2.60 | 550.00 | 1,430.00 |
|  | KB | B190 |  | Review Joshi email re subpoena of documents and witnesses and email correspondence with Joshi and Burrus re same. | .10 | 975.00 | 97.50 |
|  | KB | B190 |  | Email correspondence with M Burrus re two-step research. | .10 | 975.00 | 97.50 |
|  | KB | B190 |  | Confer with M Burrus re discovery. | .60 | 975.00 | 585.00 |
|  | KB | B190 |  | Review and revise memo on two-step transaction and email correspondence with M Burrus re same. | 2.00 | 975.00 | 1,950.00 |
|  | KB | B190 |  | Conference call with Joshi and Burrus re subpoena. | .40 | 975.00 | 390.00 |
|  | KB | B190 |  | Confer with M Burrus re Texas Two-Step statute and interpretation. | .70 | 975.00 | 682.50 |
|  | KB | B190 |  | Review Cypress notice of appearance and email correspondence with Glasser re same. | .10 | 975.00 | 97.50 |

**BAILEY & GLASSER LLP**

Talc Creditors Committee
LTL Bankruptcy

December 18, 2021
Invoice #: 86189

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| | CLJ | B190 | | Prepare document requests for third-party subpoenas; Conference with M. Burrus and K. Barrett, re: requests to Jones Day; confer with local counsel, re: form subpoena. | 5.80 | 750.00 | 4,350.00 |
| | BJM | B190 | | Conferred with Katherine Charonko Re: Discovery and Legal Research. | .20 | 550.00 | 110.00 |
| | BJM | B190 | | Reviewed Emails Between Katherine Charonko and Mark Rasmussen Re: Revisions to Proposed Discovery Plan. | .10 | 550.00 | 55.00 |
| | TBB | B190 | | Review of caselaw on dismissal of cases for lack of good faith filing for purposes of discovery issues/scope and trial. | 1.30 | 975.00 | 1,267.50 |
| | TBB | B190 | | Review of Texas caselaw and secondary authorities on challenges to mergers along with call with T. Basdekis regarding scope of research on issue. | .90 | 975.00 | 877.50 |
| | TBB | B190 | | Review of revised draft of protective order for use in bankruptcy case and revising draft order. | .50 | 975.00 | 487.50 |
| | MBB | B190 | | Motion to dismiss: Research re: Texas Divisional Merger Statute. | 5.50 | 550.00 | 3,025.00 |
| | MBB | B190 | | Motion to dismiss:  Review proposed discovery requests to LTL. | .30 | 550.00 | 165.00 |
| | MBB | B190 | | Motion to dismiss:  Confer with C. Joshi and K. Barrett re: discovery requests/subpoenas. | .40 | 550.00 | 220.00 |
| | MBB | B190 | | Review JD redlines re: ESI protocol. | .30 | 550.00 | 165.00 |
| | MBB | B190 | | Review proposed protective order and BR proposed changes. | .30 | 550.00 | 165.00 |
| | JEK | B190 | | Draft subpoena for deposition to Purple Strategies and e-mail to C. Joshi. | .30 | 325.00 | 97.50 |
| | JEK | B190 | | Draft subpoena for production of documents from PriceWaterhouseCooper, and e-mail to C. Joshi | .30 | 325.00 | 97.50 |
| | RRB | B190 | | Review and revise subpoena requests to PWC and email exchanges re same | .80 | 850.00 | 680.00 |
| | RRB | B190 | | Additional email exchanges on documents requests to third parties | .30 | 850.00 | 255.00 |
| | RRB | B190 | | Review of suits against J&J to assist in planning case and discovery strategy | .70 | 850.00 | 595.00 |
| | JGT | B190 | | Begin reviewing material forwarded by Glasser relating to other cases and brief t/c with Bell regarding same. | .80 | 850.00 | 680.00 |
| | DTM | B190 | | Review and revisions to Motion to Dismiss | .80 | 750.00 | 600.00 |
| 12/03/21 | BAG | B190 | | Meeting with core counsel group on whom to chose as experts and Financial Advisor. | 1.10 | 975.00 | 1,072.50 |

**BAILEY & GLASSER LLP**

Talc Creditors Committee                                                    December 18, 2021
LTL Bankruptcy                                                              Invoice #: 86189

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| | BAG | B190 | | Call with Core discovery team on our response to Jones Day's initial position on written discovery. | .60 | 975.00 | 585.00 |
| | BAG | B190 | | Meet and confer with Jones Day and then follow up call on our side with core discovery team to discuss our reactions on specific issues. | 1.50 | 975.00 | 1,462.50 |
| | BAG | B190 | | Continued preparation for deposition of Goodridge. | 2.30 | 975.00 | 2,242.50 |
| | KEC | B190 | | Analysis and review of ongoing discovery negotiations of served discovery. | .70 | 750.00 | 525.00 |
| | KEC | B190 | | Analysis of MDL Confidentiality Order and comments to B. Glasser. | .40 | 750.00 | 300.00 |
| | KEC | B190 | | Call with B. McAllister and T. Clackler regarding setting of Motion to Dismiss discovery. | .60 | 750.00 | 450.00 |
| | KEC | B190 | | Analysis of response from Debtor counsel on discovery requests in preparation for meet & confer. | .50 | 750.00 | 375.00 |
| | KEC | B190 | | Call with Committee Counsel regarding strategy for meet & confer with Debtor counsel. | .50 | 750.00 | 375.00 |
| | KEC | B190 | | Meet and confer with Debtor's counsel regarding discovery. | 1.30 | 750.00 | 975.00 |
| | KEC | B190 | | Call with Committee Counsel regarding strategy from meet & confer with Debtor's counsel on discovery. | .50 | 750.00 | 375.00 |
| | KEC | B190 | | Communication with Committee members regarding case updates and status of projects. | .40 | 750.00 | 300.00 |
| | DLS | B190 | | Continued Preparation for Motion to Dismiss Hearing and Depositions: Begin Review of Exhibits to Debtor's Initial Pleadings and Insurance Documents; Prepare Deposition Outline based on Insurance Documents. | 3.50 | 750.00 | 2,625.00 |
| | TLC | B190 | | Conference call with KEC concerning discovery issues. | .70 | 550.00 | 385.00 |
| | KB | B190 | | Confer with Burrus re Texas Two-Step in context of motion to dismiss. | .40 | 975.00 | 390.00 |
| | KB | B190 | | Review common interest agreement and email correspondence with D Clarke re same. | .30 | 975.00 | 292.50 |
| | CLJ | B190 | | Conference with discovery team. | 1.20 | 750.00 | 900.00 |
| | CLJ | B190 | | Attend meet and confer with opposing counsel. | 1.00 | 750.00 | 750.00 |
| | CLJ | B190 | | Prepare third party subpoenas. | 1.20 | 750.00 | 900.00 |
| | CLJ | B190 | | Draft discovery requests. | 2.30 | 750.00 | 1,725.00 |
| | BJM | B190 | | Conferred with Katherine Charonko and Tony Clackler Re: Discovery Issues. | .80 | 550.00 | 440.00 |
| | BJM | B190 | | Reviewed Talc Claimant Committee's Motion to Dismiss Debtor's Chapter 11 Case in Preparation for Discovery. | .70 | 550.00 | 385.00 |
| | BJM | B190 | | Reviewed Revisions to Proposed Discovery Plan. | .50 | 550.00 | 275.00 |

**BAILEY & GLASSER LLP**

Talc Creditors Committee
LTL Bankruptcy

December 18, 2021
Invoice #: 86189

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| | BJM | B190 | | Reviewed Coding Panel Memorandum in Preparation for Conference Call with Tony Clackler and Katherine Charonko to Discuss Discovery Issues. | .20 | 550.00 | 110.00 |
| | TBB | B190 | | Call with C. Joshi regarding additional discovery requests of Middlesex Assurance and review of draft discovery. | .50 | 975.00 | 487.50 |
| | TBB | B190 | | Call regarding selection of advisors and evidentiary issues regarding use of advisors in connection with motion to dismiss. | 1.10 | 975.00 | 1,072.50 |
| | TBB | B190 | | Responding to email regarding evidentiary matters for trial. | .30 | 975.00 | 292.50 |
| | MBB | B190 | | Motion to dismiss: Research to facilitate bad faith filing arguments. | 3.10 | 550.00 | 1,705.00 |
| | MBB | B190 | | Confer with K. Barrett re: bad faith filing arguments. | .70 | 550.00 | 385.00 |
| | JEK | B190 | | Retrieval of witness list and e-mail to B. Glasser | .10 | 325.00 | 32.50 |
| | RRB | B190 | | Review of pleadings from Imery case, Missouri case and NJ case against J&J RE statements and admissions. | 2.60 | 850.00 | 2,210.00 |
| | JGT | B190 | | In preparation for strategy session tomorrow review our Motion to Dismiss and the packet of pleadings relating to the various attempts by Talc claimants to obtain injunctive relief against J & J relating to the Texas two step. | 2.50 | 850.00 | 2,125.00 |
| 12/04/21 | BAG | B190 | | Working through each identified custodian to determine relevance and our current desire to depose. | 2.30 | 975.00 | 2,242.50 |
| | BAG | B190 | | Outlining a proposed division of work among Brown Rudnick and Bailey Glasser on the whiteboard. | .50 | 975.00 | 487.50 |
| | BAG | B190 | | Work with Turner on identifying granular tasks needed in the near future for the motion to dismiss for the master task list. | 3.50 | 975.00 | 3,412.50 |
| | KEC | B190 | | Strategy communication with team regarding Motion to Dismiss discovery work. | .40 | 750.00 | 300.00 |
| | KEC | B190 | | Communication with Debtor's counsel regarding hit reports. | .10 | 750.00 | 75.00 |
| | DLS | B190 | | Reviewing LTL documents to help prepare TCC Affirmative Case, including custodian related documents. | 6.60 | 750.00 | 4,950.00 |
| | CLJ | B190 | | Prepare discovery summary. | 1.80 | 750.00 | 1,350.00 |
| | CLJ | B190 | | Prepare third-party subpoenas. | .90 | 750.00 | 675.00 |
| | CLJ | B190 | | Follow up on service of third-party subpoenas. | 1.10 | 750.00 | 825.00 |
| | CLJ | B190 | | Draft deposition subpoenas. | 1.10 | 750.00 | 825.00 |
| | CLJ | B190 | | Review next steps in document and depositions strategies | 1.10 | 750.00 | 825.00 |

BAILEY & GLASSER LLP

Talc Creditors Committee
LTL Bankruptcy

December 18, 2021
Invoice #: 86189

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| | RRB | B190 | | Review and organize documents to assist in preparation of fact chronology | 6.20 | 850.00 | 5,270.00 |
| | JGT | B190 | | Work with Glasser on identifying and creating task list for the upcoming MTD hearing. | 3.50 | 850.00 | 2,975.00 |
| | JGT | B190 | | Continue to review and analyze background facts relating to the issues that will be pertinent to the resolution of the MTD in an effort to make sure that all relevant tasks for upcoming hearing have been identified. | 3.20 | 850.00 | 2,720.00 |
| | DTM | B190 | | Reviewing LTL documents to help prepare TCC MTD depositions | 6.60 | 750.00 | 4,950.00 |
| 12/05/21 | BAG | B190 | | Work on order of proof. | .40 | 975.00 | 390.00 |
| | BAG | B190 | | Work on outline for Goodridge deposition. | 4.20 | 975.00 | 4,095.00 |
| | BAG | B190 | | Interview potential witnesses for MTD hearing. | 1.10 | 975.00 | 1,072.50 |
| | DLS | B190 | | Continued Reviewing LTL documents to help prepare TCC Affirmative Case, including custodian related documents. | 6.80 | 750.00 | 5,100.00 |
| | RRB | B190 | | Review of formation documents and documents re divisive merger and for fact chronology and began drafting fact chronology | 5.80 | 850.00 | 4,930.00 |
| | JGT | B190 | | Continue to identify and outline tasks for the task list in connection with the February MTD hearing. | 2.20 | 850.00 | 1,870.00 |
| | JGT | B190 | | Begin reviewing the 2020 Annual Report and 10Q. | 1.30 | 850.00 | 1,105.00 |
| | JGT | B190 | | Review and analysis of issues relating to insurance coverage for the talc claims. | 1.20 | 850.00 | 1,020.00 |
| | JGT | B190 | | Continue identifying and reviewing material in the Imerys bankruptcy to prepare for upcoming depositions. | 1.40 | 850.00 | 1,190.00 |
| | DTM | B190 | | T/C with potential witnesses for MTD BK | 1.10 | 750.00 | 825.00 |
| | DTM | B190 | | Review of documents and preparation for upcoming depositions for corporate representatives | 4.50 | 750.00 | 3,375.00 |
| 12/06/21 | BAG | B190 | | Meet and confer on discovery with Jones Day. | .70 | 975.00 | 682.50 |
| | BAG | B190 | | Edit letter to the court and circulate same for comment as well as a call to Dan Stoltz. | .30 | 975.00 | 292.50 |
| | BAG | B190 | | Continued work outlining examination for Goodridge. | 2.70 | 975.00 | 2,632.50 |
| | BAG | B190 | | Call with Joshi outlining deliverable before tomorrow's hearing. | .20 | 975.00 | 195.00 |
| | KEC | B190 | | Meet and confer with Debtors' counsel on ESI protocol and discovery plan. | .50 | 750.00 | 375.00 |
| | KEC | B190 | | Meet and confer with Debtor's counsel regarding Motion to Dismiss discovery negotiations. | .90 | 750.00 | 675.00 |

**BAILEY & GLASSER LLP**

Talc Creditors Committee
LTL Bankruptcy

December 18, 2021
Invoice #: 86189

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| | KEC | B190 | | Call with Brian Glasser and Jeff Jonas regarding Motion to Dismiss discovery and ESI Protocol. | .40 | 750.00 | 300.00 |
| | KEC | B190 | | Analysis of documents for continued work on discovery planning and strategy. | 1.60 | 750.00 | 1,200.00 |
| | KEC | B190 | | Call with Brian McAllister regarding strategy on privilege logs. | .10 | 750.00 | 75.00 |
| | KEC | B190 | | Email communications with Committee Representatives regarding status and updates on filings. | .50 | 750.00 | 375.00 |
| | DLS | B190 | | In Firm Communications Re PI Witness and Report. | .20 | 750.00 | 150.00 |
| | DLS | B190 | | Review Internal Work Product - Witness List and Outlines. | .20 | 750.00 | 150.00 |
| | DLS | B190 | | Information and Communication with John Turner and Brian Glasser Re Charles Mullin Report. | .10 | 750.00 | 75.00 |
| | KB | B190 | | Research re bad faith dismissal, including review of divisive merger statute and Third Circuit standards for dismissal. | 2.50 | 975.00 | 2,437.50 |
| | KB | B190 | | Confer with M Burrus re research on Texas Two-Step in preparation for litigation of motion to dismiss. | .30 | 975.00 | 292.50 |
| | CLJ | B190 | | Follow up on service of subpoenas. | 1.20 | 750.00 | 900.00 |
| | CLJ | B190 | | Prepare correspondence to the court, re: depositions. | 1.20 | 750.00 | 900.00 |
| | CLJ | B190 | | Conference with co-counsel, re: discovery strategy. | 3.30 | 750.00 | 2,475.00 |
| | CLJ | B190 | | Attend meet and confer. | 1.30 | 750.00 | 975.00 |
| | CLJ | B190 | | Update key documents for discovery. | 1.40 | 750.00 | 1,050.00 |
| | BJM | B190 | | Conferred with Katherine Charonko Re: Privilege Analysis. | .10 | 550.00 | 55.00 |
| | BJM | B190 | | Reviewed Emails from Katherine Charonko, Brian Glasser, and Co-Counsel Re: Orders of Proof and Attached Orders of Proof Document. | .20 | 550.00 | 110.00 |
| | TBB | B190 | | Analyzing financial data for JJCI with respect to intercompany transactions and treatment on tax filings- 1.1 hr. | 1.10 | 975.00 | 1,072.50 |
| | MBB | B190 | | Motion to dismiss: confer with K. Barrett re: TX divisional merger statute. | 1.00 | 550.00 | 550.00 |
| | MBB | B190 | | Motion to dismiss: Continue research re: divisional merger issues to facilitate preparation for motion to dismiss hearing. | 3.00 | 550.00 | 1,650.00 |
| | JEK | B190 | | Update witness file for J. Kim | .20 | 325.00 | 65.00 |
| | JEK | B190 | | E-mails to and from C. Joshi regarding witness files. | .10 | 325.00 | 32.50 |
| | JEK | B190 | | Draft subpoena for deposition and production of documents to G.F. Bunting and e-mail to C. Joshi. | .20 | 325.00 | 65.00 |

**BAILEY & GLASSER LLP**

Talc Creditors Committee
LTL Bankruptcy

December 18, 2021
Invoice #: 86189

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| | JEK | B190 | | E-mails to and from K. Charonko regarding set up of Sharefile for litigation documents. | .10 | 325.00 | 32.50 |
| | JEK | B190 | | Set up sharefile for litigation documents and provide access to attorneys. | .20 | 325.00 | 65.00 |
| | RRB | B190 | | Review and analysis of merger documents in connection with fact chronology; cont'd to draft fact chronology | 6.80 | 850.00 | 5,780.00 |
| | RRB | B190 | | Worked on issues relating to identifying custodians and directors of various J&J entities in connection with discovery | .60 | 850.00 | 510.00 |
| | JGT | B190 | | Review and selection of relevant material from the Imerys bankruptcy. | 1.80 | 850.00 | 1,530.00 |
| | JGT | B190 | | Finalize task list and circulate to team. | 1.50 | 850.00 | 1,275.00 |
| | JGT | B190 | | Receive feedback from team regarding task list and finalize same. | .50 | 850.00 | 425.00 |
| | JGT | B190 | | Assist Cary with in determining board membership of relevant entities. | .30 | 850.00 | 255.00 |
| | JGT | B190 | | Receive additional feedback from team regarding task lists and make revisions to same. | .40 | 850.00 | 340.00 |
| | JGT | B190 | | Review and analysis of the LTL bankruptcy docket and identify and review material in order to develop better understanding of the background facts. | 2.50 | 850.00 | 2,125.00 |
| 12/07/21 | BAG | B190 | | Prepare for hearing with court over deposition of Goodridge as well as other issues that might arise, including receiving and responding to letters. | 1.50 | 975.00 | 1,462.50 |
| | BAG | B190 | | Further drafting of Goodridge outline. | 1.50 | 975.00 | 1,462.50 |
| | BAG | B190 | | Review, approve and circulate revised task list to Brown Rudnick for their concurrence. | .30 | 975.00 | 292.50 |
| | BAG | B190 | | Attend hearing on discovery. | .80 | 975.00 | 780.00 |
| | BAG | B190 | | Post hearing call with Stoltz and Jonas on next moves. | .20 | 975.00 | 195.00 |
| | BAG | B190 | | Outlining my remarks to the committee for tomorrow's meeting on the motion to dismiss. | .40 | 975.00 | 390.00 |
| | KEC | B190 | | Communication with committee members regarding filings and strategy. | .60 | 750.00 | 450.00 |
| | KEC | B190 | | Analysis and revisions of motion to dismiss discovery outlines and communication with litigation team regarding the same. | .70 | 750.00 | 525.00 |
| | DLS | B190 | | Review Letter to Court Re Goodridge. | .10 | 750.00 | 75.00 |
| | KB | B190 | | Confer with J Turner re litigation strategy on motion to dismiss. | .50 | 975.00 | 487.50 |
| | KB | B190 | | Confer with T Bennett re two-step research. | .20 | 975.00 | 195.00 |
| | CLJ | B190 | | Prepare deposition subpoenas. | 1.10 | 750.00 | 825.00 |

**BAILEY & GLASSER LLP**

Talc Creditors Committee                                            December 18, 2021
LTL Bankruptcy                                                      Invoice #: 86189

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| | CLJ | B190 | | Update witness list. | .40 | 750.00 | 300.00 |
| | CLJ | B190 | | Coordinate document subpoenas. | .90 | 750.00 | 675.00 |
| | TBB | B190 | | Review and analysis of debtor's counsel's response and objection to discovery in preparation for call on discovery with Court. | .20 | 975.00 | 195.00 |
| | MBB | B190 | | Motion to dismiss:  Research re: divisional merger. | 1.40 | 550.00 | 770.00 |
| | MBB | B190 | | Review Debtor proposed redlines to protective order. | .10 | 550.00 | 55.00 |
| | JEK | B190 | | E-mails to and from J. Turner regarding whiteboard images. | .20 | 325.00 | 65.00 |
| | RRB | B190 | | Review of task list and assignments and review of custodian list in connection with possible witnesses | .30 | 850.00 | 255.00 |
| | RRB | B190 | | Review of closing documents, and pleadings and exhibits from LTL bankruptcy docket for facts pertinent to case and for entry on fact chronology; cont'd to review and revise fact chronology | 6.80 | 850.00 | 5,780.00 |
| | JGT | B190 | | Assist Glasser with preparation for upcoming discovery hearing. | 1.70 | 850.00 | 1,445.00 |
| | JGT | B190 | | Conduct review of Motions (and exhibits) relating to the Motion to transfer venue. | 1.30 | 850.00 | 1,105.00 |
| | JGT | B190 | | Assist with Goodridge deposition preparation. | .50 | 850.00 | 425.00 |
| | JGT | B190 | | Review and analysis of the October 11 Approval Memorandum. | .40 | 850.00 | 340.00 |
| | JGT | B190 | | Identify and review articles regarding J & J talc claims and J & J's various approaches to dealing with same. | 1.60 | 850.00 | 1,360.00 |
| | JGT | B190 | | Review and analysis of docket and pleadings relating to the Trane Technologies and CertainTeed bankruptcies. | 1.30 | 850.00 | 1,105.00 |
| 12/08/21 | BAG | B190 | | Thinking thorough discovery dispute with Debtor. | .20 | 975.00 | 195.00 |
| | BAG | B190 | | Call with committee member representative to answer questions. | .40 | 975.00 | 390.00 |
| | BAG | B190 | | Giving assignment to Selby on our affirmative case. | .10 | 975.00 | 97.50 |
| | BAG | B190 | | Giving assignment to Turner. | .10 | 975.00 | 97.50 |
| | BAG | B190 | | Call with Barrett about an aspect of proof for the motion to dismiss. | .20 | 975.00 | 195.00 |
| | BAG | B190 | | Conference with co-counsel to prepare for committee meeting, assigning roles and determining counsel position on several issues. | .90 | 975.00 | 877.50 |
| | BAG | B190 | | Working through my notes as well as documents to determine the first seven custodians we wish to designate. | 1.20 | 975.00 | 1,170.00 |

**BAILEY & GLASSER LLP**

Talc Creditors Committee
LTL Bankruptcy

December 18, 2021
Invoice #: 86189

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| | BAG | B190 | | Lengthy call with the committee to brief them on motion to dismiss strategy and experts, among other things. | 1.70 | 975.00 | 1,657.50 |
| | BAG | B190 | | Call with Committee Representative on one piece of proof in the motion to dismiss. | .10 | 975.00 | 97.50 |
| | BAG | B190 | | Email traffic searching for a relevant witness. | .10 | 975.00 | 97.50 |
| | BAG | B190 | | Reading documents flagged for me by a committee representative. | 1.90 | 975.00 | 1,852.50 |
| | KEC | B190 | | Strategy communication regarding ongoing discovery and work regarding custodians. | .40 | 750.00 | 300.00 |
| | KEC | B190 | | Continued work and revisions to ESI protocol discovery analysis. | .90 | 750.00 | 675.00 |
| | KEC | B190 | | Communication and work regarding document analysis of materials related to upcoming depositions and motion to dismiss discovery. | .90 | 750.00 | 675.00 |
| | DLS | B190 | | Internal Communications with Brian Glasser Re BCBS Information. External Communications with BCBS TCC Member. | .20 | 750.00 | 150.00 |
| | TLC | B190 | | Drafting and editing of coding memo. | .80 | 550.00 | 440.00 |
| | KB | B190 | | Confer with Glasser re litigation strategy on motion to dismiss. | .30 | 975.00 | 292.50 |
| | KB | B190 | | Email correspondence with BG team re abridging rights in divisive merger in preparation for dismissal hearing. | .20 | 975.00 | 195.00 |
| | CLJ | B190 | | Follow up on third-party discovery. | .50 | 750.00 | 375.00 |
| | TBB | B190 | | Analyzing debtor's schedules regarding valuations for purposes of motion to dismiss and memo regarding same. | 1.10 | 975.00 | 1,072.50 |
| | TBB | B190 | | Zoom meeting of counsel for committee regarding strategy and related issues along with meeting with clients' representatives. | .90 | 975.00 | 877.50 |
| | TBB | B190 | | Zoom meeting with client's representatives/counsel regarding various issues involving motion to dismiss, preliminary injunction, and other contested matters. | 1.70 | 975.00 | 1,657.50 |
| | MBB | B190 | | Confer with committee co-counsel re: litigation strategy and upcoming hearings. | .90 | 550.00 | 495.00 |
| | MBB | B190 | | Confer with committee members re re: litigation strategy, upcoming hearings, and retention of professionals. | 1.70 | 550.00 | 935.00 |
| | MBB | B190 | | Motion to dismiss: Confer with K. Barrett re: TX divisional merger statute. | .10 | 550.00 | 55.00 |
| | MBB | B190 | | Motion to dismiss: continue research re: divisional merger. | 2.50 | 550.00 | 1,375.00 |

**BAILEY & GLASSER LLP**

Talc Creditors Committee
LTL Bankruptcy

December 18, 2021
Invoice #: 86189

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| | RRB | B190 | | Review of informational briefs filed by debtor and by Talc claimants for various factual statements made pertaining to case as part of continued drafting and editing of fact chronology. | 7.40 | 850.00 | 6,290.00 |
| | JGT | B190 | | Review of the J & J privilege log in the talc litigation and search for references to potential deponents | .50 | 850.00 | 425.00 |
| | JGT | B190 | | Continued legal research regarding the "new debtor syndrome" in Bankruptcy Courts and Courts of Appeals. | 1.50 | 850.00 | 1,275.00 |
| | JGT | B190 | | Finish reviewing pleadings and background documents relating to the LTL bankruptcy. | 1.70 | 850.00 | 1,445.00 |
| | JGT | B190 | | Assist with preparation for the deposition of Goodridge. | 2.20 | 850.00 | 1,870.00 |
| | JGT | B190 | | Review press accounts and stock analysts' consideration of the J&J spin off of the Consumer Unit. | .80 | 850.00 | 680.00 |
| | JGT | B190 | | Review the Imerys Proposed Plan to ascertain the amount and nature of the proposed Trust assets and the value of those assets. | .70 | 850.00 | 595.00 |
| 12/09/21 | BAG | B190 | | Meeting with Jeff Jonas and Danielle D'Aquila and my team on the custodians we want to name and assigning tasks. | .60 | 975.00 | 585.00 |
| | BAG | B190 | | Drafting then exchanging emails with Jones Day on discovery issues. | .40 | 975.00 | 390.00 |
| | BAG | B190 | | Call with co-counsel to outline the response on the preliminary injunction and to agree on our position on meet and confer issues with Jones Day for later tonight. | .90 | 975.00 | 877.50 |
| | BAG | B190 | | Drafting, circulating and then sending email to Jones Day accepting deposition dates for certain witnesses. | .20 | 975.00 | 195.00 |
| | BAG | B190 | | Meet and confer with Jones Day. | .30 | 975.00 | 292.50 |
| | BAG | B190 | | Read Arnold & Itkin's Motion to Dismiss. | 1.10 | 975.00 | 1,072.50 |
| | BAG | B190 | | Working through the discovery disputes as they stand to draft a comprehensive summary email to Jones Day. | 1.60 | 975.00 | 1,560.00 |
| | KEC | B190 | | Strategy call with T. Clackler regarding revisions to document regarding training memorandum. | .40 | 750.00 | 300.00 |
| | KEC | B190 | | Communication with Jones Day on discovery issues and ESI protocol. | .50 | 750.00 | 375.00 |
| | KEC | B190 | | Email communication with committee regarding strategy and filings. | .60 | 750.00 | 450.00 |
| | KEC | B190 | | Litigation team strategy call on discovery issues. | .50 | 750.00 | 375.00 |
| | KEC | B190 | | Analysis and drafting work related to document analysis for ongoing development of Motion to Dismiss advancement. | 1.30 | 750.00 | 975.00 |
| | KEC | B190 | | Drafting and revisions of Motion to Dismiss document review training memorandum and materials. | 1.90 | 750.00 | 1,425.00 |

**BAILEY & GLASSER LLP**

Talc Creditors Committee
LTL Bankruptcy

December 18, 2021
Invoice #: 86189

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| | DLS | B190 | | Conference Call with Liz Carter and Pam Slate re: Motion to Dismiss. | .60 | 750.00 | 450.00 |
| | DLS | B190 | | Internal Communications Re Depositions of Goodridge, Azedvedo, and Wuesthoff. | .50 | 750.00 | 375.00 |
| | DLS | B190 | | Communications with John Turner and Todd Mathews re Info in Imerys Amended Plan. | .10 | 750.00 | 75.00 |
| | TLC | B190 | | Reviewed, analyzed, and coded documents for AI. | 2.00 | 550.00 | 1,100.00 |
| | CLJ | B190 | | Update key documents for hearing. | .40 | 750.00 | 300.00 |
| | CLJ | B190 | | Update subpoenas. | .90 | 750.00 | 675.00 |
| | TBB | B190 | | Meeting of counsel regarding response to debtor's request for extension of preliminary injunction including discovery issues. | .90 | 975.00 | 877.50 |
| | MBB | B190 | | Review Arnold & Itkin notice of and motion to dismiss case. | .40 | 550.00 | 220.00 |
| | JEK | B190 | | E-mails to and from C. Joshi regarding subpoena to Scott Erikson at Travelers | .30 | 325.00 | 97.50 |
| | JEK | B190 | | Draft subpoena to Scott Erikson at Travelers and e-mail to C. Joshi | .40 | 325.00 | 130.00 |
| | RRB | B190 | | Review and analysis of various documents re: declarations filed in LTL bankruptcy proceeding, exhibits to declarations, exhibits to various motions filed in case, including motion to transfer, and review of hearing transcripts from first day hearing and injunction hearing as part of drafting and editing fact chronology to support claims. | 5.40 | 850.00 | 4,590.00 |
| | JGT | B190 | | Review insurance company correspondence. | .80 | 850.00 | 680.00 |
| | JGT | B190 | | Review and analysis of Funding Agreement to develop areas of inquiries for upcoming depositions. | .80 | 850.00 | 680.00 |
| | JGT | B190 | | Continued preparation for the deposition of Goodridge. | 1.50 | 850.00 | 1,275.00 |
| | JGT | B190 | | Brief review of the scope of documents previously produced by J&J in the LTL bankruptcy proceeding | .50 | 850.00 | 425.00 |
| | JGT | B190 | | Begin efforts to obtain and review the docket for New Jersey declaratory action proceeding. | .20 | 850.00 | 170.00 |
| | JGT | B190 | | Review the MTD filed by Arnold and Itkin. | .50 | 850.00 | 425.00 |
| | JGT | B190 | | Prepare examination outline for Goodridge deposition to cover additional selected topics (includes time spent selecting additional exhibits for possible use at the deposition). | 2.50 | 850.00 | 2,125.00 |
| | JGT | B190 | | Brief review of the exhibits to the Mullin deposition. | .30 | 850.00 | 255.00 |
| | JSC | B190 | | Research re and draft case summaries for chart of cases denying motions to dismiss chapter 11 petitions on bad faith grounds. | 1.70 | 550.00 | 935.00 |

**BAILEY & GLASSER LLP**

Talc Creditors Committee
LTL Bankruptcy

December 18, 2021
Invoice #: 86189

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| 12/10/21 | BAG | B190 | | Review and think through email and attachments form Jones Day. | .20 | 975.00 | 195.00 |
| | BAG | B190 | | Call with Stoltz and Jonas to determine our position on a discovery issue. | .10 | 975.00 | 97.50 |
| | BAG | B190 | | Telephone call with committee representative on strategy. | .40 | 975.00 | 390.00 |
| | BAG | B190 | | Preparation call among counsel for call with committee members. | .30 | 975.00 | 292.50 |
| | BAG | B190 | | Draft meet and confer summary email to Jones Day. | 2.30 | 975.00 | 2,242.50 |
| | BAG | B190 | | Call with committee members themselves to orient them to the case strategy and answer questions. | 1.10 | 975.00 | 1,072.50 |
| | BAG | B190 | | Email traffic with Jones Day on the depositions. | .10 | 975.00 | 97.50 |
| | KEC | B190 | | Communication with Debtor's counsel regarding ongoing meet and confer on discovery issues. | .60 | 750.00 | 450.00 |
| | KEC | B190 | | Analysis of revised hit report from Debtor's counsel regarding discovery requests. | .30 | 750.00 | 225.00 |
| | KEC | B190 | | Communications with litigation team regarding discovery negotiations and meet and confer with Debtor's counsel. | .30 | 750.00 | 225.00 |
| | DLS | B190 | | Emails from and to Don Clarke and others Re upcoming depositions and subpoenas. Internal Communications Re Same. | .30 | 750.00 | 225.00 |
| | TLC | B190 | | Reviewed, analyzed, and coded docs for AI training. | 5.80 | 550.00 | 3,190.00 |
| | CLJ | B190 | | Prepare summary of all discovery disputes to date for all parties. | 2.10 | 750.00 | 1,575.00 |
| | CLJ | B190 | | Follow up on third-party subpoenas and depositions. | 1.00 | 750.00 | 750.00 |
| | TBB | B190 | | Review of documents and emails regarding selection of financial advisors for Motion to Dismiss along with scheduling of interviews of same. | .30 | 975.00 | 292.50 |
| | JEK | B190 | | E-mails to and from J. Turner regarding exhibits for Goodright. | .10 | 325.00 | 32.50 |
| | MRR | B190 | | Per review and analysis of documents in binders, create index listing tab number, bates ranges, document description, and document date. | 2.10 | 325.00 | 682.50 |
| | RRB | B190 | | Review and analysis of arguments and authorities in Arnold & Itkin's MTD | .70 | 850.00 | 595.00 |
| | JGT | B190 | | Participate in telephone conference with Glasser and other attorneys re: Motion to Dismiss. | .30 | 850.00 | 255.00 |
| | JGT | B190 | | Continue process of gathering information in the New Jersey State Court insurance action. | .40 | 850.00 | 340.00 |

**BAILEY & GLASSER LLP**

Talc Creditors Committee
LTL Bankruptcy

December 18, 2021
Invoice #: 86189

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| | JGT | B190 | | Finish outlining additional topics for the Goodridge deposition and provide same to Glasser. | 2.70 | 850.00 | 2,295.00 |
| | JGT | B190 | | Review services agreements in the closing binders in connection with the meet and confer letter. | .30 | 850.00 | 255.00 |
| | JGT | B190 | | Review exhibits (4 binders) from the PI hearing. | 1.50 | 850.00 | 1,275.00 |
| | JSC | B190 | | Research re and draft case summaries for chart of cases denying motions to dismiss petitions on bad faith grounds. | .80 | 550.00 | 440.00 |
| 12/11/21 | BAG | B190 | | Review, draft and circulate email traffic with Jones Day on pending discovery requests. | .80 | 975.00 | 780.00 |
| | BAG | B190 | | Email traffic with Don Clarke on serving relevant folks with notices of deposition. | .10 | 975.00 | 97.50 |
| | BAG | B190 | | Continued work on Goodright examination. | .80 | 975.00 | 780.00 |
| | BAG | B190 | | Review edit and circulate proposed letter to court on discovery dispute. | .30 | 975.00 | 292.50 |
| | BAG | B190 | | Read and respond to email from Stoltz on letter. | .10 | 975.00 | 97.50 |
| | DLS | B190 | | Preparation and Work Related to MTD and Goodridge Deposition. | 2.50 | 750.00 | 1,875.00 |
| | CLJ | B190 | | Draft letter to court, re: redacted board meeting minutes. | .60 | 750.00 | 450.00 |
| | CLJ | B190 | | Research, re: privilege. | .60 | 750.00 | 450.00 |
| | TBB | B190 | | Review of supplemental documents from potential financial advisors and transcripts of testimony of potential financial advisors in advance of interviews. | .90 | 975.00 | 877.50 |
| 12/12/21 | BAG | B190 | | Revise letter and circulate to core team. | .10 | 975.00 | 97.50 |
| | BAG | B190 | | Comment to Stark on a request he made. | .10 | 975.00 | 97.50 |
| | BAG | B190 | | Finish and circulate first draft of Goodridge examination. | 1.20 | 975.00 | 1,170.00 |
| | BAG | B190 | | Further edits to Goodridge exam. | .40 | 975.00 | 390.00 |
| | DLS | B190 | | Preparation and Work Related to MTD. | 1.20 | 750.00 | 900.00 |
| | TBB | B190 | | Review of questions for deposition of Goodridge along with drafting of revisions to questions and review of revised draft. | 2.60 | 975.00 | 2,535.00 |
| 12/13/21 | BAG | B190 | | Email with MTD core counsel for strategy call. | .10 | 975.00 | 97.50 |
| | BAG | B190 | | Email with Jones Day about agreed exhibit. | .10 | 975.00 | 97.50 |
| | BAG | B190 | | Meet with staff on index to documents. | .10 | 975.00 | 97.50 |
| | BAG | B190 | | Call with core mtd team on discovery disputes and relevant custodians with follow up email to Jones Day. | .50 | 975.00 | 487.50 |
| | BAG | B190 | | Reviewing task list assignments with core MTD team. | .50 | 975.00 | 487.50 |

**BAILEY & GLASSER LLP**

Talc Creditors Committee
LTL Bankruptcy

December 18, 2021
Invoice #: 86189

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| | BAG | B190 | | Interviewing experts and FAs and choosing, with Committee. | 4.40 | 975.00 | 4,290.00 |
| | BAG | B190 | | Reading through Jones Day's latest discovery missive and making notes related to same. | 1.70 | 975.00 | 1,657.50 |
| | BAG | B190 | | Meet and confer with Jones Day on hearing on the 15th. | .90 | 975.00 | 877.50 |
| | KEC | B190 | | Strategy call with Motion to Dismiss team regarding ongoing litigation tasks. | .60 | 750.00 | 450.00 |
| | KEC | B190 | | Strategy emails with litigation team regarding Motion to Dismiss tasks and discovery. | .70 | 750.00 | 525.00 |
| | KEC | B190 | | Analysis of letters and emails from Jones Day regarding Motion to Dismiss discovery negotiations. | 1.90 | 750.00 | 1,425.00 |
| | KEC | B190 | | Continued analysis and work with documents as they relate to Motion to Dismiss discovery. | 1.90 | 750.00 | 1,425.00 |
| | CLJ | B190 | | Review recent correspondence, re: discovery. | .30 | 750.00 | 225.00 |
| | CLJ | B190 | | Conference with internal team, re: response to discovery disputes and to do items. | .50 | 750.00 | 375.00 |
| | CLJ | B190 | | Conference with internal team, task list for trial preparation. | 1.00 | 750.00 | 750.00 |
| | CLJ | B190 | | Draft letter to court, re: discovery dispute on redacted board meeting notes; gather feedback then finalize and send letter. | 1.50 | 750.00 | 1,125.00 |
| | CLJ | B190 | | Research, re: third party deposition subpoena process. | .60 | 750.00 | 450.00 |
| | CLJ | B190 | | Conference with D. Clarke, re: status of subpoenas. | .50 | 750.00 | 375.00 |
| | CLJ | B190 | | Assign out trial preparation tasks and communicate tasks. | .90 | 750.00 | 675.00 |
| | CLJ | B190 | | Review recent filings related to Motion to Dismiss. | .50 | 750.00 | 375.00 |
| | BJM | B190 | | Reviewed Legal Research Memorandum Re: Privilege. | .30 | 550.00 | 165.00 |
| | TBB | B190 | | Further review of supplemental materials supplied by potential financial advisors for motion to dismiss and preliminary injunction matters for interviews. | .40 | 975.00 | 390.00 |
| | TBB | B190 | | Zoom meetings with clients and co-counsel regarding financial advisors and interviews. | .80 | 975.00 | 780.00 |
| | MBB | B190 | | Motion to dismiss: Review Goodridge deposition outline. | .90 | 550.00 | 495.00 |
| | JEK | B190 | | Revise subpoenas for depositions and production of documents and e-mail to C. Joshi. | .80 | 325.00 | 260.00 |
| | JEK | B190 | | Update case calendar with new deadlines and hearing dates. | .30 | 325.00 | 97.50 |
| | JEK | B190 | | E-mails to and from R. Bell regarding transcripts from hearings. | .20 | 325.00 | 65.00 |

**BAILEY & GLASSER LLP**

Talc Creditors Committee
LTL Bankruptcy

December 18, 2021
Invoice #: 86189

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| | MRR | B190 | | Per review of final binder and electronic documents, analyze, and update index listing various information regarding documents, and disseminate index to attorneys for review. | 1.80 | 325.00 | 585.00 |
| | RRB | B190 | | Review and analysis of documents and background information on J&J and talc litigation, including information from talc cases for inclusion in fact chronology | 3.00 | 850.00 | 2,550.00 |
| | JGT | B190 | | Review status of pending matters re: Motion to Dismiss. | .30 | 850.00 | 255.00 |
| | JGT | B190 | | Review pleadings related to the insurance declaratory judgment action. | 1.10 | 850.00 | 935.00 |
| | JGT | B190 | | Review LTL bankruptcy docket and selection and review of substantive pleadings filed. | 1.30 | 850.00 | 1,105.00 |
| | JGT | B190 | | Review most recent witness and task list. | .20 | 850.00 | 170.00 |
| | DTM | B190 | | Numerous emails and phone calls with vendor, opposing counsel and co-counsel coordinating for the depositions on Dec 20 and 22. | 1.80 | 750.00 | 1,350.00 |
| 12/14/21 | BAG | B190 | | Gathering base documentation and outlining and preparing powerpoint for omnibus hearing, including numerous edits and calls on same with co-counsel. | 3.80 | 975.00 | 3,705.00 |
| | KEC | B190 | | Strategy call with J. Turner and R. Bell regarding Motion to Dismiss discovery. | .40 | 750.00 | 300.00 |
| | KEC | B190 | | Conference with Arnold Blair regarding discovery platform training and strategy. | 1.00 | 750.00 | 750.00 |
| | KEC | B190 | | Working on analysis of meeting minutes in anticipation of hearings on Wednesday. | .60 | 750.00 | 450.00 |
| | KEC | B190 | | Communication with bankruptcy team regarding ongoing discovery projects . | .40 | 750.00 | 300.00 |
| | KEC | B190 | | Communication with T. Clackler regarding discovery issue on searchable sources of discovery in Third Circuit. | .80 | 750.00 | 600.00 |
| | KEC | B190 | | Communication with team regarding execution of MDL protective order and executing protective order. | .30 | 750.00 | 225.00 |
| | KEC | B190 | | Communications with Motion to Dismiss team regarding responses to discovery letters from Jones Day. | .50 | 750.00 | 375.00 |
| | DLS | B190 | | Review JPML Order - Bankruptcy does not bar transfer of talc claims into MDL Docket. | .20 | 750.00 | 150.00 |
| | DLS | B190 | | Assist with Prepare for Goodridge Deposition. | .50 | 750.00 | 375.00 |
| | TLC | B190 | | Research on discovery and custodian issues. Sent findings to KEC. | 1.20 | 550.00 | 660.00 |

**BAILEY & GLASSER LLP**

Talc Creditors Committee
LTL Bankruptcy

December 18, 2021
Invoice #: 86189

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| | KB | B190 | | Review flow chart of divisional merger and consider issues relating to the same under UFTA and merger statute. | .20 | 975.00 | 195.00 |
| | KB | B190 | | Confer with J Turner re discovery and dismissal issues. | .20 | 975.00 | 195.00 |
| | KB | B190 | | Review deposition outline for Goodright, including review of dismissal motions to determine necessary facts. | .90 | 975.00 | 877.50 |
| | CLJ | B190 | | Review correspondence, re: choice of 7 custodians for documents searches. | .80 | 750.00 | 600.00 |
| | CLJ | B190 | | Review memo and do additional research, re: attorney client privilege. | .90 | 750.00 | 675.00 |
| | CLJ | B190 | | Review documents from Adversary Proceeding in preparation for depositions. | 1.80 | 750.00 | 1,350.00 |
| | CLJ | B190 | | Correspond with local counsel, re: subpoena to Travelers. | .20 | 750.00 | 150.00 |
| | CLJ | B190 | | Draft email, re: redacted offer letter of J. Kim. | .30 | 750.00 | 225.00 |
| | BJM | B190 | | Reviewed Confidentiality Order. | .20 | 550.00 | 110.00 |
| | BJM | B190 | | Exchanged Emails with Katherine Charonko and Whitney Johnson Re: Acknowledgment of Confidentiality Order. | .10 | 550.00 | 55.00 |
| | MBB | B190 | | Motion to dismiss: Review letter to court re: Debtor's redaction of board minutes. | .10 | 550.00 | 55.00 |
| | MBB | B190 | | Motion to dismiss: review Debtor's response to Committee letter to court re: redacted board minutes. | .10 | 550.00 | 55.00 |
| | RRB | B190 | | Review and execute confidentiality order | .20 | 850.00 | 170.00 |
| | RRB | B190 | | T/c with Kate Charanko and John Turner re document review project for various custodians | .70 | 850.00 | 595.00 |
| | RRB | B190 | | Review of pretrial issues including status of discussions of various items set for Omnibus hearing and issues re MDL transfer order | .40 | 850.00 | 340.00 |
| | RRB | B190 | | Review of memo on document review plan | .20 | 850.00 | 170.00 |
| | RRB | B190 | | Review and respond to email from Brown Rudnick re fact chronology | .20 | 850.00 | 170.00 |
| | RRB | B190 | | Review and select documents from custodian folders off disco database for deposition and trial exhibits | 2.30 | 850.00 | 1,955.00 |
| | RRB | B190 | | Review documents from talc litigation cases and from Imerys bankruptcy for additions to fact chronology; review and revise fact chronology | 2.10 | 850.00 | 1,785.00 |
| | JGT | B190 | | Review status of pending matters (includes exchange of e-mails and telephone conferences with team members) re: Motion to Dismiss. | .50 | 850.00 | 425.00 |

**BAILEY & GLASSER LLP**

Talc Creditors Committee
LTL Bankruptcy

December 18, 2021
Invoice #: 86189

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | JGT | B190 | | In preparation for upcoming call, review link forwarded by Kate Charonko and brief telephone conference with Bell regarding same. | .30 | 850.00 | 255.00 |
| | JGT | B190 | | Attention to preparation for upcoming depositions. | .30 | 850.00 | 255.00 |
| | JGT | B190 | | Telephone conference regarding the document review project relating to hits on proposed custodians. | .60 | 850.00 | 510.00 |
| | JGT | B190 | | Review spreadsheet regarding case law relating to bad faith dismissal of Chapter 11 bankruptcy. | .30 | 850.00 | 255.00 |
| | JGT | B190 | | Review J & J Confidentiality Order and execute Agreement. | .10 | 850.00 | 85.00 |
| | JGT | B190 | | Review and analysis of document review memo forwarded by Kate. | .20 | 850.00 | 170.00 |
| | JGT | B190 | | Review and liability tag my portion of the targeted review documents in the LTL Management library (includes a review of the Lisman deposition). | 1.80 | 850.00 | 1,530.00 |
| | JSC | B190 | | Research re and draft summary of cases denying dismissal of Chapter 11 petitions on bad faith grounds. | 5.10 | 550.00 | 2,805.00 |
| | DTM | B190 | | Acquisition and Coordination of information for Depositions for Dec 20 and 22 | .50 | 750.00 | 375.00 |
| 12/15/21 | BAG | B190 | | Prepare for and attend omnibus hearing to handle discovery issues and subsequent meeting with committee representatives. | 6.00 | 975.00 | 5,850.00 |
| | BAG | B190 | | Call with Committee representative about depositions. | .10 | 975.00 | 97.50 |
| | BAG | B190 | | Reading US Trustee's motion and memoranda in support of an examiner and email traffic on same. | .30 | 975.00 | 292.50 |
| | KEC | B190 | | Attend Omnibus Hearing via Zoom. | 3.00 | 750.00 | 2,250.00 |
| | KEC | B190 | | Analysis and revisions of various drafts of ESI Protocol and discovery plan. | 1.90 | 750.00 | 1,425.00 |
| | KEC | B190 | | Strategy communication regarding revisions of ESI Protocol with Motion to Dismiss team. | .70 | 750.00 | 525.00 |
| | KEC | B190 | | Post hearing strategy call with Motion to Dismiss team regarding judicial rulings. | .50 | 750.00 | 375.00 |
| | KEC | B190 | | Post hearing strategy call with C. Joshi regarding judicial rulings. | .50 | 750.00 | 375.00 |
| | KEC | B190 | | Post hearing strategy call with B. Glasser regarding judicial rulings. | .50 | 750.00 | 375.00 |
| | KEC | B190 | | Post hearing strategy call and revisions to ESI Protocol with B. McAllister. | .40 | 750.00 | 300.00 |
| | DLS | B190 | | Post hearing strategy call with B. Glasser regarding insurance documents and information for upcoming depositions. | .30 | 750.00 | 225.00 |

**BAILEY & GLASSER LLP**

Talc Creditors Committee
LTL Bankruptcy

December 18, 2021
Invoice #: 86189

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| | KB | B190 | | Confer with Glasser re discovery conference and outcomes. | .10 | 975.00 | 97.50 |
| | CLJ | B190 | | Attend 341 hearing for exam by TCC attorneys. | 1.30 | 750.00 | 975.00 |
| | CLJ | B190 | | Conference with legal team, re: updates from hearings and follow issues to address. | .30 | 750.00 | 225.00 |
| | BJM | B190 | | Conferred with Katherine Charonko Via Telephone Re: Omnibus Hearing and ESI Protocol. | .40 | 550.00 | 220.00 |
| | BJM | B190 | | Reviewed and revised Draft Discovery Plan and ESI Protocol. | .30 | 550.00 | 165.00 |
| | BJM | B190 | | Reviewed Jones Day's December 13, 2021 Meet-and-Confer Letter in Conjunction with Discovery. | .40 | 550.00 | 220.00 |
| | JEK | B190 | | E-mails to and from C. Joshi regarding research files. | .20 | 325.00 | 65.00 |
| | JEK | B190 | | Retrieval and organize research files. | 1.20 | 325.00 | 390.00 |
| | JEK | B190 | | Update case calendar regarding objection deadlines. | .20 | 325.00 | 65.00 |
| | JEK | B190 | | E-mails to and from Court Reporter and Attorneys regarding depositions scheduled for December 20, 2021 and December 22, 2021 | .50 | 325.00 | 162.50 |
| | JGT | B190 | | Review insurance dec action docket and begin reviewing identified pleadings. | 2.50 | 850.00 | 2,125.00 |
| | DTM | B190 | | Attend Omnibus Hearing. | 3.00 | 750.00 | 2,250.00 |

**Sub-Total of Task**          **$ 637,107.50**

**B195 Non Working Travel**

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| 11/11/21 | DLS | B195 | | Travel from Charlotte NC to Birmingham: Talc Creditors Committee Meeting and Venue Bankruptcy Hearing (9.4 hours marked down to one-half time). | 4.70 | 750.00 | 3,525.00 |
| 11/14/21 | BAG | B195 | | Travel from DC to NYC for meetings with committee and co-counsel (4.2 hours marked down to one-half). | 2.10 | 975.00 | 2,047.50 |
| | DLS | B195 | | Prepare for and Travel from Birmingham to NYC: Meetings with Talc Creditors Committee and Co-Counsel (8.2 hours marked down to one-half). | 4.10 | 750.00 | 3,075.00 |
| | CLJ | B195 | | Travel to NYC for meeting with clients (1.8 hours marked down to one-half). | .90 | 750.00 | 675.00 |
| | MBB | B195 | | Travel to NYC for meetings with co-counsel and creditors' committee members re: case strategy (9.0 hours marked down to one-half). | 4.50 | 550.00 | 2,475.00 |

**BAILEY & GLASSER LLP**

Talc Creditors Committee

LTL Bankruptcy

December 18, 2021

Invoice #: 86189

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| | DTM | B195 | | Travel from STL to NYC for CC meetings on Dec 15 and 16, including 2 hr travel delay (6.4 hours marked down to one-half). | 3.20 | 750.00 | 2,400.00 |
| 11/15/21 | KB | B195 | | Travel to NYC for creditors committee meetings (2.0 hours marked down to one-half). | 1.00 | 975.00 | 975.00 |
| | TBB | B195 | | Travel to New York for meeting with committee members and co-counsel-(6.2 hr marked down to one-half of 3.2 hours) | 1.60 | 975.00 | 1,560.00 |
| 11/16/21 | BAG | B195 | | Travel from NYC back to DC (3.0 hours marked down one-half). | 1.50 | 975.00 | 1,462.50 |
| | KEC | B195 | | Travel back to West Virginia from Creditor Committee meeting (5.6 hours marked down one-half). | 2.80 | 750.00 | 2,100.00 |
| | DLS | B195 | | Travel from NYC to Birmingham: Meetings with Talc Creditors Committee and Co-Counsel (7.8 hours marked down one-half). | 3.90 | 750.00 | 2,925.00 |
| | CLJ | B195 | | Travel from New York to Washington, DC (1.4 hours marked down one-half). | .70 | 750.00 | 525.00 |
| | MBB | B195 | | Travel from NYC meetings to DC (1.4 hours marked down one-half). | .70 | 550.00 | 385.00 |
| | DTM | B195 | | Travel from NYC to STL from CC meetings (4.6 hours marked down one-half). | 2.30 | 750.00 | 1,725.00 |
| 11/17/21 | TBB | B195 | | Return from New York meeting to office (6.0 hours marked down one-half of 3.0 hours) | 1.50 | 975.00 | 1,462.50 |
| 11/18/21 | MBB | B195 | | Travel from DC to CRW (2.6 hours marked down one-half). | 1.30 | 550.00 | 715.00 |
| 11/20/21 | TBB | B195 | | Travel to Trenton, NJ for meeting with counsel on 11/21/21 and bankruptcy court hearings on 11/22/21 (5.6 hours marked down one-half of 2.8 hours). | 1.40 | 975.00 | 1,365.00 |
| 11/21/21 | BAG | B195 | | Travel from DC to Princeton (3.6 hours marked down one-half) | 1.80 | 975.00 | 1,755.00 |
| 11/22/21 | BAG | B195 | | Travel to hearing in Trenton (.40 hours, but only billed one-half). | .20 | 975.00 | 195.00 |
| | BAG | B195 | | Begin travel home from Trenton, NJ (.80 hours marked down one-half). | .40 | 975.00 | 390.00 |
| 11/23/21 | BAG | B195 | | Finish the drive home from yesterday's hearing in Trenton, NJ (2.8 hours marked down one-half). | 1.40 | 975.00 | 1,365.00 |
| | TBB | B195 | | Travel Trenton/Princeton to home office in Lexington, Va. (6.4 hours marked down one-half of 3.2 hours) | 1.60 | 975.00 | 1,560.00 |
| 12/01/21 | DLS | B195 | | Travel from Boston Office to DC for Firm Strategy Meetings, Document Review, and Deposition Preparation (2.5 hours marked down one-half). | 2.50 | 750.00 | 1,875.00 |

**BAILEY & GLASSER LLP**

Talc Creditors Committee
LTL Bankruptcy

December 18, 2021
Invoice #: 86189

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| 12/03/21 | RRB | B195 | | Travel from Waco to DC for to work on discovery issues and planning re MTD hearing (5.2 hours marked down one-half). | 2.60 | 850.00 | 2,210.00 |
| | JGT | B195 | | Travel time from Austin to Washington DC for team meeting (work done during travel but billed separately and is not included in this amount) 4.4 hours marked down one-half. | 2.20 | 850.00 | 1,870.00 |
| 12/09/21 | RRB | B195 | | Travel from DC back to Waco, TX (8.4 hours marked down one-half). | 4.20 | 850.00 | 3,570.00 |
| 12/10/21 | JGT | B195 | | Travel time (5.6 hours marked down to one-half). | 2.80 | 850.00 | 2,380.00 |
| 12/14/21 | BAG | B195 | | Travel to Princeton for hearing tomorrow (3.8 hours marked down one-half). | 1.90 | 975.00 | 1,852.50 |
| | TBB | B195 | | Travel to Trenton, NJ for 12/15/21 for hearings on various matters (6.0 hours marked down one-half of 3.0 hours). | 1.50 | 975.00 | 1,462.50 |
| 12/15/21 | BAG | B195 | | Drive to DC from Court (4.2 hours marked down one-half). | 2.10 | 975.00 | 2,047.50 |
| | TBB | B195 | | Return travel from Newark, N.J. (6.0 hours marked down one-half of 3.0 hours). | 1.50 | 975.00 | 1,462.50 |

**Sub-Total of Task**        **$ 53,392.50**

**TOTAL PROFESSIONAL SERVICES**                **$ 867,462.50**

**EXPENSES ADVANCED**

Copying

| Date | Task | Description | Amount |
|------|------|-------------|--------|
| 12/10/21 | E101 | Copying/Printing | 580.60 |

**Sub-Total of Expenses:**        **$ 580.60**

**Outside Printing**

| Date | Task | Description | Amount |
|------|------|-------------|--------|
| 11/21/21 | E102 | Brian A. Glasser; Copies for Brian Glasser | 7.41 |

**Sub-Total of Expenses:**        **$ 7.41**

**BAILEY & GLASSER LLP**

Talc Creditors Committee                                        December 18, 2021
LTL Bankruptcy                                                  Invoice #: 86189

### Online Research

| Date | Task | Description | Amount |
|------|------|-------------|--------|
| 12/12/21 | E106 | Legal Research for November 2021. | 1,349.26 |
| | | **Sub-Total of Expenses:** | **$ 1,349.26** |

### Out-of-Town Travel

| Date | Task | Description | Amount |
|------|------|-------------|--------|
| 11/13/21 | E110 | Airfare for Kate Charonko 11/14/2021 | 825.40 |
| 11/13/21 | E110 | Airfare for Kate Charonko 11/16/2021 | 318.20 |
| 11/13/21 | E110 | Airfare fee for Kate Charonko 11/16/2021 | 29.68 |
| 11/13/21 | E110 | Airfare for Maggie Burrus 11/14/2021 | 825.40 |
| 11/13/21 | E110 | Airfare fee for Maggie Burrus 11/14/2021 | 29.68 |
| 11/13/21 | E110 | Talc Complaint Committee. Brian Glaser Train to NYC for meetings. | 321.00 |
| 11/13/21 | E110 | Cary Joshi; Transportation from meetings in New York to Washington, DC. | 302.00 |
| 11/14/21 | E110 | Kate Charonko; Rental car for traveling to NY for Creditor Committee Member Meeting. | 189.22 |
| 11/15/21 | E110 | Thomas Bennett; Mileage from Lexington, VA to NYC and back | 471.52 |
| 11/15/21 | E110 | Talc Complaint Committee. Brian GlasserTrain to NYC for meetings. Return. | 154.00 |
| 11/15/21 | E110 | Thomas Bennett; Lodging for Tom Bennett | 923.02 |
| 11/15/21 | E110 | Cary Joshi; Transportation to and from meetings. | 23.00 |
| 11/16/21 | E110 | Airfare for Maggie Burrus DC to CRW 11/18/2021 | 421.40 |
| 11/16/21 | E110 | Airfare fee for Maggie Burrus 11/18/2021 | 29.68 |
| 11/16/21 | E110 | Brian A. Glasser; Lodging for Brian Glasser | 855.12 |
| 11/16/21 | E110 | Airfare for Kate Charonko on 11/16/2021. | 1,083.20 |
| 11/16/21 | E110 | Thomas Bennett; Cab Fee for Tom Bennett | 19.30 |
| 11/16/21 | E110 | Thomas Bennett; Parking for Tom Bennett | 80.00 |
| 11/16/21 | E110 | Kate Charonko; Hotel stay for Creditor Committee Meeting. | 750.60 |
| 11/16/21 | E110 | Kate Charonko; Airport parking while traveling to NY for Creditor Committee Member Meeting. | 27.00 |
| 11/17/21 | E110 | Airfare Fee for Kate Charonko on 11/16/2021. | 29.68 |
| 11/17/21 | E110 | Thomas Bennett; Parking for Tom Bennett | 80.00 |
| 11/20/21 | E110 | Thomas Bennett; Mileage fro Lexington, VA to Princeton, NJ and Trent, NJ and Back | 449.12 |
| 11/21/21 | E110 | Brian A. Glasser; Mileage for Brian Glasser | 104.90 |
| 11/21/21 | E110 | Brian A. Glasser; Mileage for Brian Glasser | -104.90 |
| 11/21/21 | E110 | Brian A. Glasser; Fuel for Brian Glasser | 65.88 |
| 11/21/21 | E110 | Thomas Bennett; Lodging for Tom Bennett | 341.62 |

**BAILEY & GLASSER LLP**

Talc Creditors Committee                                          December 18, 2021
LTL Bankruptcy                                                    Invoice #: 86189

| Date | Task | Description | Amount |
|------|------|-------------|-------:|
| 11/22/21 | E110 | Brian A. Glasser; Mileage for Brian Glasser | 26.53 |
| 11/22/21 | E110 | Brian A. Glasser; Mileage for Brian Glasser | -26.53 |
| 11/22/21 | E110 | Brian A. Glasser; Parking for Brian Glasser | 12.00 |
| 11/23/21 | E110 | Brian A. Glasser; Mileage for Brian Glasser | 82.14 |
| 11/23/21 | E110 | Brian A. Glasser; Mileage for Brian Glasser | -82.14 |
| 11/23/21 | E110 | Brian A. Glasser; Lodging for Brian Glasser | 192.98 |
| 11/30/21 | E110 | Maggie Burrus; Uber from committee meetings to Penn Station. | 26.53 |
| 11/30/21 | E110 | Maggie Burrus; Uber to hotel. | 16.36 |
| 11/30/21 | E110 | Maggie Burrus; Uber to client's office for committee meetings. | 26.72 |
| 11/30/21 | E110 | Maggie Burrus; Hotel room for committee meetings in NYC. | 980.08 |
| 11/30/21 | E110 | Maggie Burrus; Uber from Union Station to hotel. | 15.08 |
| 11/30/21 | E110 | Maggie Burrus; Hotel in DC for committee projects. | 549.46 |
| 12/03/21 | E110 | Robert Bell; mileage to and from Austin Airport from Waco | 101.92 |
| 12/03/21 | E110 | Cary Joshi; Transportation from meetings in New York to Washington, DC. | 194.00 |
| 12/03/21 | E110 | John Turner III; Cab fare from airport for MTD hearing prep | 25.00 |
| 12/03/21 | E110 | John Turner III; Flight to DC for MTD hearing prep | 346.48 |
| 12/03/21 | E110 | Robert Bell; hotel in DC for discovery and trial prep meetings | 1,488.60 |
| 12/03/21 | E110 | Robert Bell; uber fare from DCA to hotel | 23.50 |
| 12/03/21 | E110 | Robert Bell; airfare from Austin Tx to DC and return for discovery planning and trial prep | 695.95 |
| 12/05/21 | E110 | John Turner III; Parking at airport for MTD hearing prep trip | 81.00 |
| 12/09/21 | E110 | Robert Bell; cab fare to DCA from hotel | 24.08 |
| 12/09/21 | E110 | Robert Bell; airport parking | 119.00 |
| 12/10/21 | E110 | John Turner III; Flight to DC for MTD hearing prep | 341.98 |
| 12/10/21 | E110 | John Turner III; Cab fare to airport for MTD hearing prep | 25.35 |

**Sub-Total of Expenses:**                                        **$ 13,930.79**

**Meals**

| Date | Task | Description | Amount |
|------|------|-------------|-------:|
| 11/14/21 | E111 | Kate Charonko; Dinner while traveling to NY for Creditor Committee Member Meeting. | 36.40 |
| 11/15/21 | E111 | Thomas Bennett; Meals for Tom Bennett NYC | 1.71 |
| 11/15/21 | E111 | Thomas Bennett; Meals for Tom Bennett NYC | 55.91 |
| 11/15/21 | E111 | Thomas Bennett; Meals for Tom Bennett NYC | 11.24 |
| 11/15/21 | E111 | Thomas Bennett; Meals for Tom Bennett NYC | .52 |
| 11/15/21 | E111 | Kate Charonko; Breakfast while in NY for Creditor Committee Member Meeting. | 53.73 |

**BAILEY & GLASSER LLP**

Talc Creditors Committee                                                    December 18, 2021
LTL Bankruptcy                                                              Invoice #: 86189

| Date | Task | Description | Amount |
|------|------|-------------|--------|
| 11/16/21 | E111 | Kate Charonko; Dinner while traveling home from NY for Creditor Committee Member Meeting. | 12.25 |
| 11/17/21 | E111 | Thomas Bennett; Meals for Tom Bennett NYC | 9.25 |
| 11/20/21 | E111 | Thomas Bennett; Meals for Tom Bennett NJ | 7.53 |
| 11/21/21 | E111 | Brian A. Glasser; Meals for Brian Glasser NJ | 2.53 |
| 11/21/21 | E111 | Thomas Bennett; Meals for Tom Bennett NJ | 4.00 |
| 11/21/21 | E111 | Thomas Bennett; Meals for Tom Bennett NJ | 40.69 |
| 11/21/21 | E111 | Thomas Bennett; Meals for Tom Bennett NJ | 88.97 |
| 11/23/21 | E111 | Thomas Bennett; Meals for Tom Bennett NJ | 8.04 |
| 11/30/21 | E111 | Maggie Burrus; Breakfast and lunch at Graham DC | 68.48 |
| 12/03/21 | E111 | John Turner III; Meal in connection with the MTD hearing prep trip | 17.32 |
| 12/03/21 | E111 | Robert Bell; meals while in DC for discovery and trial prep meetings | 80.58 |
| 12/03/21 | E111 | Robert Bell; hotel meal while in DC for discovery and trial prep meetings | 47.60 |
| 12/06/21 | E111 | John Turner III; Meal in connection with the MTD hearing prep trip DC | 8.98 |
| 12/08/21 | E111 | John Turner III; Meal in connection with the MTD hearing prep trip DC | 15.18 |
| 12/09/21 | E111 | John Turner III; Meal in connection with the MTD hearing prep trip DC | 24.90 |

**Sub-Total of Expenses:**                                                  **$ 595.81**

**Court Fees**

| Date | Task | Description | Amount |
|------|------|-------------|--------|
| 12/01/21 | E112 | US District Court District of NJ - Pro Hac Vice Fee for B. Glasser and T. Bennett | 300.00 |
| 12/03/21 | E112 | NJ Lawyers' Fund for Client - NJ State Fee for Pro Hac Vice Admission for B. Glasser and T. Bennett. | 424.00 |
| 12/03/21 | E112 | NJ Lawyers' Fund for Client - NJ State Fee for Pro Hac Vice Admission for T. Bennett. | 212.00 |
| 12/03/21 | E112 | NJ Lawyers' Fund for Client - NJ State Fee for Pro Hac Vice Admission for B. Glasser and T. Bennett. Void Check # - 000082577 | -424.00 |
| 12/07/21 | E112 | Jason Kittinger; Court Solutions Fee for hearing on 12/07/2021 at 4:00 p.m. | 50.00 |
| 12/08/21 | E112 | NJ Lawyers' Fund for Client - NJ State Fee for Pro Hac Vice Admission for B. Glasser. | 212.00 |

**Sub-Total of Expenses:**                                                  **$ 774.00**

**Other**

| Date | Task | Description | Amount |
|------|------|-------------|--------|
| 11/15/21 | E124 | Thomas Bennett; Toll Fee for Tom Bennett NYC | 16.00 |
| 11/17/21 | E124 | Thomas Bennett; Toll Fee for Tom Bennett NYC | 2.25 |

### BAILEY & GLASSER LLP

Talc Creditors Committee
LTL Bankruptcy

December 18, 2021
Invoice #: 86189

| Date | Task | Description | Amount |
|------|------|-------------|--------|
| 11/17/21 | E124 | Thomas Bennett; Toll Fee for Tom Bennett NYC | 3.00 |
| 11/17/21 | E124 | Thomas Bennett; Toll Fee for Tom Bennett NYC | 5.45 |
| 11/23/21 | E124 | Thomas Bennett; NJ Road Toll Fee for Tom Bennett NJ | 3.00 |
| 12/03/21 | E124 | John Turner   DC Lodging on 12/03/2021 12/10/2021. | 700.00 |

|  |  | **Sub-Total of Expenses:** | **$ 729.70** |
|  |  | **TOTAL EXPENSES ADVANCED** | **$ 17,967.57** |
|  |  | **TOTAL THIS INVOICE** | **$ 885,430.07** |

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Init | Staff Level | Hours | Rate | Total |
|------|------|-------------|-------|------|-------|
| Bell, Robert R. | RRB | Partner | 78.30 | 850.00 | 66,555.00 |
| Clark, Jaclyn S. | JSC | Associate | 22.80 | 550.00 | 12,540.00 |
| Mathews, D. Todd | DTM | Partner | 43.20 | 750.00 | 32,400.00 |
| Turner III, John G. | JGT | Partner | 81.60 | 850.00 | 69,360.00 |
| Barrett, Kevin W. | KB | Partner | 50.50 | 975.00 | 49,237.50 |
| Basdekis, Thanos | TB | Of Counsel | 67.40 | 800.00 | 53,920.00 |
| Bennett, Thomas B. | TBB | Of Counsel | 95.80 | 975.00 | 93,405.00 |
| Burrus, Maggie B | MBB | Associate | 79.50 | 550.00 | 43,725.00 |
| Charonko, Kate E. | KEC | Partner | 109.00 | 750.00 | 81,750.00 |
| Clackler, Tony L. | TLC | Associate | 58.30 | 550.00 | 32,065.00 |
| Dennis, Melissa D | MDD | Paralegal | 6.40 | 325.00 | 2,080.00 |
| Glasser, Brian A. | BAG | Partner | 185.70 | 975.00 | 181,057.50 |
| Joshi, Cary L | CLJ | Partner | 101.20 | 750.00 | 75,900.00 |
| Kittinger, Jason E. | JEK | Paralegal | 33.60 | 325.00 | 10,920.00 |
| McAllister, Brian J. | BJM | Associate | 16.10 | 550.00 | 8,855.00 |
| Rios, Manuel R. | MRR | Paralegal | 3.90 | 325.00 | 1,267.50 |
| Selby, David L. | DLS | Partner | 69.90 | 750.00 | 52,425.00 |
| **TOTALS** | | | **1,103.20** | | **$ 867,462.50** |

**BAILEY & GLASSER LLP**

Talc Creditors Committee
LTL Bankruptcy

December 18, 2021
Invoice #: 86189

**TASK SUMMARY OF PROFESSIONAL SERVICES**

| Task | Description | Hours | Amount |
|------|-------------|-------|--------|
| B110 | B110 Case Administration | 87.10 | 60,522.50 |
| B140 | B140 Relief from Stay/ | 9.40 | 8,535.00 |
| B150 | B150 Meetings of and | 118.90 | 96,867.50 |
| B160 | B160 Fee/Employment Applic | 10.30 | 10,042.50 |
| B170 | B170 Fee/Employment Objections | 1.20 | 995.00 |
| B190 | B190 Other Contested Matters | 811.40 | 637,107.50 |
| B195 | B195 Non Working Travel | 64.90 | 53,392.50 |
|      | Time total | $ 867,462.50 | |

**TASK SUMMARY OF EXPENSES ADVANCED**

| Task | Description | Amount |
|------|-------------|--------|
| E101 | Copying | 580.60 |
| E102 | Outside Printing | 7.41 |
| E106 | Online Research | 1,349.26 |
| E110 | Out-of-Town Travel | 13,930.79 |
| E111 | Meals | 595.81 |
| E112 | Court Fees | 774.00 |
| E124 | Other | 729.70 |
|      | Expense total | $ 17,967.57 |

# BAILEY GLASSER LLP

209 Capitol Street
Charleston, WV 25301
Tel: 304.345.6555
Toll Free: 877.852.0342
Fax: 304.342.1110

December 18, 2021

LTL Management Talc Creditors' Committee

| | |
|---|---|
| Invoice #: | 86189 |
| Client #: | TCC0001 |
| Matter #: | 2003717 |

RE:     LTL Bankruptcy

## REMITTANCE ADVICE

**BALANCE DUE THIS INVOICE**                    **$ 885,430.07**

AMOUNT PAID WITH THIS REMITTANCE          $_____._____

If paying by check, please return
this page with payment to:

Bailey & Glasser LLP
ATTN: Accounts Receivable
209 Capitol Street
Charleston, WV 25301
(304) 345-6555

### Operating Account Wire Transfer Instructions

| | |
|---|---|
| **Receiving Bank ABA:** | 083901896 |
| **Receiving Bank Name:** | Bankers Bank of Kentucky |
| **Receiving Bank Address:** | 107 Progress Drive |
| | Frankfort, KY |
| **Beneficiary Bank ABA:** | 044202505 |
| **Beneficiary Bank Account No.** | 203159 |
| **Beneficiary Bank Name:** | Peoples Bank |
| **Beneficiary Bank Address:** | 138 Putnam Street |
| **Receiving Bank Address:** | Marietta, OH 45750 |
| **Beneficiary:** | Bailey & Glasser LLP |
| **Account Number:** | 8400005222 |