# EXHIBIT "A"

### FEE INVOICE

**brown**rudnick

LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL
COMMITTEE OF TALC TORT VICTIMS
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6930866 |
| Date | Nov 30, 2021 |
| Client | 037381 |

RE: LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE
OFFICIAL COMMITTEE OF TALC TORT VICTIMS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through November 30, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 037381.0002 | CASE ADMINISTRATION | 51,486.00 | 0.00 | 51,486.00 |
| 037381.0003 | MEETINGS AND COMMUNICATIONS WITH CREDITORS | 153,478.50 | 0.00 | 153,478.50 |
| 037381.0004 | EMPLOYMENT AND FEE APPLICATIONS | 47,594.50 | 0.00 | 47,594.50 |
| 037381.0005 | EMPLOYMENT AND FEE APPLICATIONS OBJECTIONS | 7,995.00 | 0.00 | 7,995.00 |
| 037381.0007 | STAY RELIEF AND INJUNCTION LITIGATION | 77,567.00 | 0.00 | 77,567.00 |
| 037381.0008 | COMMITTEE GOVERNANCE MATTERS | 49,330.50 | 0.00 | 49,330.50 |
| 037381.0009 | NON-WORKING TRAVEL | 19,125.00 | 0.00 | 19,125.00 |
| 037381.0011 | LITIGATION: CONTESTED MATTERS AND ADVERSARY PROCEEDINGS | 632,139.50 | 0.00 | 632,139.50 |
| 037381.0013 | TAX | 10,593.00 | 0.00 | 10,593.00 |
| 037381.0014 | INVESTIGATION AND DUE DILIGENCE | 73,396.50 | 0.00 | 73,396.50 |
| 037381.0017 | HEARINGS | 52,310.50 | 0.00 | 52,310.50 |
| | **Total** | **1,175,016.00** | **0.00** | **1,175,016.00** |

| | |
|---|---|
| CURRENT FEES | $1,175,016.00 |
| Less 50% Non-Working Travel Discount | (9,562.50) |
| Total Current Fees | $1,165,453.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$1,165,453.50** |

### ****NEW REMITTANCE INSTRUCTIONS****

Please note that our remittance instructions have changed.
New remittance instructions are included on the remittance
page of this invoice.
Please update your records to reflect this change.

# brown rudnick

| | | |
|---|---|---|
| LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS | Invoice | 6930866 |
| | Date | Nov 30, 2021 |
| C/O DAVID J. MOLTON | Client | 037381 |
| BROWN RUDNICK LLP | | |
| SEVEN TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: CASE ADMINISTRATION

## I N V O I C E

For professional services rendered in connection with the above captioned matter through November 30, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 037381.0002 | CASE ADMINISTRATION | 51,486.00 | 0.00 | 51,486.00 |
| | **Total** | **51,486.00** | **0.00** | **51,486.00** |

| | | |
|---|---|---|
| Total Current Fees | | $51,486.00 |
| Total Current Costs | | $0.00 |
| **Total Invoice** | | **$51,486.00** |

LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
November 30, 2021

Invoice 6930866

Page 3

RE: CASE ADMINISTRATION

| T I M E   D E T A I L | | | | |
|---|---|---|---|---|
| **Date** | **Professional** | **Description** | **Hours** | **Value** |
| 11/12/21 | BEVILLE | TELEPHONE CONFERENCE WITH M. CYGANOWSKI REGARDING CASE UPDATE (.2); TELEPHONE CONFERENCE WITH D. PRIETO REGARDING VENUE TRANSFER COORDINATION (.1) | 0.30 | 330.00 |
| 11/12/21 | COHEN | CIRCULATE RECENT FILINGS (.5); REVIEW, CATEGORIZE AND COMPILE DOCUMENTS AND UPDATE DATABASES (1.6); REVIEW DOCKET AND WORK ON TIMELINE AND PERTINENT DATES AND DEADLINES (.5); WORK ON DISTRIBUTION MATERIALS, WORKING GROUP LISTS AND EMAIL GROUPS FOR DISSEMINATION OF INFORMATION (1.2); WORK ON BINDER INDICES AND COMPILATION OF DOCUMENTS FOR ATTORNEYS AS REQUESTED (2.3) | 6.10 | 2,653.50 |
| 11/12/21 | SIEGER-GRIMM | REVIEW/RESPOND TO NUMEROUS EMAILS RE: OUTSTANDING ISSUES (.2); COUNSEL ORGANIZATIONAL CALL (.4); NUMEROUS EMAILS AND FOLLOW UP RE: WORKSTREAMS (.5); FOLLOW UP CALL WITH G. CICERO (.2); TEAM CALL RE: ASSIGNMENTS / INITIAL FOCUS (.8); CALL WITH H. COHEN RE: FILING ISSUES (.3); FOLLOW UP WITH S. BEVILLE RE: SAME (.2) | 2.60 | 2,093.00 |
| 11/12/21 | MOLTON | MEET WITH BR TEAM RE TASKS RE TCC ADMINISTRATIVE ACTION ITEMS | 0.70 | 1,081.50 |
| 11/13/21 | COHEN | PREPARE INDICES AND COMPILE DOCUMENTS FOR BINDERS AND MATERIALS TO BE DISSEMINATED TO TEAM (1.6); COMPILE AND CIRCULATE TRANSCRIPTS AND DOCUMENTS AND UPDATE DATABASE (.6); VARIOUS TASKS AND PROJECTS WITH RESPECT TO WORKING GROUP LISTS (.9) | 3.10 | 1,348.50 |
| 11/13/21 | SIEGER-GRIMM | REVIEW/RESPOND TO NUMEROUS EMAILS RE: PLEADING REQUESTED BY COMMITTEE | 0.40 | 322.00 |
| 11/13/21 | SIEGER-GRIMM | REVIEW/REVISE SUMMARY FORMATION RE: LOCAL COUNSEL (.9); ADDITIONAL RESEARCH RE: SAME (.9); DRAFT FORMAL MEMO FOR COMMITTEE REVIEW (1.2); FOLLOW UP EMAIL RE: SAME (.2) | 3.20 | 2,576.00 |
| 11/14/21 | COHEN | WORK ON UPDATING INFORMATION TO LISTS (.9); COMPILE DOCUMENTS AND STRATEGIZE REGARDING PREPARATION OF INDICES AND BINDERS FOR TEAM (2.2) | 3.10 | 1,348.50 |

**BR**

LTL MANAGEMENT (JOHNSON AND JOHNSON)-          Invoice 6930866
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
November 30, 2021          Page 4

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/14/21 | SIEGER-GRIMM | FURTHER ADDITIONS TO CLIENT EMAIL (1.1); FOLLOW UP EMAIL RE: SAME (.1); CALL WITH S. BEVILLE RE: ACCOUNTS FOR VIDEO MEETINGS WITH CLIENTS (.1); FOLLOW UP WITH D. MOLTON RE: SAME (.1) | 1.40 | 1,127.00 |
| 11/15/21 | COHEN | STRATEGIZE REGARDING BINDERS AND MEETING PREPARATION FOR TEAM (1.2); CIRCULATE RECENT FILINGS (.3); REVIEW, CATEGORIZE AND COMPILE DOCUMENTS AND UPDATE DATABASES (1.2); REVIEW DOCKET AND WORK ON TIMELINE AND PERTINENT DATES AND DEADLINES (.3); WORK ON DISTRIBUTION MATERIALS, WORKING GROUP LISTS AND EMAIL GROUPS FOR DISSEMINATION OF INFORMATION (.9); STRATEGIZE REGARDING TO-DO LIST, WORK ON NUMEROUS PROJECTS AND TASKS FOR ATTORNEYS AS REQUESTED (3.4) | 7.30 | 3,175.50 |
| 11/15/21 | SIEGER-GRIMM | FOLLOW UP WITH S. BEVILLE RE: CONTACT LIST | 0.10 | 80.50 |
| 11/16/21 | COHEN | CIRCULATE RECENT FILINGS (.2); REVIEW, CATEGORIZE AND COMPILE DOCUMENTS AND UPDATE DATABASES (.9); COMPILE MATERIALS FOR RETENTION OF COMMITTEE PROFESSIONALS FOR SHARED DATABASE AND WORK ON SAME (.9); REVIEW COURT INFORMATION AND NOTICES IN CONNECTION WITH TRANSFER AND PROCEDURES TO BE FOLLOWED (.4); REVIEW DOCKET AND WORK ON TIMELINE AND PERTINENT DATES AND DEADLINES (.8); WORK ON DISTRIBUTION MATERIALS, WORKING GROUP LISTS AND EMAIL GROUPS FOR DISSEMINATION OF INFORMATION (1.1); STRATEGIZE REGARDING TO- DO LIST, WORK ON NUMEROUS PROJECTS AND TASKS FOR ATTORNEYS AS REQUESTED (3.9) | 8.20 | 3,567.00 |
| 11/17/21 | BEVILLE | CORRESPONDENCE REGARDING CONTRACT WITH DOCUMENT REVIEW VENDOR | 0.10 | 110.00 |
| 11/17/21 | COHEN | CIRCULATE RECENT FILINGS (.2); REVIEW, CATEGORIZE AND COMPILE DOCUMENTS AND UPDATE DATABASES (1.1); SUBMIT IN-PERSON HEARING REQUESTS AND INQUIRIES REGARDING SAME (.5); REVIEW DOCKET AND WORK ON TIMELINE AND PERTINENT DATES AND DEADLINES INCLUDING RELATED CALENDAR AS REQUESTED (1.6); WORK ON DISTRIBUTION MATERIALS, WORKING GROUP LISTS AND EMAIL GROUPS FOR DISSEMINATION OF INFORMATION (.7); WORK ON NUMEROUS PROJECTS AND TASKS FOR ATTORNEYS AS REQUESTED (3.7) | 7.80 | 3,393.00 |

**BR**

LTL MANAGEMENT (JOHNSON AND JOHNSON)-                    Invoice 6930866
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
November 30, 2021                                                      Page 5

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/17/21 | BEVILLE | TELEPHONE CONFERENCE WITH D. STOLZ REGARDING LOCAL PROCEDURES | 0.10 | 110.00 |
| 11/18/21 | KHALATOVA | EMAIL COMMUNICATIONS AND DISCUSSION WITH H. COHEN REGARDING THE CASE (.3); PREPARE IN-PERSON APPEARANCE FORMS FOR S. BEVILLE AND J. JONAS AND EMAIL TO H. COHEN (.2); SIGN UP ATTORNEYS FOR COURTSOLUTIONS  (1.4) | 1.90 | 750.50 |
| 11/18/21 | SIEGER-GRIMM | PREPARE DAILY UPDATE EMAIL (.2); NUMEROUS ADMINISTRATIVE/HOUSEKEEPING TASKS (.3); PREPARE UPDATE EMAIL (.3) | 0.80 | 644.00 |
| 11/18/21 | COHEN | CIRCULATE FILINGS (.2); UPDATE DATABASES (.4); REVIEW OF TIMELINE AND RELATED CASES AND WORK ON CALENDAR OF PERTINENT DATES AND DEADLINES (.8); CALL WITH TEAM REGARDING VARIOUS ISSUES AND STRATEGY (.7); RESEARCH AND COMPILE DOCUMENTS AND DATA AND ASSIST WITH VARIOUS TASKS AND PROJECTS FOR ATTORNEYS AS REQUESTED (3.9); COMPILE DATA AND REVIEW OF WORKING AND DISTRIBUTION LISTS AND UPDATE ACCORDINGLY  FOR TEAM (.6) | 6.60 | 2,871.00 |
| 11/19/21 | BEVILLE | REVIEW CASE CAPTION | 0.10 | 110.00 |
| 11/19/21 | COHEN | REVIEW OF WORKING AND DISTRIBUTION LISTS AND UPDATE ACCORDINGLY  FOR TEAM (.4); STRATEGIZE REGARDING NOTICES OF APPEARANCE AND PRO HAC VICE, PROCEDURES AND CERTIFICATES OF GOOD STANDING, ECF ISSUES (1.2) CIRCULATE FILINGS (.4); UPDATE DATABASES (.4); REVIEW OF TIMELINE AND RELATED CASES AND WORK ON CALENDAR OF PERTINENT DATES AND DEADLINES (.6); RESEARCH AND COMPILE DOCUMENTS AND DATA AND ASSIST WITH VARIOUS TASKS AND PROJECTS FOR ATTORNEYS AS REQUESTED (3.4) | 6.40 | 2,784.00 |
| 11/20/21 | BEVILLE | REVIEW DRAFT 341 NOTICE (.1); CORRESPONDENCE TO DEBTOR'S COUNSEL REGARDING SAME (.1); PREPARE FOR STATUS CONFERENCE (.3) | 0.50 | 550.00 |
| 11/20/21 | COHEN | CIRCULATE FILINGS (.2); UPDATE CALENDAR (.4); UPDATE DATABASE (.2); RESPOND TO VARIOUS INQUIRIES (.3) | 1.10 | 478.50 |
| 11/21/21 | COHEN | UPDATE CALENDAR AND CIRCULATE SAME WITH MEMO (.8); UPDATE DATABASE (.2); RESPOND TO VARIOUS INQUIRIES (.3) | 1.30 | 565.50 |

LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
November 30, 2021

Invoice 6930866

Page 6

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/21/21 | KHALATOVA | EMAIL COMMUNICATIONS AND DISCUSSION WITH H. COHEN REGARDING NOVEMBER 22, 2021 HEARING, REGISTRATIONS AND OTHER ASPECTS OF THE CASE (.7); REVIEW DOCKET AND COURTSOLUTIONS CONFIRMATIONS (.3) | 1.00 | 395.00 |
| 11/22/21 | KHALATOVA | EMAIL COMMUNICATIONS WITH L. DENSON AND H. COHEN REGARDING THE HEARING TRANSCRIPTS (.1); OBTAIN NEW FILINGS AND CIRCULATE TO THE TEAM (.2); UPDATE CALENDAR (.1); UPDATE DATABASE (.1) | 0.50 | 197.50 |
| 11/22/21 | SIEGER-GRIMM | NUMEROUS EMAILS AND FOLLOW UP RE: PREPARATIONS FOR STATUS CONFERENCES/MATERIALS NEEDED (.8); FOLLOW UP WITH M. CYGENOWSKI RE: BACKGROUND INFORMATION FOR STATUS CONFERENCE (.1); REVISIONS TO BACKGROUND SUMMARY DOCUMENT (.4); STATUS CONFERENCE/NOTES RE: RELEVANT DEADLINES/TIMELINES (1.4); FOLLOW UP WITH S. BEVILLE AND G. CICERO RE: SAME (.1); NUMEROUS EMAILS RE: SCHEDULING MATTERS AND MEETINGS (.4); EMAIL/NUMEROUS FOLLOW UPS RE: GROUP EMAIL ISSUES (.3) | 3.50 | 2,817.50 |
| 11/23/21 | SIEGER-GRIMM | REVIEW DOCKET/PLEADINGS/UPDATE SUMMARY (.9);  DISCOVERY PLATFORM COORDINATION CALL (.3); FOLLOW UP RE: SHARED DOCUMENTS/FILING/DISCOVERY PLATFORM (.3) | 1.50 | 1,207.50 |
| 11/23/21 | KHALATOVA | REVIEW DOCKETS FOR THE BANKRUPTCY CASE AND ADVERSARY PROCEEDING  AND UPDATE CALENDAR (1.2); REVIEW DOCKETS FOR IMERYS AND CYPRUS, OBTAIN NOTICES OF APPOINTMENTS OF THE COMMITTEES AND JUDGE'S BENCH RULINGS AND CIRCULATE TO S. SIEGER-GRIMM (.7); EMAILS  TO H. COHEN AND S. OLDHAM REGARDING THE SAME (.1); CIRCULATE PLEADINGS TO THE TEAM (.3) | 2.30 | 908.50 |
| 11/24/21 | BEVILLE | ANALYSIS REGARDING EXTENSION OF TIME FOR DEBTOR TO FILE SCHEDULES | 0.20 | 220.00 |
| 11/24/21 | KHALATOVA | REVIEW DOCKET FOR THE BANKRUPTCY CASE, OBTAIN NEW FILINGS AND CIRCULATE TO THE TEAM (.8); EMAIL COMMUNICATIONS WITH L. DENSON, H. COHEN, S. SIEGER-GRIMM AND G. CICERO REGARDING NOTICES OF APPEARANCE FOR D. MOLTON AND G. CICERO AND TELEPHONE CALL TO THE LOCAL COUNSEL (.6); REVIEW DOCKET FOR THE ADVERSARY PROCEEDING, OBTAIN NEW FILINGS CIRCULATE TO THE TEAM (.3); UPDATE CALENDAR (.9); UPDATE DATABASE (.2) | 2.80 | 1,106.00 |

**BR**

LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
November 30, 2021

Invoice 6930866

Page 7

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/24/21 | SIEGER-GRIMM | REVIEW/RESPOND TO MULTIPLE EMAILS RE: NOTICES OF APPEARANCE (.5); NUMEROUS FOLLOW UPS RE: REQUIREMENTS FOR FILING NOTICES OF APPEARANCE (.4) | 0.90 | 724.50 |
| 11/26/21 | SIEGER-GRIMM | NUMEROUS EMAILS AND FOLLOW UP RE: NOTICE OF APPEARANCE ISSUES (.5); REVIEW/RESPOND TO MULTIPLE EMAILS RE: WORK STREAMS (.2) | 0.70 | 563.50 |
| 11/28/21 | SIEGER-GRIMM | REVIEW/RESPOND/FOLLOW UP NUMEROUS EMAILS RE: GENERAL ADMINISTRATIVE MATTERS (.5); PREPARE COMPREHENSIVE UPDATE EMAIL FOR COMMITTEE REPRESENTATIVES AND COUNSEL (.7); MULTIPLE FOLLOW UPS RE: COMMENTS TO UPDATE (.4) | 1.60 | 1,288.00 |
| 11/28/21 | CICERO | CALL WITH D. MOLTON RE: CASE ISSUES | 0.40 | 354.00 |
| 11/29/21 | CICERO | PREPARE EMAIL MEMORANDUM TO BR ADMINISTRATIVE TEAM ON OUTSTANDING TASKS (.7); ATTEND CALL WITH S. BEVILLE, S. SIEGER-GRIM, AND L. BENSON RE: ADMINISTRATIVE TASK LIST (.8) | 1.50 | 1,327.50 |
| 11/29/21 | BEVILLE | ANALYSIS REGARDING RECENTLY FILED PLEADINGS (.4); TELEPHONE CONFERENCE WITH DEBTOR'S COUNSEL REGARDING CONFIDENTIALITY (.2) | 0.60 | 660.00 |
| 11/29/21 | KHALATOVA | REVIEW DOCKET, OBTAIN NEW FILING AND CIRCULATE TO THE TEAM (.3); UPDATE CALENDAR (1.0); EMAIL COMMUNICATIONS WITH S. SIEGER-GRIMM, G. CICERO, L. DENSON AND H. COHEN REGARDING NOTICES OF APPEARANCE AND UPDATING THE CALENDAR (.3); PREPARE NOTICES OF APPEARANCE FOR THE MAIN CASE AND ADVERSARY PROCEEDING AND CIRCULATE TO THE TEAM (.9); FILE NOTICES OF APPEARANCE ELECTRONICALLY AND CIRCULATE AS-FILED VERSIONS TO THE TEAM (.9) | 3.40 | 1,343.00 |

LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
November 30, 2021

Invoice 6930866

Page 8

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/29/21 | SIEGER-GRIMM | REVIEW/RESPOND TO NUMEROUS EMAILS RE: GENERAL ADMINISTRATIVE MATTERS (.7); FOLLOW UP WITH M. CYGANOWSKI RE: DAILY UPDATE (.1); REVIEW DOCKET REGARDING RESPONSE DEADLINES AND FOLLOW UP RE: SAME (.4); FURTHER FOLLOW UP RE: SAME (.2); CALL WITH S. BEVILLE AND G. CICERO RE: ADMINISTRATIVE ISSUES (.7); CALL WITH D. CLARKE RE: NOTICE OF APPEARANCE REQUIREMENTS (.1); REVIEW/RESPOND TO NUMEROUS EMAILS RE: ADMINISTRATIVE MATTERS (.4); FURTHER FOLLOW UP RE: SAME (.2); REVIEW/RESPOND TO MULTIPLE EMAILS REGARDING NOTICES OF APPEARANCE (.3); CALL WITH CORPORATE/TAX GROUP RE: CORPORATE WORK STREAMS (.9); INTERNAL TEAM COORDINATION CALL (.5); MULTIPLE FURTHER EMAILS AND FOLLOW UP RE: ADMINISTRATIVE ISSUES (.2) | 4.70 | 3,783.50 |
| 11/29/21 | BENSON, JR. | CORRESPOND WITH S. BEVILLE, S. SIEGER-GRIMM AND G. CICERO RE: ADMINISTRATIVE MATTERS AND JOIN TEAM CALL INCLUDING S. DWOSKIN AND A. CARTY | 1.20 | 684.00 |
| 11/30/21 | KHALATOVA | REVIEW DOCKET AND FILINGS, OBTAIN NEW FILINGS AND CIRCULATE TO THE TEAM (.7); UPDATE CALENDAR (1.0); EMAIL COMMUNICATIONS WITH S. SIEGER-GRIMM AND H. COHEN REGARDING THE CALENDAR UPDATES (.3) | 2.00 | 790.00 |
| 11/30/21 | SIEGER-GRIMM | REVIEW/RESPOND TO MULTIPLE EMAILS RE: GENERAL ADMINISTRATIVE MATTERS (.3); REVIEW/RESPOND TO MULTIPLE EMAILS RE: STAFFING CALLS (.2); FOLLOW UP RE: SAME (.4); MULTIPLE FOLLOW UPS RE: CALENDAR DATES AND DEADLINES (.4) | 1.30 | 1,046.50 |
| | **Total Hours and Fees** | | **93.30** | **51,486.00** |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
November 30, 2021

Invoice 6930866

Page 9

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| SUNNI P. BEVILLE | 1.90 | hours at | 1,100.00 | 2,090.00 |
| DAVID J. MOLTON | 0.70 | hours at | 1,545.00 | 1,081.50 |
| GERARD T. CICERO | 1.90 | hours at | 885.00 | 1,681.50 |
| HARRIET E. COHEN | 51.00 | hours at | 435.00 | 22,185.00 |
| W. LYDELL BENSON, JR. | 1.20 | hours at | 570.00 | 684.00 |
| NINA KHALATOVA | 13.90 | hours at | 395.00 | 5,490.50 |
| SUSAN SIEGER-GRIMM | 22.70 | hours at | 805.00 | 18,273.50 |
| **Total Fees** | | | | **51,486.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL
COMMITTEE OF TALC TORT VICTIMS
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6930866 |
| Date | Nov 30, 2021 |
| Client | 037381 |

RE: MEETINGS AND COMMUNICATIONS WITH CREDITORS

**I N V O I C E**

For professional services rendered in connection with the above captioned matter
through November 30, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 037381.0003 | MEETINGS AND COMMUNICATIONS WITH CREDITORS | 153,478.50 | 0.00 | 153,478.50 |
| | **Total** | **153,478.50** | **0.00** | **153,478.50** |

| | |
|---|---|
| Total Current Fees | $153,478.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$153,478.50** |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
November 30, 2021



Invoice 6930866

Page 11

RE: MEETINGS AND COMMUNICATIONS WITH CREDITORS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/12/21 | RUS | CONFERENCE WITH MARK ROBINSON AND JEFF JONAS RE: STRATEGY FOR MEETING WITH ALL COUNSEL | 0.50 | 562.50 |
| 11/12/21 | MOLTON | PREPARE FOR AND PARTICIPATE IN INAUGURAL CALL WITH TCC CO-COUNSEL RE ORGANIZING FOR FIRST MEETING WITH TCC | 0.80 | 1,236.00 |
| 11/12/21 | MOLTON | PARTICIPATE IN INTERNAL CALL WITH BR TEAM RE OUTLINING AGENDA ITEMS FOR FIRST MEETING WITH TCC | 0.70 | 1,081.50 |
| 11/12/21 | MOLTON | PREPARE FOR AND PARTICIPATE IN ORGANIZATION CALL WITH EXECUTIVE COMMITTEE AND CO-LEAD BANKRUPTCY COUNSEL AND PREPARE FOR AND PARTICIPATE IN INAUGURAL TCC MEETING | 1.20 | 1,854.00 |
| 11/12/21 | BEVILLE | VIDEO CONFERENCE WITH EXECUTIVE COMMITTEE REGARDING KICK-OFF MEETING (.7); PARTICIPATE ON VIDEO MEETING WITH COMMITTEE (1.5) | 2.20 | 2,420.00 |
| 11/12/21 | SIEGER-GRIMM | CALL WITH EXECUTIVE COMMITTEE (.7); FULL COMMITTEE CALL (1.5) | 2.20 | 1,771.00 |
| 11/12/21 | STARK | ATTEND CALL WITH TCC EXECUTIVE COMMITTEE (.7); PREPARE FOR AND ATTEND TCC CALL (2.6) | 3.30 | 5,296.50 |
| 11/12/21 | JONAS | COMMITTEE CALL | 2.00 | 2,990.00 |
| 11/12/21 | JONAS | PRE-COMMITTEE PROFS CALL | 1.00 | 1,495.00 |
| 11/13/21 | STARK | COMMUNICATIONS POTENTIAL LOCAL COUNSEL TO ASSIST IN THEIR PITCH PREPARATION (1.0); COMMUNICATIONS D. MOLTON RE SAME (.5) | 1.50 | 2,407.50 |
| 11/13/21 | CICERO | RESEARCH AND DRAFT MEMO REGARDING CASE PLAYERS AND POTENTIAL CASE PLAYERS FOR COMMITTEE (3.2); ATTEND CALLS RE: REVISIONS TO SAME (.4) | 3.60 | 3,186.00 |
| 11/15/21 | CICERO | ATTEND FULL DAY COMMITTEE KICK OFF MEETING AND RELATED WORKSTREAMS | 10.00 | 8,850.00 |
| 11/15/21 | MOLTON | ATTEND WORKING SESSION OF TCC BY ZOOM TELEPHONE CALL | 1.30 | 2,008.50 |
| 11/15/21 | STARK | PREPARE FOR AND ATTEND TCC IN PERSON MEETING TO DISCUSS CASE STATUS AND STRATEGY | 8.50 | 13,642.50 |
| 11/15/21 | JONAS | PREPARE FOR, ALL HANDS MEETING AT W&L AND FOLLOW UP | 6.00 | 8,970.00 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
November 30, 2021

Invoice 6930866

Page 12

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/15/21 | BEVILLE | PARTICIPATE IN IN-PERSON MEETING WITH COMMITTEE | 6.90 | 7,590.00 |
| 11/15/21 | SIEGER-GRIMM | NUMEROUS FOLLOW UP EMAILS RE: DAILY UPDATE (.3); REVIEW/RESPOND TO NUMEROUS EMAILS RE: FURTHER QUESTIONS AND UPDATES (.5) | 0.80 | 644.00 |
| 11/16/21 | BEVILLE | PARTICIPATE IN DAY 2 OF IN-PERSON TCC MEETING | 5.10 | 5,610.00 |
| 11/16/21 | JONAS | CLIENT MEETINGS AT WEITZ & LUXENBERG | 4.50 | 6,727.50 |
| 11/16/21 | CICERO | ATTEND COMMITTEE STRATEGY MEETING RE: FIRST STEPS IN CASE | 6.00 | 5,310.00 |
| 11/16/21 | STARK | PREPARE FOR AND ATTEND O/C WITH TCC RE CASE STRATEGY | 4.00 | 6,420.00 |
| 11/16/21 | CARTY | ALL HAND STRATEGY CALL WITH COMMITTEE AND ADVISORS | 5.80 | 5,655.00 |
| 11/16/21 | SIEGER-GRIMM | STRATEGY MEETING WITH MEMBER REPRESENTATIVES (2.9); REVIEW LTL CASE COVERAGE (.2) | 3.10 | 2,495.50 |
| 11/17/21 | BEVILLE | PREPARE AGENDA FOR TCC MEETING | 0.30 | 330.00 |
| 11/17/21 | BEVILLE | REVIEW DRAFT PRO HAC VICE MOTION | 0.10 | 110.00 |
| 11/17/21 | SIEGER-GRIMM | PREPARE/REVIEW COMMITTEE DAILY EMAIL (.2); NUMEROUS EMAILS RE: CONTACT INFORMATION (.4); NUMEROUS FURTHER FOLLOW UPS RE: COMMITTEE CONTACT INFORMATION (.3); MULTIPLE FURTHER FOLLOW UPS RE: THURSDAY COMMITTEE MEETING (.3); NUMEROUS EMAILS AND FOLLOW UPS RE: UPDATES TO WORKING GROUP LIST (.4); UPDATE EMAIL FOR THURSDAY MORNING (.3) | 1.90 | 1,529.50 |
| 11/18/21 | MOLTON | PREPARE FOR AND PARTICIPATE IN TCC ZOOM CONFERENCE WITH MEMBER REPRESENTATIVES AND ALL COUNSEL RE STRATEGY AND DECISIONS RE 22 NOVEMBER CONFERENCE BEFORE JUDGE KAPLAN | 3.40 | 5,253.00 |
| 11/18/21 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE WITH TCC COUNSEL RE COORDINATION OF APPEARANCE IN DNJ AND SUBMISSION OF RETENTION APPLICATIONS | 1.00 | 1,545.00 |
| 11/18/21 | MOLTON | TELEPHONE CONFERENCE WITH JIM ONDER RE MEETING TODAY AND TCC ISSUES | 0.40 | 618.00 |
| 11/18/21 | BEVILLE | PREPARE FOR COMMITTEE CALL (.4); PARTICIPATE IN VIDEO MEETING WITH COMMITTEE (2.4) | 2.80 | 3,080.00 |
| 11/18/21 | CICERO | ATTEND COMMITTEE MEETING | 2.30 | 2,035.50 |
| 11/18/21 | STARK | PREPARE FOR OTC CALL (.6); ATTEND SAME (2.4) | 3.00 | 4,815.00 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
November 30, 2021

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/19/21 | SIEGER-GRIMM | PREPARE UPDATE EMAIL (.4); NUMEROUS EMAILS/FOLLOW UPS RE: HEARING (.4); NUMEROUS EMAIL RESPONSES TO DISCRETE COMMITTEE QUESTIONS RE: CONTACTS/PROCEDURES/GENERAL QUESTIONS (.7) | 1.50 | 1,207.50 |
| 11/19/21 | MOLTON | NUMEROUS COMMUNICATIONS WITH COMMITTEE MEMBER REPS RE STRATEGIES FOR 22 NOVEMBER HEARING BEFORE JUDGE KAPLAN | 1.20 | 1,854.00 |
| 11/19/21 | JONAS | MULTIPLE CORRESPONDENCE WITH COMMITTEE MEMBER REPRESENTATIVES AND CO-COUNSEL RE: LITIGATION STRATEGY | 1.00 | 1,495.00 |
| 11/19/21 | BEVILLE | VARIOUS CORRESPONDENCE WITH COMMITTEE MEMBER REPRESENTATIVES REGARDING POTENTIAL MEDIATION | 0.30 | 330.00 |
| 11/21/21 | SIEGER-GRIMM | NUMEROUS EMAILS/CALLS TO COORDINATE STATEMENTS FROM COMMITTEE MEMBERS FOR STATUS CONFERENCE (1.2); FOLLOW UP EMAILS AND RESPONSES TO QUESTIONS RE: SAME (.4); EMAIL UPDATES RE: CLARIFICATION OF INFORMATION NEEDED (.4); COMPILE/CONFORM MEMBER BACKGROUND STATEMENTS FOR PRESENTATION AT STATUS CONFERENCE (1.5); MULTIPLE FOLLOW UP EMAILS RE: INFORMATION NEEDED (.3); NUMEROUS FURTHER EMAILS AND CALLS REQUESTING INFORMATION RE: MEMBER BACKGROUNDS (.7); FINALIZE BACKGROUND SUMMARIES/CIRCULATE TO M. CYGANOWSKI AND S. BEVILLE FOR STATUS CONFERENCE PREPARATION (.8) | 5.30 | 4,266.50 |
| 11/22/21 | SIEGER-GRIMM | NUMEROUS EMAILS REQUESTING INFORMATION/FOLLOW UP FROM COMMITTEE MEMBERS AND UPDATES TO STATEMENTS (.7); EMAILS/CALLS RE: STATUS CONFERENCE QUESTIONS (.4); CALL WITH M. ROBINSON RE: SAME (.2); FOLLOW UP RE: COMMITTEE MEETINGS SCHEDULED (.2); MULTIPLE EMAILS RE: PRESS PROTOCOLS (.3); REVIEW STATUS CONFERENCE NOTES/FOLLOW UP RE: IMPORTANT DATES (.4); PREPARE DAILY UPDATE EMAIL (.4) | 2.60 | 2,093.00 |
| 11/22/21 | MOLTON | FOLLOW-UP WITH COMMITTEE MEMBER REPRESENTATIVES RE HEARING TAKE-AWAYS | 1.30 | 2,008.50 |
| 11/23/21 | MOLTON | PREPARE FOR AND PARTICIPATE IN ZOOM COMMITTEE MEETING RE VARIOUS ACTION ITEMS | 2.30 | 3,553.50 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
November 30, 2021

Invoice 6930866

Page 14

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/23/21 | CARTY | COMMITTEE CALL AND PREPARATION RE SAME | 1.30 | 1,267.50 |
| 11/23/21 | SIEGER-GRIMM | UPDATE EMAIL TO COMMITTEE AND COUNSEL (.3); REVIEW US TRUSTEE LETTER RE: COMMITTEE MEMBERS (.2); REVIEW RELEVANT FILINGS IN RELATED CASES/SUMMARIZE FOR INTERNAL REVIEW AND ADVICE TO COMMITTEE MEMBER REPRESENTATIVES (.6); CALL WITH COMMITTEE MEMBER AND REPRESENTATIVES (1.3) | 2.40 | 1,932.00 |
| 11/23/21 | CICERO | PREPARE FOR AND ATTEND COMMITTEE MEETING ON IMMEDIATE ACTION ITEMS | 2.50 | 2,212.50 |
| 11/23/21 | BEVILLE | PARTICIPATE IN (PARTIAL) VIDEO CONFERENCE WITH COMMITTEE | 1.10 | 1,210.00 |
| 11/23/21 | STARK | PREPARE FOR AND ATTEND TCC COMMITTEE CALL | 2.50 | 4,012.50 |
| 11/23/21 | BEVILLE | PREPARE AGENDA FOR TCC CALL | 0.30 | 330.00 |
| 11/23/21 | JONAS | DRAFT AND REVIEW CORRESPONDENCE TO AND FROM COMMITTEE MEMBER REPRESENTATIVES ON CASE STRATEGY | 0.50 | 747.50 |
| 11/24/21 | SIEGER-GRIMM | VARIOUS CORRESPONDENCE WITH COMMITTEE REPRESENTATIVES REGARDING COMMUNICATIONS WITH COMMITTEE MEMBERS (.7); REVIEW/RESPOND TO NUMEROUS EMAILS FROM COMMITTEE REPRESENTATIVES RE: GENERAL MATTERS (.4) | 1.10 | 885.50 |
| 11/26/21 | SIEGER-GRIMM | NUMEROUS EMAILS AND RESPONSES/FOLLOW UP IN RESPONSE TO TUESDAY COMMITTEE CALL | 0.60 | 483.00 |
| 11/29/21 | CICERO | PREPARE MEMORANDUM AND UPDATE TO COMMITTEE MEMBER REPRESENTATIVES RE: NEXT STEPS AND ADMINISTRATIVE TASKS | 1.20 | 1,062.00 |
| 11/29/21 | BEVILLE | VARIOUS CORRESPONDENCE WITH COMMITTEE REPRESENTATIVES REGARDING DISCOVERY TIMING/SCOPE (.6); FOLLOW UP WITH COMMITTEE REGARDING SAME (.2) | 0.80 | 880.00 |
| 11/29/21 | SIEGER-GRIMM | DRAFT/SEND UPDATE EMAIL TO FULL COMMITTEE WORKING GROUP | 0.20 | 161.00 |
| 11/29/21 | BEVILLE | CORRESPONDENCE TO SCHEDULE COMMITTEE MEETING | 0.40 | 440.00 |
| 11/30/21 | BEVILLE | REVISE AGENDA FOR TCC MEETING (.2); CIRCULATE SAME TO TCC (.1) | 0.30 | 330.00 |
| 11/30/21 | CICERO | COORDINATE NEXT COMMITTEE MEETING DURING WEEK AND AGENDA RE: SAME | 1.20 | 1,062.00 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
November 30, 2021

Invoice 6930866

Page 15

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 11/30/21 | JONAS | DRAFT AND REVIEW CORRESPONDENCE TO AND FROM COMMITTEE MEMBER REPRESENTATIVES ON CASE STRATEGY | 0.50 | 747.50 |
| 11/30/21 | SIEGER-GRIMM | REVIEW DOCKET RE: UPCOMING MATTERS AND DRAFT UPDATE EMAIL (.5); FURTHER FOLLOW UP RE: STATUS OF CASE/ COMMENTARY (.3); REVIEW/RESPOND TO MULTIPLE EMAILS WITH COMMITTEE MEMBER REPRESENTATIVES (.3); REVIEW/RESPOND TO MULTIPLE EMAILS RE: CONTACT INFORMATION AND RESPONSES TO QUESTIONS (.3); DRAFT OUTLINE FOR UPDATE EMAIL (.3) | 1.70 | 1,368.50 |
| | **Total Hours and Fees** | | **130.30** | **153,478.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| JEFFREY L. JONAS | 15.50 | hours at | 1,495.00 | 23,172.50 |
| SUNNI P. BEVILLE | 20.60 | hours at | 1,100.00 | 22,660.00 |
| ROBERT J. STARK | 22.80 | hours at | 1,605.00 | 36,594.00 |
| DAVID J. MOLTON | 13.60 | hours at | 1,545.00 | 21,012.00 |
| ANDREW M. CARTY | 7.10 | hours at | 975.00 | 6,922.50 |
| RONALD RUS | 0.50 | hours at | 1,125.00 | 562.50 |
| GERARD T. CICERO | 26.80 | hours at | 885.00 | 23,718.00 |
| SUSAN SIEGER-GRIMM | 23.40 | hours at | 805.00 | 18,837.00 |
| **Total Fees** | | | | **153,478.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

# brownrudnick

LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL
COMMITTEE OF TALC TORT VICTIMS
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6930866 |
| Date | Nov 30, 2021 |
| Client | 037381 |

RE: EMPLOYMENT AND FEE APPLICATIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through November 30, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 037381.0004 | EMPLOYMENT AND FEE APPLICATIONS | 47,594.50 | 0.00 | 47,594.50 |
| | **Total** | **47,594.50** | **0.00** | **47,594.50** |

| | |
|---|---|
| Total Current Fees | $47,594.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$47,594.50** |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
November 30, 2021

Invoice 6930866

Page 17

RE: EMPLOYMENT AND FEE APPLICATIONS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/12/21 | BEVILLE | REVIEW DRAFT RETENTION APPLICATION (.4); ANALYSIS REGARDING CONNECTIONS AND RELATED DISCLOSURES (.3); REVIEW DRAFT PRO HAC VICE MOTIONS (.2); CORRESPONDENCE WITH LOCAL COUNSEL REGARDING FILINGS (.2); TELEPHONE CONFERENCE WITH BANKRUPTCY ADMINISTRATOR REGARDING FORM OF RETENTION ORDERS (.2); REVISE DRAFT ORDERS ACCORDINGLY (.2) | 1.50 | 1,650.00 |
| 11/12/21 | CICERO | REVIEW DECLARATION WITH RETENTION APPLICATION AND REVISE AND DRAFT SAME | 2.30 | 2,035.50 |
| 11/12/21 | COHEN | STRATEGIZE REGARDING RETENTION APPLICATION AND COMPILE ADDITIONAL DATA FOR DISCLOSURES AND ASSIST ATTORNEYS AS REQUESTED (1.9); DRAFT PRO HAC VICE MOTIONS FOR MOLTON, BEVILLE, JONAS AND CICERO (1.2) | 3.10 | 1,348.50 |
| 11/12/21 | SIEGER-GRIMM | CALL WITH G. CICERO RE: WORK FLOW/CONFLICTS/NEXT STEPS (.4); CALL WITH CONFLICTS RE: RETENTION APPLICATION (.5); REVISE DECLARATION AND REVIEW/COMMENTS TO RETENTION APPLICATION (1.9); FOLLOW UP EMAIL RE: SAME (.2); REVISE RETENTION DOCUMENTS (.8); CALL WITH G. CICERO RE: SAME (.1) | 3.90 | 3,139.50 |
| 11/14/21 | CICERO | ESTABLISH PITCH MEETINGS FOR LOCAL COUNSEL FOR 11/15 (1.3); FURTHER REVISIONS TO CASE PARTY RESEARCH MEMORANDUM (1.7) | 3.00 | 2,655.00 |
| 11/14/21 | STARK | CORRESPONDENCE WITH POTENTIAL LOCAL COUNSEL REGARDING POTENTIAL ENGAGEMENT (1.0); FOLLOW UP CORRESPONDENCE WITH D. MOLTON REGARDING SAME (.5) | 1.50 | 2,407.50 |
| 11/14/21 | SIEGER-GRIMM | CALL WITH D. MOLTON RE: LOCAL COUNSEL BACKGROUND FOR TCC | 0.20 | 161.00 |
| 11/14/21 | SIEGER-GRIMM | REVIEW/RESPOND TO NUMEROUS EMAILS/ COORDINATION OF TCC LOCAL COUNSEL INTERVIEWS | 0.90 | 724.50 |
| 11/15/21 | BEVILLE | CORRESPONDENCE REGARDING RETENTION OF LOCAL COUNSEL (.3); REVIEW RETENTION APPLICATIONS FILED BY DEBTOR (.4) | 0.70 | 770.00 |
| 11/15/21 | MOLTON | PREPARE FOR AND PARTICIPATE IN TCC INTERVIEW OF LOCAL COUNSEL CANDIDATES | 2.20 | 3,399.00 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
November 30, 2021

Invoice 6930866

Page 18

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/15/21 | MOLTON | TAKE CALLS FROM FA CANDIDATES, HL AND FTI | 0.70 | 1,081.50 |
| 11/15/21 | COHEN | STRATEGIZE REGARDING PRO HACS, RETENTION APPLICATIONS AND REQUIRED DISCLOSURES | 2.20 | 957.00 |
| 11/15/21 | SIEGER-GRIMM | REVIEW/RESPOND TO EMAILS RE: LOCAL COUNSEL/RETENTION APPLICATION (.4); FOLLOW UPS RE: SAME (.3); REVIEW/RESPOND TO MULTIPLE EMAILS RE: DEBTORS' RETENTION APPLICATIONS (.4) | 1.10 | 885.50 |
| 11/15/21 | SIEGER-GRIMM | RESEARCH RE: FURTHER BACKGROUND FOR INTERVIEWS (1.3); FOLLOW UP EMAIL RE: SAME (.1); REVIEW/RESPOND TO EMAILS RE: LOCAL COUNSEL INTERVIEWS (.3); CALLS WITH D. MOLTON RE: LOCAL COUNSEL INTERVIEWS (.3); FOLLOW UP EMAIL TO COMMITTEE MEMBERS (.3); MULTIPLE FOLLOW UPS WITH L. BUSCH RE: 10:00 MEETING (.2); EMAIL TO TCC RE: RESPONSES TO S. KAZAN QUESTIONS FOR INTERVIEW (.5) | 3.00 | 2,415.00 |
| 11/16/21 | COHEN | WORK ON PRO HAC MOTIONS AND RETENTION ISSUES, REVIEW OF DOCUMENTS AND COMPILING DATA AS REQUESTED (1.6); COMPARE DOCUMENTS (.4) | 2.00 | 870.00 |
| 11/16/21 | SIEGER-GRIMM | NUMEROUS ADMINISTRATIVE TASKS INCLUDING CONFLICTS ISSUES, PRO HAC VICE MOTIONS, COORDINATION WITH LOCAL COUNSEL (1.9); RESEARCH/REVIEW PRELIMINARY INJUNCTION DOCUMENTS (.5); FOLLOW UP EMAILS RE: SAME (.2); REVIEW UPDATED CONFLICTS INFORMATION (.3); FOLLOW UP RE: SAME (.2); FOLLOW UP WITH CONFLICTS RE: UPDATES (.2); COORDINATION RE: FURTHER CONFLICTS CHECKS/RETENTION APPLICATION (.3); NUMEROUS EMAILS RE: CONFLICTS ISSUES (.2) | 3.80 | 3,059.00 |
| 11/17/21 | STARK | T/C FA CANDIDATES | 1.00 | 1,605.00 |
| 11/17/21 | SIEGER-GRIMM | MULTIPLE EMAILS RE: BILLING ISSUES (.4); NUMEROUS EMAILS RE: PRO HAC APPLICATIONS AND OTHER INITIAL ISSUES IN NJ COURT (.4); REVIEW/EXECUTE PRO HAC VICE APPLICATION (.3); FOLLOW UP EMAIL RE: SAME (.1) | 1.20 | 966.00 |
| 11/17/21 | COHEN | COORDINATE FINAL DRAFT OF PRO HAC MOTIONS AND COORDINATION FOR FILING (1.1); WORK ON RETENTION ISSUES, REVIEW OF DOCUMENTS AND COMPILING DATA AS REQUESTED (1.5) | 2.60 | 1,131.00 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
November 30, 2021

Invoice 6930866

Page 19

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/17/21 | BEVILLE | CORRESPONDENCE WITH K. CHARONKO REGARDING DOCUMENT REVIEW/RETENTION ISSUES | 0.10 | 110.00 |
| 11/18/21 | CICERO | EMAILS TO CO-COUNSEL RE: COORDINATING FEE APPLICATIONS | 0.80 | 708.00 |
| 11/18/21 | COHEN | STRATEGIZE REGARDING RETENTION APPLICATION AND DISCLOSURES AND WORK ON SCHEDULES TO DECLARATIONS; FEE COMPLIANCE AND PROCEDURES REVIEW | 1.60 | 696.00 |
| 11/18/21 | REINING | CONFERENCES WITH S. SIEGER-GRIMM RE RETENTION APPLICATION (.7); PREPARE COMMITTEE'S APPLICATION TO RETAIN BROWN RUDNICK (2.5); PREPARE DECLARATION OF S. BEVILLE IN SUPPORT OF SAME (1.5) | 4.70 | 3,219.50 |
| 11/18/21 | BEVILLE | ADDRESS ISSUES RELATING TO RETENTION APPLICATION (.7); CORRESPONDENCE WITH CO-COUNSEL REGARDING RETENTION APPLICATIONS (.2) | 0.90 | 990.00 |
| 11/18/21 | SIEGER-GRIMM | NUMEROUS CALLS WITH M. REINING  RE: REVISIONS TO RETENTION APPLICATION (.4); FOLLOW UPS/DIRECTION RE: SAME (.5); DRAFT/REVISE RETENTION DOCUMENTS RE: COUNSEL ROLES AND AVOIDANCE OF DUPLICATION (2.4); NUMEROUS EMAILS AND CALLS RE: CONFLICT REVIEW STATUS AND LIST OF POTENTIAL INTERESTED PARTIES/COORDINATE PREPARATION FOR FILING (.9) | 4.20 | 3,381.00 |
| 11/19/21 | REINING | REVIEW AND REVISE COMMITTEE'S APPLICATION TO RETAIN BROWN RUDNICK AND DECLARATION IN SUPPORT OF SAME (2.3); PREPARE AND REVISE PROPOSED ORDER RE SAME (.6) | 2.90 | 1,986.50 |
| 11/19/21 | COHEN | MEMO TO TEAM REGARDING GUIDELINE COMPLIANCE AND PROJECT CATEGORIES (.3); STRATEGIZE REGARDING PROCEDURES (.5) | 0.80 | 348.00 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
November 30, 2021

Invoice 6930866

Page 20

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 11/19/21 | SIEGER-GRIMM | REVIEW/COMMENTS TO REVISED APPLICATION DOCUMENTS (.7); MULTIPLE FOLLOW UP EMAILS RE: SAME (.4); EMAILS/FOLLOW UP RE: UPDATED SCHEDULES FOR APPLICATION (.2); NUMEROUS FURTHER FOLLOW UP EMAILS AND CALLS RE: CONFLICTS REVIEW/UPDATED SCHEDULES AND RELATED ISSUES (.4); CALL WITH H. COHEN RE: UPDATED SCHEDULE PREPARATION FOR FILING (.2); FURTHER FOLLOW UPS WITH M. REINING RE: STATUS OF APPLICATION/REVISIONS TO SAME (.3); REVIEW UPDATED SCHEDULES, APPLICATION, CERTIFICATION AND PROPOSED ORDER (.5); REVIEW DOCUMENTS RE: REVISIONS MADE (.1); FINAL REVIEW OF APPLICATION DOCUMENTS BEFORE FILING (.3); FOLLOW UP EMAIL TO CO-COUNSEL RE: APPLICATION (.3); REVIEW CO-COUNSEL APPLICATIONS RE: POTENTIAL OVERLAP/AVOIDANCE OF DUPLICATION (.4); COORDINATION WITH LOCAL COUNSEL RE: FILING OF APPLICATION (.3); MULTIPLE FOLLOW UPS RE: SAME (.3) | 4.40 | 3,542.00 |
| 11/21/21 | COHEN | EMAIL TO L. DENSON, RESEARCH RE FORM OF MONTHLY FEE STATEMENTS, REVIEW INTERIM COMP APPLICATION AND LOCCATE JUDGES RULES | 2.00 | 870.00 |
| 11/22/21 | SIEGER-GRIMM | REVIEW SUBMITTED FINANCIAL ADVISOR MATERIALS | 0.60 | 483.00 |
| | **Total Hours and Fees** | | **59.90** | **47,594.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| SUNNI P. BEVILLE | 3.20 | hours at | 1,100.00 | 3,520.00 |
| ROBERT J. STARK | 2.50 | hours at | 1,605.00 | 4,012.50 |
| DAVID J. MOLTON | 2.90 | hours at | 1,545.00 | 4,480.50 |
| GERARD T. CICERO | 6.10 | hours at | 885.00 | 5,398.50 |
| HARRIET E. COHEN | 14.30 | hours at | 435.00 | 6,220.50 |
| SUSAN SIEGER-GRIMM | 23.30 | hours at | 805.00 | 18,756.50 |
| MICHAEL W. REINING | 7.60 | hours at | 685.00 | 5,206.00 |
| **Total Fees** | | | | **47,594.50** |

# brownrudnick

LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL
COMMITTEE OF TALC TORT VICTIMS
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6930866 |
| Date | Nov 30, 2021 |
| Client | 037381 |

RE: EMPLOYMENT AND FEE APPLICATIONS OBJECTIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through November 30, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 037381.0005 | EMPLOYMENT AND FEE APPLICATIONS OBJECTIONS | 7,995.00 | 0.00 | 7,995.00 |
| | **Total** | **7,995.00** | **0.00** | **7,995.00** |

| | | |
|---|---|---|
| Total Current Fees | | $7,995.00 |
| Total Current Costs | | $0.00 |
| **Total Invoice** | | **$7,995.00** |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-                                      Invoice 6930866
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
November 30, 2021                                                                    Page 23

RE: EMPLOYMENT AND FEE APPLICATIONS OBJECTIONS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 11/30/21 | CARTY | ANALYZE JONES DAY, KING & SPALDING, MCCARTER ENGLISH, SHOOK HARDY, WEIL GOTSHAL, AND ALIX PARTNERS RETENTION APPLICATIONS, EXHIBITS, AND RELATED MATERIALS (3.5); CONFER WITH COMMITTEE PROFESSIONALS RE SAME (1.0); LEGAL RESEARCH RE SECTION 327(A), 327(E), AND 101(14) (3.7) | 8.20 | 7,995.00 |
| | **Total Hours and Fees** | | **8.20** | **7,995.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|--|------|-------|
| ANDREW M. CARTY | 8.20 | hours at | 975.00 | 7,995.00 |
| **Total Fees** | | | | **7,995.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

# brownrudnick

LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL
COMMITTEE OF TALC TORT VICTIMS
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6930866 |
| Date | Nov 30, 2021 |
| Client | 037381 |

RE: STAY RELIEF AND INJUNCTION LITIGATION

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through November 30, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 037381.0007 | STAY RELIEF AND INJUNCTION LITIGATION | 77,567.00 | 0.00 | 77,567.00 |
| | **Total** | **77,567.00** | **0.00** | **77,567.00** |

| | |
|---|---|
| Total Current Fees | $77,567.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$77,567.00** |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
November 30, 2021

Invoice 6930866

Page 25

RE: STAY RELIEF AND INJUNCTION LITIGATION

| **TIME DETAIL** |
|---|

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 11/12/21 | WINOGRAD | ANALYSIS OF MATERIALS RE AUTOMATIC STAY MOTION | 3.50 | 4,042.50 |
| 11/12/21 | MOLTON | DISCUSS STRATEGIES AND TIMING OF KEY MOTIONS TO DISMISS AND TO TERMINATE SECTION 105 STAY | 1.50 | 2,317.50 |
| 11/12/21 | BEVILLE | ANALYSIS REGARDING PROPOSED PRELIMINARY INJUNCTION ORDER (.8); TELEPHONE CONFERENCE WITH COMMITTEE CO-COUNSEL REGARDING PROPOSED PRELIMINARY INJUNCTION ORDER (.4); TELEPHONE CONFERENCE WITH DEBTOR'S COUNSEL REGARDING SAME (.3); STRATEGIZE WITH D. MOLTON REGARDING PRELIMINARY INJUNCTION AND LITIGATION NEXT STEPS (.5); ADDITIONAL TELEPHONE CONFERENCE WITH COMMITTEE CO-COUNSEL REGARDING REVISIONS TO PRELIMINARY INJUNCTION ORDER (1.6) | 3.60 | 3,960.00 |
| 11/12/21 | CICERO | REVIEW EMAILS RE: PI INJUNCTION FROM CO-COUNSEL | 0.30 | 265.50 |
| 11/12/21 | JONAS | STRATEGIZE REGARDING PRELIMINARY INJUNCTION AND NEXT STEPS | 1.00 | 1,495.00 |
| 11/12/21 | CICERO | REVIEW AND EDITS TO PI ORDER AND CALLS WITH CO-COUNSEL RE: SAME | 2.70 | 2,389.50 |
| 11/13/21 | BEVILLE | ANALYSIS REGARDING PROPOSED REVISIONS TO PI ORDER | 0.80 | 880.00 |
| 11/13/21 | CICERO | ATTENTION TO PI ORDER EDITS RECEIVED FROM DEBTORS | 0.90 | 796.50 |
| 11/14/21 | MOLTON | ADDRESS REFERENCE WITHDRAWAL RE MOTION TO TERMINATE SECTION 105 INJUNCTION | 0.80 | 1,236.00 |
| 11/14/21 | BEVILLE | VARIOUS TELEPHONE DISCUSSIONS REGARDING PRELIMINARY INJUNCTION ORDER | 0.80 | 880.00 |
| 11/15/21 | DWOSKIN | DRAFT MOTION TO INTERVENE IN PRELIMINARY INJUNCTION CASE | 3.30 | 2,656.50 |
| 11/15/21 | WINOGRAD | REVIEW BACKGROUND MATERIAL (4.0); OUTLINING RE PI ISSUE (2.0); ANALYSIS REGARDING POTENTIAL LEGAL ISSUES (.8) | 6.80 | 7,854.00 |
| 11/15/21 | CARTY | ANALYZE HEARING TRANSCRIPTS (8.4); ANALYZE PRELIMINARY INJUNCTION PLEADINGS (4.6) | 13.00 | 12,675.00 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
November 30, 2021

Invoice 6930866

Page 26

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/15/21 | BEVILLE | CONFERENCE CALL WITH COMMITTEE CO-COUNSEL AND DEBTOR'S COUNSEL REGARDING PRELIMINARY INJUNCTION ORDER (.5); REVIEW PROPOSED REVISIONS TO ORDER (.2); CORRESPONDENCE TO COMMITTEE REGARDING SAME (.1) | 0.80 | 880.00 |
| 11/18/21 | DWOSKIN | RESEARCH AND DRAFT MOTION TO INTERVENE IN PI ADVERSARY PROCEEDING | 3.30 | 2,656.50 |
| 11/18/21 | DWOSKIN | ANALYZE PI ADVERSARY PROCEEDING BRIEFING | 3.20 | 2,576.00 |
| 11/18/21 | BEVILLE | ANALYSIS REGARDING NEXT STEPS WITH RESPECT TO PRELIMINARY INJUNCTION | 1.00 | 1,100.00 |
| 11/18/21 | BEVILLE | REVIEW DRAFT MOTION TO INTERVENE IN PI ADVERSARY PROCEEDNG | 0.20 | 220.00 |
| 11/19/21 | CICERO | RESEARCH INTO STAY INJUNCTIONS AND MEDIATIONS IN IMERYS AND CYPRUS MINES | 5.40 | 4,779.00 |
| 11/19/21 | MOLTON | REVIEW TRANSCRIPTS OF PI HEARING | 2.80 | 4,326.00 |
| 11/20/21 | SIEGER-GRIMM | REVIEW/COMMENTS TO DRAFT MOTION TO WITHDRAW REFERENCE (.9); MULTIPLE FOLLOW UP EMAILS RE: SAME (.2) | 1.10 | 885.50 |
| 11/21/21 | SIEGER-GRIMM | REVIEW/COMMENTS TO WITHDRAWAL MOTION (.3); FOLLOW UP RE: SAME (.2) | 0.50 | 402.50 |
| 11/21/21 | BEVILLE | REVIEW MOTION TO WITHDRAW THE REFERENCE (.4); FOLLOW UP ON STIPULATION RELATING TO COMMITTEE INTERVENTION IN PI ADVERSARY PROCEEDING (.1); REVIEW DEBTOR COMMENTS TO SAME (.1) | 0.60 | 660.00 |
| 11/22/21 | CARTY | ANALYZE DRAFT MOTION TO WITHDRAW REFERENCE RE STAY ADVERSARY PROCEEDING (1.4); LEGAL RESEARCH RE SAME (2.1); REVISE MOTION (3.7); CONFER WITH MOLTON AND TEAM RE SAME (.6); CONFER WITH COMMITTEE COUNSEL RE SAME (.3); ANALYZE HEARING TRANSCRIPTS AND OTHER FACTUAL RESEARCH RE SAME (1.6) | 9.70 | 9,457.50 |
| 11/22/21 | SIEGER-GRIMM | REVIEW REVISED MOTION TO WITHDRAW REFERENCE | 0.30 | 241.50 |
| 11/23/21 | CARTY | ANALYZE REVISED WITHDRAWAL MOTION (1.0); CONFER WITH OTTERBOURG AND BR RE SAME (.5); LEGAL AND FACTUAL RESEARCH RE SAME (1.2); EMAILS WITH COMMITTEE RE SAME (.3) | 3.00 | 2,925.00 |
| 11/23/21 | BEVILLE | FOLLOW UP WITH LOCAL COUNSEL REGARDING STATUS OF STIPULATION FOR INTERVENTION IN PI ADVERSARY PROCEEDING | 0.20 | 220.00 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
November 30, 2021

Invoice 6930866

Page 27

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/28/21 | MOLTON | ATTENTION TO REFERENCE WITHDRAWAL ISSUES | 1.50 | 2,317.50 |
| 11/29/21 | MOLTON | ATTENTION TO STAY EXTENSION OPPOSITION STRATEGY | 1.60 | 2,472.00 |
| | **Total Hours and Fees** | | **74.20** | **77,567.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| JEFFREY L. JONAS | 1.00 | hours at | 1,495.00 | 1,495.00 |
| SUNNI P. BEVILLE | 8.00 | hours at | 1,100.00 | 8,800.00 |
| DAVID J. MOLTON | 8.20 | hours at | 1,545.00 | 12,669.00 |
| ANDREW M. CARTY | 25.70 | hours at | 975.00 | 25,057.50 |
| SHARI I. DWOSKIN | 9.80 | hours at | 805.00 | 7,889.00 |
| GERARD T. CICERO | 9.30 | hours at | 885.00 | 8,230.50 |
| MICHAEL S. WINOGRAD | 10.30 | hours at | 1,155.00 | 11,896.50 |
| SUSAN SIEGER-GRIMM | 1.90 | hours at | 805.00 | 1,529.50 |
| **Total Fees** | | | | **77,567.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

# brownrudnick

LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL
COMMITTEE OF TALC TORT VICTIMS
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6930866 |
| Date | Nov 30, 2021 |
| Client | 037381 |

RE: COMMITTEE GOVERNANCE MATTERS

## INVOICE

For professional services rendered in connection with the above captioned matter
through November 30, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 037381.0008 | COMMITTEE GOVERNANCE MATTERS | 49,330.50 | 0.00 | 49,330.50 |
| | **Total** | **49,330.50** | **0.00** | **49,330.50** |

| | |
|---|---|
| Total Current Fees | $49,330.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$49,330.50** |



RE: COMMITTEE GOVERNANCE MATTERS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/16/21 | RUS | CONFERENCE CALLS WITH MARK ROBINSON, ET AL. RE: PROXY ON COMMITTEE AND MOTION TIMING | 0.50 | 562.50 |
| 11/16/21 | SIEGER-GRIMM | REVIEW/RESPOND TO NUMEROUS EMAILS RE: COMMITTEE HOUSEKEEPING ISSUES (.4); EMAIL RE: SAME (.1); CALL WITH S. BEVILLE RE: COORDINATION OF OPEN ISSUES (.4) | 0.90 | 724.50 |
| 11/17/21 | BEVILLE | REVIEW DRAFT BY-LAWS | 0.50 | 550.00 |
| 11/17/21 | BEVILLE | CORRESPONDENCE TO TCC REGARDING AGENDA/BY-LAWS (.2); ANALYSIS REGARDING BY-LAW ISSUES (.8) | 1.00 | 1,100.00 |
| 11/18/21 | MOLTON | TELEPHONE CONFERENCE WITH MOSHE M RE TCC ISSUES | 0.20 | 309.00 |
| 11/18/21 | BENSON, JR. | REVIEW AND REVISE COMMITTEE BYLAWS | 0.80 | 456.00 |
| 11/18/21 | CICERO | REVISE AND COMMENTS TO BYLAWS | 1.70 | 1,504.50 |
| 11/18/21 | BEVILLE | VARIOUS CORRESPONDENCE WITH COMMITTEE MEMBERS REGARDING COMMITTEE GOVERNANCE ISSUES | 0.50 | 550.00 |
| 11/18/21 | STARK | T/C A. VARA RE US TRUSTEE APPOINTMENT ISSUES | 0.50 | 802.50 |
| 11/19/21 | STARK | T/C A. VARA RE US TRUSTEE APPOINTMENT ISSUES (.5); COMMUNICATIONS TO TEAM RE SAME (.5) | 1.00 | 1,605.00 |
| 11/19/21 | BENSON, JR. | REVIEW AND REVISE TALC COMMITTEE BYLAWS AND SEND TO S. BEVILLE, D. MOLTON, AND G. CICERO WITH REDLINE FOR REVIEW | 3.30 | 1,881.00 |
| 11/19/21 | MOLTON | REVIEW PROPOSED BYLAWS | 0.80 | 1,236.00 |
| 11/19/21 | BEVILLE | CONTINUED ANALYSIS REGARDING BY-LAWS (.3); REVIEW/COMMENT ON REVISED BY-LAWS (.3) | 0.60 | 660.00 |
| 11/19/21 | SIEGER-GRIMM | REVIEW/COMMENTS TO BY-LAWS | 0.90 | 724.50 |
| 11/19/21 | BEVILLE | CORRESPONDENCE REGARDING SCOPE OF SERVICES WITH RESPECT TO COMMITTEE CO-COUNSEL | 0.20 | 220.00 |
| 11/19/21 | SIEGER-GRIMM | REVIEW/RESPOND TO NUMEROUS EMAILS RE: DISCOVERY AND FILINGS | 0.50 | 402.50 |
| 11/21/21 | CICERO | RESEARCH AND DRAFT MEMO ON INSYS/CYPRUS INDEMNITY ISSUES | 2.60 | 2,301.00 |
| 11/22/21 | CICERO | COORDINATE MEETING ATTENDANCE AT VARIOUS COMMITTEE MEETINGS SCHEDULED FOR 11/23 | 1.90 | 1,681.50 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
November 30, 2021

Invoice 6930866

Page 30

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/23/21 | CICERO | PREPARE TEAM FOR UST CALL (.7); DRAFT AND REVISE UST RESPONSE LETTER (1.1); PREPARE NEXT STEPS MEMO TO BROWN RUDNICK TEAM (.4) | 2.20 | 1,947.00 |
| 11/23/21 | RUS | REVIEW AND RESPOND TO LTL COMMITTEE E-MAILS | 0.40 | 450.00 |
| 11/23/21 | BENSON, JR. | REVIEW AND REVISE BYLAWS AND SEND REDLINE TO S. BEVILLE AND G. CICERO FOR FURTHER REVIEW | 0.10 | 57.00 |
| 11/23/21 | MOLTON | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH UST A. VARA RE VARIOUS ISSUES RE COMMITTEE GOVERNANCE SET FORTH IN UST LETTER SENT TO COMMITTEE MEMBERS EARLIER ON 23 NOVEMBER | 1.30 | 2,008.50 |
| 11/23/21 | CARTY | ANALYZE BYLAW REVISIONS (.3); ANALYZE UST LETTER ANS RESPONSE MATERIALS AND CONFER RE SAME (.5) | 0.80 | 780.00 |
| 11/23/21 | BEVILLE | REVIEW CORRESPONDENCE FROM UST (.2); CORRESPONDENCE TO COMMITTEE REGARDING SAME (.1); STRATEGIZE REGARDING RESPONSE TO SAME (.2); CONFERENCE CALL TO PREPARE FOR CALL WITH UST REGARDING COMMITTEE ISSUES (.6); CONFERENCE CALL WITH UST (1.0) | 2.10 | 2,310.00 |
| 11/23/21 | BEVILLE | REVIEW UPDATED BY-LAWS | 0.30 | 330.00 |
| 11/23/21 | SIEGER-GRIMM | REVIEW/RESPOND TO NUMEROUS EMAILS RE: GENERAL COMMITTEE ADMINISTRATIVE MATTERS (.7); WORK STREAM CALL (1.5); REVIEW COMMITTEE LISTS IN CYPRUS AND IMERYS RE: COMMON MEMBERS (.2); FOLLOW UP RE: SAME (.2); FURTHER FOLLOW UP TRE: US TRUSTEE CONCERNS (.4) | 3.00 | 2,415.00 |
| 11/24/21 | STARK | T/C D. MOLTON RE US TRUSTEE INFORMATION REQUEST | 0.40 | 642.00 |
| 11/24/21 | CICERO | WORK ON UST LETTER RESPONSE | 2.50 | 2,212.50 |
| 11/24/21 | MOLTON | ATTENTION TO BYLAWS FINALIZATION, INCLUDING TO CONFORM TO CYPRUS DECISION RE PARTICIPATION OF MEMBERS AND THEIR REPRESENTATIVES | 1.70 | 2,626.50 |
| 11/24/21 | MOLTON | CONFERENCES WITH FIVE COMMITTEE MEMBER REPRESENTATIVES RE COMPLIANCE WITH CYPRUS DECISION AND RESPONSE TO UST LETTER AND REQUEST FOR INFORMATION | 1.40 | 2,163.00 |
| 11/24/21 | BEVILLE | ANALYSIS REGARDING BY-LAW ISSUES | 0.80 | 880.00 |
| 11/24/21 | CICERO | DRAFT AND REVISE BYLAW PROTOCOLS | 2.10 | 1,858.50 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
November 30, 2021

Invoice 6930866

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/24/21 | BEVILLE | REVIEW UST COMMENTS TO PROPOSED FEE PROCEDURES (.1); REVIEW LETTER RESPONSE TO UST REGARDING COMMITTEE ISSUES (.1); ANALYSIS REGARDING RESPONSES TO UST COMMITTEE QUESTIONS (.7) | 0.90 | 990.00 |
| 11/26/21 | CICERO | RESPOND TO QUESTIONS FROM COMMITTEE REPRESENTATIVES RE: BYLAWS ISSUES AND OTHER PROCEDURAL QUESTIONS (1.8); CALL WITH D. MOLTON RE: SAME (.3) | 2.10 | 1,858.50 |
| 11/26/21 | SIEGER-GRIMM | REVIEW/RESPOND TO NUMEROUS INTERNAL AND COUNSEL EMAILS RE: IMPLEMENTING ITEMS RAISED DURING TUESDAY COMMITTEE CALL (.7); REVIEW COMMON INTEREST AGREEMENT (.2) | 0.90 | 724.50 |
| 11/27/21 | MOLTON | ATTENTION TO BYLAWS FINALIZATION, INCLUDING TO CONFORM TO CYPRUS DECISION RE PARTICIPATION OF MEMBERS AND THEIR REPRESENTATIVES | 1.50 | 2,317.50 |
| 11/28/21 | CICERO | REVISIONS TO UST RESPOSNE | 1.30 | 1,150.50 |
| 11/29/21 | BENSON, JR. | REVIEW AND REVISE COMMITTEE BYLAWS AND SEND TO S. BEVILLE, S. SIEGER-GRIMM AND G. CICERO | 2.20 | 1,254.00 |
| 11/29/21 | CICERO | DRAFT AND REVISE BYLAWS (.5); CALL WITH M. ROBINSON RE: PROXY QUESTION (.2) | 0.70 | 619.50 |
| 11/29/21 | BEVILLE | ANALYSIS OF ISSUES RELATING TO COMMITTEE GOVERNANCE (.9); FURTHER REVISE BY-LAWS (.3); REVISE PROXY (.1); REVIEW FORM CONFIDENTIALITY AGREEMENT AGREED TO AT OUTSET OF CASE (.2) | 1.50 | 1,650.00 |
| 11/29/21 | CICERO | FOLLOW-UP EMAILS WITH LOCAL COUNSEL RE: TCC GOVERNANCE AND ADMINISTRATIVE MATTERS | 0.30 | 265.50 |
| 11/30/21 | BEVILLE | REVIEW FURTHER COMMENTS TO BY-LAWS (.2); VARIOUS CORRESPONDENCE RELATING TO SAME (.3) | 0.50 | 550.00 |
| | **Total Hours and Fees** | | **49.40** | **49,330.50** |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
November 30, 2021

Invoice 6930866

Page 32

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| SUNNI P. BEVILLE | 8.90 | hours at | 1,100.00 | 9,790.00 |
| ROBERT J. STARK | 1.90 | hours at | 1,605.00 | 3,049.50 |
| DAVID J. MOLTON | 6.90 | hours at | 1,545.00 | 10,660.50 |
| ANDREW M. CARTY | 0.80 | hours at | 975.00 | 780.00 |
| RONALD RUS | 0.90 | hours at | 1,125.00 | 1,012.50 |
| GERARD T. CICERO | 17.40 | hours at | 885.00 | 15,399.00 |
| W. LYDELL BENSON, JR. | 6.40 | hours at | 570.00 | 3,648.00 |
| SUSAN SIEGER-GRIMM | 6.20 | hours at | 805.00 | 4,991.00 |
| **Total Fees** | | | | **49,330.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL
COMMITTEE OF TALC TORT VICTIMS
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6930866 |
| Date | Nov 30, 2021 |
| Client | 037381 |

RE: NON-WORKING TRAVEL

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through November 30, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 037381.0009 | NON-WORKING TRAVEL | 19,125.00 | 0.00 | 19,125.00 |
| | **Total** | **19,125.00** | **0.00** | **19,125.00** |

| | |
|---|---|
| CURRENT FEES | $19,125.00 |
| Less 50% Non-Working Travel Discount | (9,562.50) |
| Total Current Fees | $9,562.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$9,562.50** |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
November 30, 2021

Invoice 6930866

Page 34

RE: NON-WORKING TRAVEL

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/14/21 | BEVILLE | NON-WORKING TRAVEL TO NEW YORK FOR COMMITTEE MEETING | 2.10 | 2,310.00 |
| 11/17/21 | BEVILLE | RETURN NON-WORKING TRAVEL FROM IN-PERSON NEW YORK MEETING | 1.80 | 1,980.00 |
| 11/22/21 | MOLTON | NON-WORKING TRAVEL BACK TO NYC FROM STATUS CONFERENCE BEFORE JUDGE KAPLAN | 2.00 | 3,090.00 |
| 11/22/21 | BEVILLE | NON-WORKING TRAVEL TO TRENTON FOR STATUS CONFERENCE (2.7); NON-WORKING RETURN TRAVEL FROM TRENTON (3.9) | 6.60 | 7,260.00 |
| 11/22/21 | JONAS | NON-WORKING TRAVEL TO/FROM TRENTON | 3.00 | 4,485.00 |
| **Total Hours and Fees** | | | **15.50** | **19,125.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|------|------|-------|
| JEFFREY L. JONAS | 3.00 | hours at | 1,495.00 | 4,485.00 |
| SUNNI P. BEVILLE | 10.50 | hours at | 1,100.00 | 11,550.00 |
| DAVID J. MOLTON | 2.00 | hours at | 1,545.00 | 3,090.00 |
| **Total Fees** | | | | **19,125.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

# brownrudnick

LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL
COMMITTEE OF TALC TORT VICTIMS
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6930866 |
| Date | Nov 30, 2021 |
| Client | 037381 |

RE: LITIGATION: CONTESTED MATTERS AND ADVERSARY
PROCEEDINGS

## INVOICE

For professional services rendered in connection with the above captioned matter
through November 30, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 037381.0011 | LITIGATION: CONTESTED MATTERS AND ADVERSARY PROCEEDINGS | 632,139.50 | 0.00 | 632,139.50 |
| | **Total** | **632,139.50** | **0.00** | **632,139.50** |

| | |
|---|---|
| Total Current Fees | $632,139.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$632,139.50** |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
November 30, 2021

Invoice 6930866

Page 36

RE: LITIGATION: CONTESTED MATTERS AND ADVERSARY PROCEEDINGS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/12/21 | JONAS | BR TEAM CALL | 0.50 | 747.50 |
| 11/12/21 | STARK | ATTEND INTERNAL STRATEGY CALL | 0.50 | 802.50 |
| 11/12/21 | DWOSKIN | MULTIPLE STRATEGY CALLS AND PLANNING SESSIONS RE MOTION TO DISMISS AND RELATED PLEADINGS | 2.00 | 1,610.00 |
| 11/12/21 | DWOSKIN | REVIEW PLEADINGS AND BACKGROUND INFORMATION | 3.50 | 2,817.50 |
| 11/12/21 | CASTALDI | CALL WITH ROBERT STARK RE: LTL (.1); STRATEGIZE WITH TEAM RE: DISMISSAL MOTION AND UPCOMING HEARINGS (.5); REVIEW KIM DECLARATION, FIRST DAY MOTIONS AND PRESS COVERAGE RE: LTL FILING (2.7); BEGIN REVIEW OF FIRST DAY TRANSCRIPT (1.8); DRAFT MEMORANDUM RE: SAME (1.4) | 6.50 | 6,825.00 |
| 11/12/21 | CARTY | CONFER WITH STARK, WINOGRAD, AND AULET RE CASE STRATEGY (.6); CONFER WITH JONAS, MOLTON, AND BEVILLE RE CASE STRATEGY (.8) | 1.40 | 1,365.00 |
| 11/12/21 | CARTY | ANALYZE INFORMATIONAL BRIEF AND RELATED MATERIALS (4.3); ANALYZE KIM FIRST DAY DECLARATION AND EXHIBITS AND RELATED DOCUMENTS (2.8); ANALYZE PETITION, PRESS RELEASE, AND OTHER INFORMATION RE LTL BANKRUPTCY FILINGS (1.6) | 8.70 | 8,482.50 |
| 11/12/21 | D'AQUILA | PARTICIPATE IN NUMEROUS CALLS REGARDING STRATEGY AND NEXT STEPS (1.1); PARTICIPATE IN TEAM STRATEGY VIDEOCONFERENCE (.7) | 1.80 | 1,755.00 |
| 11/12/21 | AULET | DISCUSSIONS ON CASE STRATEGY WITH TEAM MEMBERS | 0.90 | 877.50 |
| 11/12/21 | WINOGRAD | CALLS RE WORK STREAMS (.5); EMAILS AND DISCUSSION RE LOCAL COUNSEL (.5) | 1.00 | 1,155.00 |
| 11/12/21 | SIEGER-GRIMM | INTERNAL CALL RE: LITIGATION STRATEGY | 0.50 | 402.50 |
| 11/12/21 | STARK | RESEARCH INDEMNITY/CONTRIBUTION THEORIES AGAINST J&J (.5); ATTEND INTERNAL STRATEGY CALL (.5); FOCUS ON LITIGATION STRATEGY, INCLUDING POTENTIAL BRIEFING AND DISCOVERY (2.0); ATTEND INTERNAL STRATEGY MEETING, FOLLOWING TCC CALL (.3); C/C WITH BAILEY & GLASSER RE LITIGATION STRATEGY (.5) | 3.80 | 6,099.00 |
| 11/12/21 | STARK | C/C WITH BAILEY & GLASSER RE LITIGATION STRATEGY | 0.50 | 802.50 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
November 30, 2021

Invoice 6930866

Page 37

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/12/21 | AULET | REVIEW OF KEY MATERIALS FOR CASE LITIGATION STRATEGY | 3.10 | 3,022.50 |
| 11/12/21 | BEVILLE | ANALYSIS REGARDING CASE ISSUES AND STRATEGY FOR NEXT STEPS (1.5); STRATEGY DISCUSSION WITH NEW TEAM MEMBERS REGARDING CASE UPDATE AND NEXT STEPS (.7); ANALYSIS REGARDING REMAINING OPEN ISSUES FOR INITIAL CASE STEPS (.5) | 2.70 | 2,970.00 |
| 11/12/21 | SIEGER-GRIMM | REVIEW DRAFT PLEADINGS (.3); NUMEROUS EMAILS RE: DISCOVERY/BACKGROUND FOR PLEADINGS (.5); MULTIPLE FOLLOW UPS RE: SAME (.4); EMAILS TO OTTERBOURG RE: DISCOVERY ISSUES (.2); FOLLOW UP RE: SAME (.2); REVIEW SGL DOCKET RE: REQUESTED PLEADINGS (.4); FOLLOW UP EMAIL RE: PLEADINGS REQUESTED (.2) | 2.20 | 1,771.00 |
| 11/13/21 | CICERO | CALLS AND EMAILS RE: COORDINATING STRATEGY MEETING ON 11/15 | 0.50 | 442.50 |
| 11/13/21 | DWOSKIN | RESEARCH STANDARDS FOR BAD FAITH FILING RE MOTION TO DISMISS | 3.60 | 2,898.00 |
| 11/13/21 | BEVILLE | REVIEW DILIGENCE MATERIALS FROM COMMITTEE MEMBERS | 1.60 | 1,760.00 |
| 11/13/21 | MOLTON | REVIEW VARIOUS DOCUMENTS AND PLEADINGS RE MTD CHAPTER 11 CASE | 2.20 | 3,399.00 |
| 11/13/21 | SIEGER-GRIMM | REVIEW/REVISE LITIGATION STRATEGY MEMO (.6); FURTHER REVISIONS (2.8); FOLLOW UP EMAIL RE: SAME (.3) | 3.70 | 2,978.50 |
| 11/13/21 | SIEGER-GRIMM | MULTIPLE CALLS WITH D. MOLTON RE: INFORMATION FOR LOCAL COUNSEL CONSIDERATION (.1); REVIEW SUMMARY MEMO RE: SAME (.9); FOLLOW UP EMAIL RE: SAME (.1) | 1.10 | 885.50 |
| 11/14/21 | BEVILLE | ANALYSIS REGARDING LITIGATION STRATEGY FOR CASE DISMISSAL AND RELATED ITEMS (3.1); ANALYSIS REGARDING NEXT STEPS FOR VENUE TRANSFER (.2) | 3.30 | 3,630.00 |
| 11/14/21 | MOLTON | CONTINUED REVIEW OF VARIOUS DOCUMENTS AND PLEADINGS RE MTD CHAPTER 11 CASE | 2.80 | 4,326.00 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
November 30, 2021

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/14/21 | SIEGER-GRIMM | REVIEW/REVISE SUMMARY OF LITIGATION PLAN (.4); MULTIPLE FOLLOW UP EMAILS RE: SAME (.2); REVIEW/RESPOND TO MULTIPLE EMAILS RE: CONGRESSIONAL LETTER TO J&J (.3); CALLS WITH D. MOLTON AND R. STARK RE: CLIENT LITIGATION PLAN MEMO (.2); FURTHER REVISIONS PER COMMENTS (.5); CALL WITH D. MOLTON RE: SAME (.2); FOLLOW UP CALL WITH R. STARK RE: FURTHER COMMENTS (.2); REVISION TO CLIENT MEMO (.3); FOLLOW UP EMAIL RE: SAME (.2) | 2.50 | 2,012.50 |
| 11/14/21 | CASTALDI | REVIEW BACKGROUND INFORMATION AND TRANSCRIPTS | 7.30 | 7,665.00 |
| 11/14/21 | AULET | REVIEWING KEY DOCUMENTS RELATED TO POTENTIAL CLAIMS IN STANDING MOTION | 3.50 | 3,412.50 |
| 11/14/21 | SIEGER-GRIMM | REVIEW/RESPOND TO MULTIPLE EMAILS RE: ITEMS TO ADDRESS/NEXT STEPS | 0.40 | 322.00 |
| 11/15/21 | OLDHAM | REVIEW, CATEGORIZE AND COMPILE DOCUMENTS FOR ATTORNEYS | 4.60 | 1,978.00 |
| 11/15/21 | RUS | REVIEW INTERNAL MEMORANDA RE: J&J OFFICERS AND STRATEGY FOR MOTION TO DISMISS | 0.70 | 787.50 |
| 11/15/21 | D'AQUILA | REVIEW AND ANALYZE MATERIALS (3.4); TELECONFERENCE WITH TEAM REGARDING STRATEGY (.2) | 3.60 | 3,510.00 |
| 11/15/21 | PINELO | CALL W/ S. DWOSKIN RE INFO BRIEF AND 3RD CIRCUIT CASE ISSUES TO RESEARCH (.5); REVIEW CASE FILINGS RE VENUE TRANSFER AND RELATED EMAILS (.5) | 1.00 | 645.00 |
| 11/15/21 | CASTALDI | DRAFT TIMELINE AND ORG MEMORANDUM RE: TORT CLAIMS AND J&J RESTRUCTURE | 1.70 | 1,785.00 |
| 11/15/21 | CASTALDI | CONTINUE REVIEW OF TRANSCRIPTS AND PLEADINGS RE: DISMISSAL MOTION | 6.30 | 6,615.00 |
| 11/15/21 | SIEGER-GRIMM | REVIEW/RESPOND TO NUMEROUS EMAILS RE: VARIOUS COMMITTEE CONCERNS/NEXT STEPS (.4); COORDINATION RE: CONTACTS/ PLEADINGS TO BE FILED (.6); CALL WITH S. DWOSKIN RE: PLEADINGS (.9) | 1.90 | 1,529.50 |
| 11/16/21 | BEVILLE | STRATEGIZE REGARDING NEXT STEPS (.4); FURTHER DEVELOP STRATEGY REGARDING INFORMATIONAL BRIEF (2.2); PREPARE FOR MEET AND CONFER WITH DEBTOR'S COUNSEL (.3); CONFERENCE CALL WITH DEBTOR'S COUNSEL REGARDING STATUS CONFERENCE WITH NJ COURT (.4); ANALYSIS REGARDING DOCUMENT PRODUCTION/REVIEW (.8); CORRESPONDENCE WITH COUNSEL REGARDING STATUS CONFERENCE ON MONDAY (.1); REVIEW ISSUES TO DISCUSS WITH LOCAL COUNSEL (.3) | 4.50 | 4,950.00 |

LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
November 30, 2021

Invoice 6930866

Page 39

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/16/21 | DWOSKIN | DRAFT INFORMATIONAL BRIEF AND COMMITTEE CALL RE SAME | 5.80 | 4,669.00 |
| 11/16/21 | SIEGER-GRIMM | FURTHER DOCUMENT REVIEW RE: PLEADINGS TO BE FILED (1.0); FOLLOW UP RE: COURT DEADLINES (.3) | 1.30 | 1,046.50 |
| 11/16/21 | CICERO | INTERNAL MEETING RE: DRAFTING PRELIMINARY STATEMENT (2.1); RESEARCH AND DRAFT SECTION OF PRELIMINARY STATEMENT (1.4) | 3.50 | 3,097.50 |
| 11/16/21 | STARK | RESEARCH AND OUTLINING OF INFORMATIONAL BRIEF AND OTHER NEW TERM PLEADINGS (3.0); PREPARE FOR AND CONDUCT INTERNAL O/C RE SAME (1.0) | 4.00 | 6,420.00 |
| 11/16/21 | RUS | CONFERENCE CALL WITH LTL TEAM RE: MOTION TO DISMISS STRATEGY | 1.00 | 1,125.00 |
| 11/16/21 | WINOGRAD | ANALYZE MOTION TO DISMISS STRATEGY (3.8); REVIEW BACKGROUND DOCS (1.5); RESEARCH AND DRAFTING FOR INFORMATIONAL BRIEF (3.5); INTERNAL MEETING TO ASSESS NEXT STEPS (1.0) | 9.80 | 11,319.00 |
| 11/16/21 | CARTY | BR INTERNAL STRATEGY MEETING | 1.00 | 975.00 |
| 11/16/21 | CARTY | ANALYZE VENUE TRANSFER BRIEFING AND MATERIALS | 5.70 | 5,557.50 |
| 11/16/21 | CASTALDI | REVIEW ORANGE COUNTY CASE RE: BAD FAITH FACTORS | 0.40 | 420.00 |
| 11/16/21 | CASTALDI | REVIEW PLEADINGS AND TRANSCRIPTS RE: BACKGROUND | 4.20 | 4,410.00 |
| 11/16/21 | D'AQUILA | CONTINUE REVIEWING MATERIALS AND RESEARCH FOR DRAFTING OF LITIGATION OF BRIEFS CONSISTENT WITH LITIGATION STRATEGY | 3.80 | 3,705.00 |
| 11/16/21 | MOLTON | ATTEND LITIGATION/BANKRUPTCY CASE PLANNING SESSION WITH ALL COUNSEL AND COMMITTEE | 2.50 | 3,862.50 |
| 11/16/21 | MOLTON | PRE-CALL WITH ALL TCC COUNSEL RE UPCOMING CALL WITH DEBTOR | 0.50 | 772.50 |
| 11/16/21 | MOLTON | PREPARE FOR AND PARTICIPATE IN MEET AND CONFER WITH DEBTOR RE 22 NOVEMBER COURT HEARING BEFORE JUDGE KAPLAN | 0.80 | 1,236.00 |
| 11/16/21 | AULET | STRATEGY MEETING WITH COMMITTEE COUNSEL | 5.00 | 4,875.00 |
| 11/16/21 | AULET | REVIEWING KEY DOCUMENTS FOR FUTURE LITIGATION OVER TEXAS TWO-STEP | 2.50 | 2,437.50 |
| 11/16/21 | SIEGER-GRIMM | REVIEW J&J SEC FILINGS (.2); EMAIL RE: SAME (.1) | 0.30 | 241.50 |
| 11/16/21 | SIEGER-GRIMM | CALL RE: STRATEGY FOR INFORMATIONAL BRIEF AND ASSIGNMENT OF SECTIONS | 1.60 | 1,288.00 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
November 30, 2021

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/17/21 | CICERO | RESEARCH, DRAFT AND REVISE PRELIMINARY STATEMENT BRIEF SECTION ON DIRECT LIABILITY | 9.60 | 8,496.00 |
| 11/17/21 | WINOGRAD | RESEARCH, REVIEW COMMENTS, AND DRAFTING FOR INFORMATION BRIEF (5.4); CALLS RE DRAFT BRIEF (.4); REVIEW DOCS (1.0); OUTLINING FOR MOTIONS (1.0) | 7.80 | 9,009.00 |
| 11/17/21 | SIEGER-GRIMM | MULTIPLE EMAILS RE: NJ DOCKET STATUS AND FILINGS | 0.40 | 322.00 |
| 11/17/21 | JONAS | DEVELOP LITIGATION STRATEGY AND SEQUENCING | 1.50 | 2,242.50 |
| 11/17/21 | DWOSKIN | RESEARCH AND DRAFT INSERT TO INFORMATIONAL BRIEF | 6.40 | 5,152.00 |
| 11/17/21 | PINELO | RESEARCH 3RD CIRCUIT CASELAW RE CERTAIN BANKRUPTCY ISSUES RAISED BY BANKRUPTCY FILING ISSUES AND EMAILS RE THE SAME W/ S. DWOSKIN | 4.00 | 2,580.00 |
| 11/17/21 | CASTALDI | REVIEW FILE AND BEGIN DRAFT RE: J&J POSITIONS TAKEN IN IMERYS | 6.00 | 6,300.00 |
| 11/17/21 | D'AQUILA | REVISE INSERT FOR OPENING STATEMENT (6.2); NUMEROUS TELECONFERENCES WITH TEAM REGARDING SAME (.3) | 6.50 | 6,337.50 |
| 11/17/21 | CARTY | LEGAL RESEARCH RE INITIAL STATEMENT (3.8); FACTUAL RESEARCH RE INITIAL STATEMENT, INCLUDING ANALYZING SEC FILINGS, NC BANKRUPTCY SUBMISSIONS, AND HEARING TRANSCRIPTS (6.5); DRAFT INITIAL STATEMENT (3.7) | 14.00 | 13,650.00 |
| 11/17/21 | AULET | RESEARCHING AND DRAFTING INFORMATIONAL BRIEF INSERT | 6.00 | 5,850.00 |
| 11/17/21 | BLAIR III | CONFER WITH S. SIEGER-GRIMM RE: LTL PRODUCTIONS (1.1); CONFER WITH PRACTICE SUPPORT RE: PROCESSING OF PRODUCTIONS DOWNLOADED (1.0) | 2.10 | 924.00 |
| 11/17/21 | SIEGER-GRIMM | MULTIPLE EMAILS RE: DOCUMENT PRODUCTION/SHARING/DISCOVERY PLATFORMS (.4); DRAFT INFORMATIONAL BRIEF SECTION (1.2); REVIEW/RESPOND TO NUMEROUS EMAILS RE: INFORMATIONAL BRIEF (.3); CONTINUED DRAFTING OF SECTION (1.2); MULTIPLE CALLS RE: DISCOVERY PLATFORM (.3); DRAFT FINAL SECTION OF INFORMATIONAL BRIEF (2.6) | 6.00 | 4,830.00 |
| 11/17/21 | STARK | T/C M. CYGANOWSKI RE STRATEGY (.5) ; RESEARCH AND EVIDENCE REVIEW IN SUPPORT OF CASE AND LITIGATION STRATEGY (8.0) | 8.50 | 13,642.50 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
November 30, 2021

Invoice 6930866

Page 41

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/17/21 | BEVILLE | CORRESPONDENCE AMONG COUNSEL REGARDING DOCUMENT PRODUCTION BY COMMITTEE MEMBERS (.4); CONTINUED ANALYSIS REGARDING LITIGATION STRATEGY (.7) | 1.10 | 1,210.00 |
| 11/17/21 | BEVILLE | ANALYSIS OF RIGHT OF COMMITTEE TO INTERVENE IN AN ADVERSARY PROCEEDING | 0.40 | 440.00 |
| 11/17/21 | BEVILLE | ANALYSIS OF LITIGATION STRATEGY ISSUES (.8); PREPARE SUMMARY OF SAME FOR COMMITTEE DISCUSSION (.3); FOLLOW UP REGARDING SAME (.5) | 1.60 | 1,760.00 |
| 11/18/21 | BEVILLE | ANALYSIS REGARDING NEXT STEPS IDENTIFIED IN COMMITTEE MEETING (.9); CALL WITH M. CYGANOWSKI REGARDING COORDINATION OF EFFORTS (.4); FOLLOW UP REGARDING SAME (.3); CONFERENCE CALL WITH COMMITTEE CO-COUNSEL (.4); STRATEGIZE REGARDING STATUS CONFERENCE (.7); TELEPHONE CONFERENCE WITH DEBTOR'S COUNSEL (.4); PROVIDE SUMMARY OF SAME TO COMMITTEE (.3) | 3.40 | 3,740.00 |
| 11/18/21 | MOLTON | PRE CALL WITH BR TEAM RE NEXT MEET AND CONFER WITH DEBTOR | 0.40 | 618.00 |
| 11/18/21 | MOLTON | PREPARE FOR AND PARTICIPATE IN CALL WITH JD TEAM RE 22 NOVEMBER STATUS CONFERENCE BEFORE JUDGE KAPLAN | 0.70 | 1,081.50 |
| 11/18/21 | JONAS | COMMITTEE CORRESPONDENCES (1.3); PREPARE FOR, COMMITTEE CALL AND FOLLOW UP; (3.0) CALL W/B. GLASSER (.2); CALLS W/SB , DM AND RJS (.5);  RVM (EARLIER PLEADINGS) (1.0) | 6.00 | 8,970.00 |
| 11/18/21 | WINOGRAD | ANALYSIS RE INFORMATION BRIEF (4.8); REVIEW BACKGROUND LITIGATION MATERIALS FROM COUNSEL (1.0); OUTLINING FOR MOTIONS (1.0) | 6.80 | 7,854.00 |
| 11/18/21 | RUS | REVIEW STATUS MEMORANDUM OF CONFERENCE WITH JONES DAY | 0.30 | 337.50 |
| 11/18/21 | RUS | REVIEW AND RESPOND TO E-MAILS RE: REVISIONS TO MOTION TO DISMISS | 1.30 | 1,462.50 |
| 11/18/21 | STARK | C/C D. STOLTZ RE RESEARCH/DRAFTING COORDINATION (.5); PREPARE INITIAL CASE BRIEF (10.0) | 10.50 | 16,852.50 |
| 11/18/21 | PINELO | RESEARCH MOTION TO DISMISS AND INFO BRIEF RE CERTAIN BANKRUPTCY CODE ISSUES AND 3RD CIRCUIT CASE LAW | 2.00 | 1,290.00 |
| 11/18/21 | BENSON, JR. | CONDUCT RESEARCH ON NJ BANKRUPTCY COURT RULES TO ASSIST WITH DRAFTING PLEADINGS | 0.60 | 342.00 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-    Invoice 6930866
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
November 30, 2021                                                                    Page 42

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/18/21 | COHEN | RESEARCH AND COMPILE DOCUMENTS IN CONNECTION WITH PREPARATION OF INFORMATIONAL BRIEF AS REQUESTED | 0.90 | 391.50 |
| 11/18/21 | CASTALDI | REVIEW PLEADINGS IN IMERYS AND CYPRUS CASES RE: INDEMNITY OBLIGATIONS OF JOHNSON & JOHNSON | 4.30 | 4,515.00 |
| 11/18/21 | CASTALDI | EVALUATE HISTORY OF TALC MINE OWNERSHIP AND LIABILITY | 1.80 | 1,890.00 |
| 11/18/21 | CASTALDI | CONTINUE DRAFT MEMORANDUM RE: J&J/CYPRUS/IMERYS ISSUES | 3.40 | 3,570.00 |
| 11/18/21 | CASTALDI | REVIEW AND COMMENT ON INFORMATIONAL BRIEF | 0.40 | 420.00 |
| 11/18/21 | CARTY | REVISE BRIEF (6.5); ANALYZE COMMENTS FROM COUNSEL (1.3); CONFER WITH STARK (.7); LEGAL RESEARCH RE ININITIAL STATEMENT (2.8); FACTUAL RESEARCH, INCLUDING ANALYZING SEC FILINGS, TRANSCRIPTS, AND PLEADINGS FROM MDL, NJ, MO CASES (4.4) | 15.70 | 15,307.50 |
| 11/18/21 | AULET | RESEARCHING AND REVISING INFORMATIONAL BRIEF INSERT | 4.00 | 3,900.00 |
| 11/18/21 | BLAIR III | CONFER WITH S. SIEGER-GRIMM REGARDING DOCUMENTS OF INTEREST (.3); ANALYSIS OF LTL FOR SPECIFIC DOCUMENTS AND SEND TO CASE TEAM (.3) | 0.60 | 264.00 |
| 11/18/21 | BEVILLE | CONTINUED ANALYSIS REGARDING LITIGATION STRATEGY (1.4); REVIEW DRAFT INFORMATION BRIEF (.8) | 2.20 | 2,420.00 |
| 11/18/21 | CICERO | REVISE AND DRAFT PORTIONS OF INITIAL BRIEF | 3.20 | 2,832.00 |
| 11/18/21 | SIEGER-GRIMM | CONTINUED DRAFTING OF FINAL SECTION OF INFORMATIONAL BRIEF (.5); REVIEW DRAFT INFORMATIONAL BRIEF (.4) | 0.90 | 724.50 |
| 11/18/21 | SIEGER-GRIMM | COMMITTEE UPDATE/STRATEGY  MEETING (2.4); CALL RE: COUNSEL ROLES/DIVISION OF WORK (.6); CALL RE: ADDITIONAL TEAM SUPPORT NEEDED (.1); FOLLOW UP WITH G. CICERO RE: SAME (.1) | 3.20 | 2,576.00 |
| 11/18/21 | SIEGER-GRIMM | ADDITIONAL DRAFTING/REVISION FOR FINAL SECTION OF OPENING STATEMENT (.7); RESEARCH RE: SUB ROSA PLAN ISSUES (.6) | 1.30 | 1,046.50 |
| 11/19/21 | JONAS | REVIEW PLEADINGS AND RELATED DOCUMENTS FOR LITIGATION STRATEGY PREPARATION | 1.00 | 1,495.00 |
| 11/19/21 | CASTALDI | EVALUATE INDEMNITY ARGUMENTS IN IMERYS V. J&J ADVERSARY PROCEEDING AND IMPLICATIONS ON LTL CASE | 6.60 | 6,930.00 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
November 30, 2021

Invoice 6930866

Page 43

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/19/21 | WINOGRAD | REVIEW AND COMMENT ON DRAFT BRIEF (1.5); REVIEW STATUS (.5); REVIEW KAPLAN DECISIONS (1.5); REVIEW DRAFT MOTION TO WITHDRAW (1.5); LOGISTICS FOR MATTER (.5) | 5.50 | 6,352.50 |
| 11/19/21 | DWOSKIN | RESEARCH MOTION TO DISMISS | 2.20 | 1,771.00 |
| 11/19/21 | BENSON, JR. | REVIEW AND REVISE OPENING STATEMENT OF TCC AND SEND COMMENTS TO A. CARTY | 1.70 | 969.00 |
| 11/19/21 | SIEGER-GRIMM | REVIEW/COMMENTS TO/OBTAIN ADDITIONAL INFORMATION FOR INTRODUCTORY STATEMENT (1.3); FOLLOW UP EMAILS RE: SAME (.2); FOLLOW UP RE: UPDATE EMAIL/ADDITIONAL INFORMATION (.2); MULTIPLE FOLLOW UPS RE: ADDITIONS/CORRECTIONS TO WORKING GROUP LIST (.2); FOLLOW UP EMAIL RE: SAME (.2) | 2.10 | 1,690.50 |
| 11/19/21 | CARTY | REVISE OPENING STATEMENT (4.8); CONFER WITH STARK AND TEAM RE SAME (1.2); LEGAL RESEARCH RE SAME (1.9); FACTUAL RESEARCH RE SAME (2.4); CALLS AND EMAILS WITH COMMITTEE MEMBERS RE SUBMISSION (.7) | 11.00 | 10,725.00 |
| 11/19/21 | BEVILLE | CORRESPONDENCE WITH COMMITTEE CO-COUNSEL REGARDING INFORMATIONAL BRIEF | 0.40 | 440.00 |
| 11/19/21 | STARK | FINISH WRITING AND FINALIZE FOR FILING TCC INITIAL STATEMENT | 10.00 | 16,050.00 |
| 11/19/21 | SIEGER-GRIMM | CALL AND EMAILS WITH R. STARK RE: DISTRIBUTION OF OPENING STATEMENT TO COMMITTEE (.2); FOLLOW UP WITH M. CYGANOWSKI RE: INFORMATION NEEDED FOR HEARING (.2) | 0.40 | 322.00 |
| 11/20/21 | JONAS | MULTIPLE CORRESPONDENCE WITH COMMITTEE MEMBER REPRESENTATIVES AND CO-COUNSEL RE: LITIGATION STRATEGY | 1.30 | 1,943.50 |
| 11/20/21 | BENSON, JR. | PULL KAPLAN CASES TO ASSIST J. JONAS WITH PREPARATION FOR HEARING AND SEND TO S. SIEGER-GRIMM | 1.50 | 855.00 |
| 11/20/21 | MOLTON | ATTENTION TO MOTION TO DISMISS JURISPRUDENCE AND STRATEGIES | 2.60 | 4,017.00 |
| 11/21/21 | BEVILLE | REVIEW DRAFT STATEMENT FOR STATUS CONFERENCE (.3); CORRESPONDENCE REGARDING INFORMATION ABOUT COMMITTEE MEMBERS FOR STATUS CONFERENCE (.3); PREPARE FOR STATUS CONFERENCE (.5) | 1.10 | 1,210.00 |
| 11/21/21 | CASTALDI | REVIEW PLAN FILED IN CYPRUS BANKRUPTCY CASE | 2.20 | 2,310.00 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
November 30, 2021

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 11/21/21 | CASTALDI | SUPPLEMENT MEMORANDUM RE: GLOBAL SETTLEMENT AGREEMENT AND CYPRUS PLAN | 0.40 | 420.00 |
| 11/21/21 | CASTALDI | DRAFT EMAIL TO BR TEAM RE: IMPACT OF CYPRUS AND IMERYS ISSUES RE: J&J INDENMNNITY CLAIMS AND DIRECT LIABILITY | 0.50 | 525.00 |
| 11/22/21 | BEVILLE | PREPARE FOR STATUS CONFERENCE (1.4); MEETING WITH DEBTOR'S COUNSEL REGARDING SAME (.3); ATTEND STATUS CONFERENCE (1.7); MEETING WITH COMMITTEE REPRESENTATIVES AND CO-COUNSEL FOLLOWING STATUS CONFERENCE (.5); VARIOUS CORRESPONDENCE WITH COMMITTEE REGARDING NEXT STEPS FOR DISMISSAL LITIGATION (.6); ANALYSIS REGARDING DISCOVERY STRATEGY (1.9) | 6.40 | 7,040.00 |
| 11/22/21 | WINOGRAD | PREPARE AND ATTEND HEARING (3.0); REVIEW MEMOS RE LITIGATIONS (2.0); OUTLINING RE WORK STREAMS (1.0) | 6.00 | 6,930.00 |
| 11/22/21 | OLDHAM | REVIEW AND COMPILE DOCUMENTS FOR ATTORNEYS (1.8); RESPOND TO ATTORNEY REQUEST TO SHARE DOCUMENTS WITH OTHER ATTORNEYS (1.1) | 2.90 | 1,247.00 |
| 11/22/21 | RUS | TELEPHONE CONFERENCE WITH MARK ROBINSON RE: COMMITTEE'S STRATEGY | 0.30 | 337.50 |
| 11/22/21 | RUS | TELEPHONE CONFERENCE3 WITH DAVID MOLTON RE: COMMITTEE STRATEGY | 0.20 | 225.00 |
| 11/22/21 | DWOSKIN | RESEARCH AND DRAFT MOTION TO DISMISS | 5.30 | 4,266.50 |
| 11/22/21 | RUS | REVIEW E-MAILS AND RESPOND RE: POSITION ON DEBTOR COUNSEL CONFLICT (.4); RESEARCH RE: CONFLICTS (1.0) | 1.40 | 1,575.00 |
| 11/22/21 | CASTALDI | REVIEW J&J PLEADINGS IN IMERYS CASE | 4.40 | 4,620.00 |
| 11/22/21 | D'AQUILA | REVIEW MATERIALS IN ANTICIPATION OF DRAFTING MOTIONS | 1.80 | 1,755.00 |
| 11/22/21 | STARK | ASSIST IN TRIAL TEAM PREPARATION | 3.00 | 4,815.00 |
| 11/22/21 | AULET | OUTLINING KEY ISSUES FOR STANDING MOTION AND REVIEWING PUBLIC/PREVIOUSLY COLLECTED INFORMATION | 4.00 | 3,900.00 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
November 30, 2021

Invoice 6930866

Page 45

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 11/23/21 | BEVILLE | ANALYSIS REGARDING LITIGATION STRATEGY AND NEXT STEPS (1.0); STRATEGIZE REGARDING OBJECTIONS TO PENDING FIRST DAY MOTIONS (.9); ANALYSIS REGARDING QUALIFIED SETTLEMENT FUNDS MOTION (.4); CONFERENCE CALL WITH CO-COUNSEL REGARDING DISCOVERY PLATFORM (.3); ADDRESS FOLLOW UP ITEMS FROM COMMITTEE MEETING (.5); CORRESPONDENCE WITH CO-COUNSEL REGARDING DISCOVERY REQUESTS TO DEBTOR (.3) | 3.40 | 3,740.00 |
| 11/23/21 | CASTALDI | REVIEW QSF MOTION AND PROPOSED RESPONSE | 1.30 | 1,365.00 |
| 11/23/21 | STARK | EMAILS TO TEAM RE STRATEGY (.5); T/C D. STOLTZ RE US TRUSTEE MEETING (.4); FOCUS ON LITIGATION NEXT STEPS, INCLUDING PERTINENT RESEARCH (4.0); ATTEND INTERNAL MEETING RE WORKSTREAMS (1.1); PREPARE FOR AND CONDUCT US TRUSTEE MEETING (1.0) | 7.00 | 11,235.00 |
| 11/23/21 | PINELO | RESEARCH GOOD FAITH ISSUES W/R/T MTD | 3.00 | 1,935.00 |
| 11/23/21 | WINOGRAD | REVIEW DRAFT MOTION TO WITHDRAW REFERENCE (1.0); CALL RE WORK STREAMS AND FOLLOW UP (1.0); CALL RE DISCOVERY (1.0); GATHER AND REVIEW QSF MATERIALS (1.5); REVIEW RETENTION CHART (.2); REVIEW UPDATES (.3); EMAILS RE DOC SHARING (.5); EMAILS RE DISCOVERY (.8) | 6.30 | 7,276.50 |
| 11/23/21 | CASTALDI | RESEARCH RE: QSF USE IN MASS TORT CASES WHERE THERE IS NO SETTLEMENT | 2.40 | 2,520.00 |
| 11/23/21 | DWOSKIN | STRATEGY MEETING RE DISCOVERY FOR MOTION TO DISMISS AND PREPARE FOR SAME (1.2); RESEARCH AND DRAFT MOTION TO DISMISS (6.3) | 7.50 | 6,037.50 |
| 11/23/21 | DWOSKIN | STRATEGY CALL RE MOTION TO DISMISS AND OTHER PLEADINGS | 1.00 | 805.00 |
| 11/23/21 | AULET | RESEARCH ON STANDING MOTION TOPICS | 4.30 | 4,192.50 |
| 11/23/21 | JONAS | STRATEGIZE WITH S. DWOSKIN REGARDING MOTION TO DISMISS (.5); FOLLOW UP CORRESPONDENCE REGARDING SAME (.6) | 1.10 | 1,644.50 |
| 11/24/21 | WINOGRAD | RESEARCH AND REVIEW DOCS RE QSF MOTION (3.5); CALLS RE LOGISTICS (.5); EMAILS RE STATUS (.5); EMAILS AND REVIEW RE UST AND MOTION TO WITHDRAW (.5) | 5.00 | 5,775.00 |
| 11/24/21 | DWOSKIN | DRAFT MOTION TO DISMISS | 9.20 | 7,406.00 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
November 30, 2021

Invoice 6930866

Page 46

| Date | Professional | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 11/24/21 | MOLTON | ATTENTION TO MOTION TO DISMISS PLEADING AND AUTHORITIES TO BE CITED THEREIN | 1.20 | 1,854.00 |
| 11/24/21 | CASTALDI | REVIEW AND SUPPLEMENT OPPOSITION TO QSF | 4.30 | 4,515.00 |
| 11/24/21 | CASTALDI | CALL WITH MIKE WINOGRAD RE: OPPOSITION | 0.40 | 420.00 |
| 11/24/21 | BEVILLE | STRATEGIZE REGARDING MOTION TO DISMISS | 1.30 | 1,430.00 |
| 11/24/21 | STARK | COMMUNICATIONS TEAM/CLIENTS RE MOTION TO WITHDRAW THE REFERENCE | 1.00 | 1,605.00 |
| 11/25/21 | DWOSKIN | DRAFT MOTION TO DISMISS | 5.40 | 4,347.00 |
| 11/25/21 | SIEGER-GRIMM | REVIEW WITNESS LIST AND PROPOSED DISCOVERY FOR MTD | 0.40 | 322.00 |
| 11/26/21 | WINOGRAD | REVIEW DRAFT OF DISCOVERY DOCS (1.4); RESEARCH AND DRAFTING FOR QSF OPP (5); ANALYSIS REGARDING ONGOING DILIGENCE EFFORTS (.4) | 6.80 | 7,854.00 |
| 11/26/21 | MOLTON | ATTENTION TO MOTION TO DISMISS PLEADING AND AUTHORITIES TO BE CITED THEREIN | 0.90 | 1,390.50 |
| 11/26/21 | DWOSKIN | RESEARCH AND DRAFT MOTION TO DISMISS | 12.40 | 9,982.00 |
| 11/26/21 | SIEGER-GRIMM | REVIEW COMMON INTEREST AGREEMENT (.2); REVIEW DRAFT MOTION TO DISMISS (.3) | 0.50 | 402.50 |
| 11/27/21 | WINOGRAD | RESEARCH AND DRAFTING FOR QSF MOTION AND MOTION TO SEAL (6.5); EMAILS RE DISCOVERY  AND MTD (.5); REVIEW DRAFT MTD (1.0) | 8.00 | 9,240.00 |
| 11/27/21 | JONAS | WORK ON/DRAFT MOTION TO DISMISS | 2.00 | 2,990.00 |
| 11/27/21 | JONAS | EMAIL JONES DAY RE DISCOVERY SCHEDULE (.3); TELEPHONE CALL RE: LITIGATION STRATEGY WITH D. MOLTON (.2) | 0.50 | 747.50 |
| 11/27/21 | DWOSKIN | DRAFT MOTION TO DISMISS | 2.40 | 1,932.00 |
| 11/28/21 | CASTALDI | REVIEW AND REVISE OPPOSITION TO MOTION FOR QSF | 1.40 | 1,470.00 |
| 11/28/21 | WINOGRAD | REVIEW COMMON INTEREST AGREEMENT (.5); REVIEW COMMENTS ON DRAFT BRIEF (1.0) | 1.50 | 1,732.50 |
| 11/28/21 | BENSON, JR. | CONDUCT RESEARCH ON OPPOSITION TO DEBTOR'S QSF MOTION AND MOTION TO SEAL | 2.70 | 1,539.00 |
| 11/28/21 | SIEGER-GRIMM | SUPPLEMENTAL UPDATE AND CIRCULATE | 0.50 | 402.50 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-                          Invoice 6930866
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
November 30, 2021                                                      Page 47

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/29/21 | WINOGRAD | RESEARCH AND DRAFTING FOR DRAFT QSF BRIEF (5); EMAILS RE STATUS AND RULINGS (.5);  CORRESPONDENCE WITH CO-COUNSEL RE DISCOVERY AND COMMON INTEREST AGREEMENT (.5) | 6.00 | 6,930.00 |
| 11/29/21 | JONAS | WORK ON MOTION TO DISMISS INCLUDING SUBSTANTIAL INCOMING COMMENTS | 2.00 | 2,990.00 |
| 11/29/21 | OLDHAM | REVIEW DOCUMENTS AND PLEADINGS FOR ATTORNEY REQUESTS | 3.40 | 1,462.00 |
| 11/29/21 | BENSON, JR. | CONDUCT RESEARCH ON OPPOSITION TO DEBTOR'S QSF MOTION AND MOTION TO SEAL AND SEND FINDINGS TO C. CASTALDI (3.7); CORRESPOND WITH C. CASTALDI AND M. WINOGRAD RE: RESEARCH ASSIGNMENT (.1); REVIEW AND REVISE OPPOSITION TO QSF MOTION AND MOTION TO SEAL (.8); ANALZE CASES ADDRESSING DISMISSAL STANDARD (.7) | 5.30 | 3,021.00 |
| 11/29/21 | STARK | FOCUS ON LITIGATION STRATEGY, INCLUDING MOTION TO DISMISS BRIEFING AND DISCOVERY | 2.50 | 4,012.50 |
| 11/29/21 | RUS | REVIEW AND RESPOND TO E-MAILS RE: MOTION TO DISMISS | 0.40 | 450.00 |
| 11/29/21 | CASTALDI | REVIEW DOCUMENTS RE: QSF AND FUNDING AGREEMENT RE: OPPOSITION TO QSF TRUST | 1.90 | 1,995.00 |
| 11/29/21 | CASTALDI | COORDINATE RE: DIVISIONAL MERGER AGREEMENT | 0.20 | 210.00 |
| 11/29/21 | CASTALDI | REVIEW AND REVISE QSF OPPOSITION | 2.30 | 2,415.00 |
| 11/29/21 | CASTALDI | DRAFT EMAIL TO LYDELL RE: UPDATING CASE LAW RE: QSF OPPOSITION | 0.20 | 210.00 |
| 11/29/21 | CASTALDI | CALL WITH M. WINOGRAD RE: QSF ISSUES | 0.30 | 315.00 |
| 11/29/21 | CASTALDI | REVIEW MTD AND COMMENTS | 0.40 | 420.00 |
| 11/29/21 | D'AQUILA | CALL WITH TEAM REGARDING STRATEGY | 0.20 | 195.00 |
| 11/29/21 | DWOSKIN | TEAM STRATEGY CALL RE PLEADINGS AND MOTIONS (.5); REVISE MOTION TO DISMISS (7.7) | 8.20 | 6,601.00 |
| 11/29/21 | CARTY | ANALYZE DRAFT MOTION TO DISMISS (2.5); EMAILS AND CONFER RE SAME (1.0); RESEARCH RE SAME (.5); CONFER WITH COMMITTEE COUNSEL RE DISCOVERY, COMMON INTEREST AGREEMENT, AND RELATED ISSUES (1.6) | 5.60 | 5,460.00 |
| 11/29/21 | CARTY | ANALYZE MOTION TO EXTEND TIME TO FILE SCHEDULES AND RELATED PLEADINGS (.4); CONFER RE SAME (.1) | 0.50 | 487.50 |
| 11/29/21 | AULET | DRAFT STANDING MOTION SKELETON AND GENERAL THIRD CIRCUIT SECTIONS | 7.10 | 6,922.50 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
November 30, 2021

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/29/21 | MOLTON | ATTENTION TO DRAFTING OF MOTION TO DISMISS BANKRUPTCY CASE | 2.80 | 4,326.00 |
| 11/29/21 | BEVILLE | TELEPHONE CONFERENCE WITH M. CYGANOWSKI REGARDING FOREIGN REPRESENTATIVE MOTION AND COMMITTEE COUNSEL COORDINATION (.4); ANALYSIS OF RESPONSES TO OPEN PLEADINGS (.5); REVIEW BRIDGE ORDER REGARDING SCHEDULES (.1); COORDINATE WITH LOCAL COUNSEL REGARDING HEARING ON SAME (.1) | 1.10 | 1,210.00 |
| 11/30/21 | BEVILLE | CORRESPONDENCE WITH COMMITTEE REPRESENTATIVES REGARDING MOTION TO DISMISS (.3); REVISE DRAFT MOTION TO DISMISS (.4); ANALYSIS REGARDING LEGALITY OF CORPORATE TRANSACTIONS (2.3); DISCUSSIONS REGARDING NEXT STEPS IN ANALYSIS (.3) | 3.30 | 3,630.00 |
| 11/30/21 | REINING | REVIEW AND ANALYSIS OF DRAFT MOTION TO DISMISS | 0.50 | 342.50 |
| 11/30/21 | OLDHAM | CITE CHECK MOTION TO DISMISS DEBTOR'S CHAPTER 11 CASE | 7.20 | 3,096.00 |
| 11/30/21 | DWOSKIN | REVISE MOTION TO DISMISS | 10.80 | 8,694.00 |
| 11/30/21 | CASTALDI | CALL WITH MIKE WINOGRAD RE: REVISIONS TO QSF MOTION | 0.30 | 315.00 |
| 11/30/21 | CASTALDI | REVIEW AND REVISE QSF MOTION | 0.40 | 420.00 |
| 11/30/21 | BLAIR III | ANALYSIS OF DOCUMENTS RECEIVED RE: LTL PRODUCED; REVIEW AND ANALYSIS OF ESI PROTOCOL; CONFER WITH K. CHARONKO RE: COMMENTS ON ESI PROTOCOL | 3.70 | 1,628.00 |
| 11/30/21 | RUS | REVIEW AND RESPOND TO COMMITTEE REPRESENTATIVES RE: MOTION TO DISMISS CASE | 0.40 | 450.00 |
| 11/30/21 | WINOGRAD | RESEARCH AND EDITING RE DRAFT BRIEF (4.8); EMAILS RE COMMON INTEREST AGREEMENT AND DISCOVERY (.8); REVIEW OTHER DRAFT BRIEFS (1.5) | 7.10 | 8,200.50 |
| 11/30/21 | D'AQUILA | PARTICIPATE IN TEAM CALL REGARDING STRATEGY (.5); PARTICIPATE IN TEAM CALL REGARDING DISCOVERY (.9); PARTICIPATE IN MEET AND CONFER WITH DEBTOR'S COUNSEL (.6); SUMMARIZE SAME FOR TEAM (.3); NUMEROUS CORRESPONDENCE WITH TEAM REGARDING STRATEGY AND DISCOVERY (.4); CONTINUE REVIEWING AND ANALYZING MATERIALS (2.3) | 5.00 | 4,875.00 |
| 11/30/21 | AULET | STANDING MOTION RESEARCH AND OUTLINING | 7.10 | 6,922.50 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
November 30, 2021

Invoice 6930866

Page 49

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/30/21 | BENSON, JR. | COLLECT CASES FROM MOTION TO DISMISS DEBTOR'S CHAPTER 11 CASE AND ORGANIZE BINDER FOR J. JONAS FOR REVIEW (1.7); CONDUCT RESEARCH AND REVISE OPPOSITION TO DEBTOR'S QSF MOTION AND MOTION TO SEAL (4.2) | 5.90 | 3,363.00 |
| 11/30/21 | MOLTON | ATTENTION TO FINALIZATION OF MOTION TO DISMISS BANKRUPTCY CASE | 1.60 | 2,472.00 |
| 11/30/21 | STARK | FOCUSED WORK ON MOTION TO DISMISS AND RELATED DISCOVERY/BRIEFING ISSUES | 6.00 | 9,630.00 |
| 11/30/21 | JONAS | EXTENSIVE ATTENTION TO MOTION TO DISMISS INCLUDING MANY CLIENT EMAILS AND FOLLOW-UP | 4.00 | 5,980.00 |
| | **Total Hours and Fees** | | **610.90** | **632,139.50** |

## T I M E  S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| JEFFREY L. JONAS | 19.90 | hours at | 1,495.00 | 29,750.50 |
| SUSAN G. OLDHAM | 18.10 | hours at | 430.00 | 7,783.00 |
| SUNNI P. BEVILLE | 37.80 | hours at | 1,100.00 | 41,580.00 |
| ROBERT J. STARK | 57.30 | hours at | 1,605.00 | 91,966.50 |
| DAVID J. MOLTON | 19.00 | hours at | 1,545.00 | 29,355.00 |
| ANDREW M. CARTY | 63.60 | hours at | 975.00 | 62,010.00 |
| RONALD RUS | 6.00 | hours at | 1,125.00 | 6,750.00 |
| CATHRINE M. CASTALDI | 72.20 | hours at | 1,050.00 | 75,810.00 |
| SHARI I. DWOSKIN | 85.70 | hours at | 805.00 | 68,988.50 |
| GERARD T. CICERO | 16.80 | hours at | 885.00 | 14,868.00 |
| KENNETH AULET | 47.50 | hours at | 975.00 | 46,312.50 |
| DANIELLE A. D'AQUILA | 22.70 | hours at | 975.00 | 22,132.50 |
| ARNOLD G. BLAIR III | 6.40 | hours at | 440.00 | 2,816.00 |
| HARRIET E. COHEN | 0.90 | hours at | 435.00 | 391.50 |
| W. LYDELL BENSON, JR. | 17.70 | hours at | 570.00 | 10,089.00 |
| MICHAEL S. WINOGRAD | 77.60 | hours at | 1,155.00 | 89,628.00 |
| URIEL PINELO | 10.00 | hours at | 645.00 | 6,450.00 |
| SUSAN SIEGER-GRIMM | 31.20 | hours at | 805.00 | 25,116.00 |
| MICHAEL W. REINING | 0.50 | hours at | 685.00 | 342.50 |
| **Total Fees** | | | | **632,139.50** |

**brown**rudnick

LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL
COMMITTEE OF TALC TORT VICTIMS
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6930866 |
| Date | Nov 30, 2021 |
| Client | 037381 |

RE: TAX

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through November 30, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 037381.0013 | TAX | 10,593.00 | 0.00 | 10,593.00 |
| | **Total** | **10,593.00** | **0.00** | **10,593.00** |

| | |
|---|---|
| Total Current Fees | $10,593.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$10,593.00** |

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200



LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
November 30, 2021

Invoice 6930866

Page 52

RE: TAX

| T I M E   D E T A I L | | | | |

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 11/29/21 | GUGLIELMOTTI | STRATEGIZE RE: CORPORATE AND TAX IMPLICATIONS OF PRE-FILING STRUCTURE (.5); TELECONFERENCE RE: SAME (.7); REVIEW OF INCOMING CORRESPONDENCE RE: CORPORATE DOCUMENTATION (.2); REVIEW OF DOCUMENTATION (.4) | 1.80 | 1,953.00 |
| 11/29/21 | OKRAGLY | CONDUCT TAX DILIGENCE ON BANKRUPTCY DOCUMENTS RELATED TO CORPORATE RESTRUCTURING | 5.70 | 5,044.50 |
| 11/29/21 | BOUCHARD | CONFERENCE WITH BR BANKRUPTCY AND CORPORATE COLLEAGUES RE: CASE STRATEGY AND DEVELOPMENT (1.0); REVIEW AND ANALYZE DILIGENCE MATERIALS RELATED TO CORPORATE TRANSACTIONS (1.3) | 2.30 | 2,185.00 |
| 11/30/21 | GUGLIELMOTTI | REVIEW OF INCOMING CORRESPONDENCE RE: CORPORATE STRUCTURE (.3); TELECONFERENCE WITH WORKING GROUP RE: CORPORATE AND TAX STRATEGY (.6); ATTENTION TO RELATED DOCUMENTATION (.4) | 1.30 | 1,410.50 |
| | **Total Hours and Fees** | | **11.10** | **10,593.00** |

| T I M E   S U M M A R Y | | | | |

| Professional | Hours | | Rate | Value |
|--------------|-------|--|------|-------|
| VINCENT J. GUGLIELMOTTI | 3.10 | hours at | 1,085.00 | 3,363.50 |
| NICOLE M. BOUCHARD | 2.30 | hours at | 950.00 | 2,185.00 |
| LISA OKRAGLY | 5.70 | hours at | 885.00 | 5,044.50 |
| **Total Fees** | | | | **10,593.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

| | | |
|---|---|---|
| LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL | Invoice | 6930866 |
| COMMITTEE OF TALC TORT VICTIMS | Date | Nov 30, 2021 |
| C/O DAVID J. MOLTON | Client | 037381 |
| BROWN RUDNICK LLP | | |
| SEVEN TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: INVESTIGATION AND DUE DILIGENCE

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through November 30, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 037381.0014 | INVESTIGATION AND DUE DILIGENCE | 73,396.50 | 0.00 | 73,396.50 |
| | **Total** | **73,396.50** | **0.00** | **73,396.50** |

| | |
|---|---|
| Total Current Fees | $73,396.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$73,396.50** |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
November 30, 2021

Invoice 6930866

Page 54

RE: INVESTIGATION AND DUE DILIGENCE

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 11/12/21 | JONAS | REVIEW CASE BACKGROUND MATERIALS | 1.00 | 1,495.00 |
| 11/12/21 | D'AQUILA | REVIEW MATERIALS IN PREPARATION FOR MEETINGS | 2.50 | 2,437.50 |
| 11/15/21 | DWOSKIN | REVIEW CASE BACKGROUND AND READ EXISTING PLEADINGS | 3.30 | 2,656.50 |
| 11/15/21 | JONAS | REVIEW MATERIAL AND RESEARCH RE: CORRESPONDENCE AND PLEADINGS | 0.50 | 747.50 |
| 11/15/21 | SIEGER-GRIMM | REVIEW DOCKET RE: STATUS OF CASE (.4); REVIEW DOCUMENTS SHARED BY COMMITTEE (.5); REVIEW/RESPOND TO EMAILS RE: OPEN ISSUES FOR TCC TO CONSIDER (.4) | 1.30 | 1,046.50 |
| 11/15/21 | SIEGER-GRIMM | REVIEW RECENT ALDRICH FILINGS RE: ESTIMATION AND DERIVATIVE STANDING (.6); INTERNAL EMAIL RE: SAME (.2) | 0.80 | 644.00 |
| 11/16/21 | JONAS | CALLS FROM MARK ROBINSON (.5); BR TEAM MEETINGS AND FOLLOW UP (1.0) | 1.50 | 2,242.50 |
| 11/17/21 | BEVILLE | ANALYSIS REGARDING CASE TRANSFER ISSUES | 0.50 | 550.00 |
| 11/17/21 | CASTALDI | REVIEW AND RESPOND TO EMAILS RE: IMERYS/CYPRUS AND J&J INDEMNITY | 0.10 | 105.00 |
| 11/17/21 | DIZON | PROCESS DOCUMENT PRODUCTION INTO VIEWPOINT AT THE REQUEST OF COUNSEL | 1.50 | 667.50 |
| 11/17/21 | SIEGER-GRIMM | REVIEW CYPRUS OPINION RE: BYLAWS/COMMITTEE MEMBERS (.2); CALL WITH S. DWOSKIN RE: ESTIMATION ISSUES/ BACKGROUND (.2) | 0.40 | 322.00 |
| 11/18/21 | OLDHAM | RESPOND TO ATTORNEY REQUEST FOR DOCUMENTS (.2); ANALYZE AND CATEGORIZE DOCUMENTS FOR ATTORNEYS (.4) | 0.60 | 258.00 |
| 11/18/21 | AULET | REVIEWING KEY DOCUMENTS FOR POTENTIAL FUTURE STANDING MOTION | 3.40 | 3,315.00 |
| 11/20/21 | SIEGER-GRIMM | EMAIL TO J. JONAS RE: RESEARCH FINDINGS | 0.20 | 161.00 |
| 11/21/21 | SIEGER-GRIMM | FOLLOW UP RE: QUESTIONS REGARDING IMERYS/CYPRUS | 0.30 | 241.50 |
| 11/22/21 | REINING | REVIEW DRAFT MEMO RE J&J TALC SUPPLY AND INDEMNITY | 0.40 | 274.00 |
| 11/23/21 | JONAS | PROFS AND CLIENTS DISCOVERY CALL (1.0); ALL-HANDS COMMITTEE CALL AND FOLLOW UP (2.3) | 3.30 | 4,933.50 |

| Date | Professional | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 11/23/21 | CASTALDI | REVIEW PROPOSED DISCOVERY REQUESTS | 0.30 | 315.00 |
| 11/23/21 | CARTY | CONFER RE DISCOVERY ISSUES (.4); ANALYZE DRAFT DISCOVERY PROPOSALS AND RESEARCH AND EMAILS RE SAME (1.1) | 1.50 | 1,462.50 |
| 11/23/21 | CARTY | INTERNAL STRATEGY CALL | 1.80 | 1,755.00 |
| 11/23/21 | CICERO | PREPARE FOR AND ATTEND CO-COUNSEL DISCOVERY STRATEGY AND PLANNING CALL | 1.50 | 1,327.50 |
| 11/23/21 | SIEGER-GRIMM | COMMITTEE COUNSEL DISCOVERY CALL | 1.10 | 885.50 |
| 11/24/21 | BEVILLE | CORRESPONDENCE REGARDING TIMING OF DISCOVERY REQUESTS | 0.20 | 220.00 |
| 11/26/21 | JONAS | PROF TEAM DISCOVERY STRATEGY CALL AND FOLLOW UP | 2.00 | 2,990.00 |
| 11/26/21 | JONAS | BR TEAM CORRESPONDENCE RE STRATEGY | 0.50 | 747.50 |
| 11/29/21 | SANTANA | TELEPHONE CONFERENCE IN CONNECTION WITH DILIGENCE MATERIALS AND ACTION ITEMS | 1.00 | 720.00 |
| 11/29/21 | ALVAREZ | REVIEW AND ANALYSIS OF (I) J&J 10/19/21 CURRENT REPORT ON FORMS 8-K, (II) DECLARATION OF JOHN K. KIM IN SUPPORT OF FIRST DAY PLEADINGS, (III) MO SUPREME COURT DECISION IN INGHAM V. J&J, AND (III) TEXAS STATUTE ON DIVISIONAL MERGERS (7.3); CONFERENCE CALL WITH RESTRUCTURING AND TAX TEAMS RE: SCOPE OF PROJECT (1.0) | 8.30 | 6,349.50 |
| 11/29/21 | TOOMEY | VIDEO CONFERENCE RE: LITIGATION STRATEGY AND CORPORATE / TAX ISSUES (.9); REVIEW FIRST DAY PLEADINGS (3.1) | 4.20 | 2,247.00 |
| 11/29/21 | FLINK | ATTEND TO DILIGENCE ON RESTRUCTURING TRANSACTIONS | 1.60 | 1,976.00 |
| 11/29/21 | DWOSKIN | STRATEGY CALL RE INVESTIGATION OF CORPORATE TRANSACTIONS AND TAX ISSUES | 0.80 | 644.00 |
| 11/29/21 | SANTANA | REVIEW AND ANALYSIS OF THE PLEADINGS AND RELATED DOCUMENTATION IN CONNECTION WITH CORPORATE TRANSACTION HISTORY | 2.40 | 1,728.00 |
| 11/29/21 | CICERO | REVIEW TEXAS SECRETARY OF STATE WEBSITE FOR MERGER DOCUMENTS FOR CHENAGO | 0.40 | 354.00 |
| 11/29/21 | CICERO | ATTEND CORPORATE /TAX MTD RESEARCH CALL | 1.00 | 885.00 |
| 11/29/21 | BEVILLE | CONFERENCE WITH CORPORATE TEAM REGARDING TRANSACTION BACKGROUND / NEXT STEPS | 0.90 | 990.00 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
November 30, 2021

Invoice 6930866

Page 56

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/29/21 | SIEGER-GRIMM | NUMEROUS EMAILS RE: MERGER DOCUMENTS NEEDED BY LITIGATION AND CORPORATE TEAMS | 0.50 | 402.50 |
| 11/29/21 | JONAS | SCHEDULING CALL W/JONES DAY AND FOLLOW UP | 1.00 | 1,495.00 |
| 11/29/21 | JONAS | BR CALL W.CORP RV TEAM | 0.70 | 1,046.50 |
| 11/30/21 | BEVILLE | STRATEGIZE REGARDING POTENTIAL ESTATE CLAIMS AGAINST J&J (1.3); ANALYSIS REGARDING TIMING OF DEPOSITIONS (.4) | 1.70 | 1,870.00 |
| 11/30/21 | ALVAREZ | CONTINUE REVIEW AND ANALYSIS OF CHAPTERS 10 AND 11 OF TEXAS BUSINESS ORGANIZATIONS CODE (2.0); TELEPHONE CALL WITH E. SANTANA AND S. TOOMEY RE: RESEARCH NEEDED (1.0); TELEPHONE CALL WITH S. SIEGER-GRIMM RE: CORPORATE DOCUMENTATION (1.0); RESEARCH RE: TEXAS TWO-STEP BANKRUPTCY PRECEDENTS (1.7) | 5.70 | 4,360.50 |
| 11/30/21 | TOOMEY | CONFER W/ E. ALVAREZ AND E. SANTANA RE: PLEADINGS, DIVISIONAL MERGER AND RELATED ISSUES (1.1); FOLLOW UP ON SAME (.2); CONDUCT LEGAL RESEARCH RE: TX CORPORATE LAW AND PRECEDENT DIVISIONAL MERGERS (1.0) | 2.30 | 1,230.50 |
| 11/30/21 | SANTANA | TELEPHONE CONFERENCE IN CONNECTION WITH CORPORATE DILIGENCE ITEMS AND FOLLOW-UP REQUESTS | 1.00 | 720.00 |
| 11/30/21 | SANTANA | REVIEW AND ANALYSIS OF ADDITIONAL DILIGENCE MATERIALS IN CONNECTION WITH CORPORATE TRANSACTION HISTORY | 2.10 | 1,512.00 |
| 11/30/21 | BOUCHARD | LEGAL ANALYSIS OF RESTRUCTURING TRANSACTIONS (2.2); CONFERENCE WITH L. OKRAGLY AND V. GUGLIELMOTTI RE: SAME (.4) | 2.60 | 2,470.00 |
| 11/30/21 | OKRAGLY | CONDUCT ADDITIONAL DILIGENCE ON CORPORATE RESTRUCTURING TRANSACTIONS | 5.80 | 5,133.00 |
| 11/30/21 | OKRAGLY | DRAFT PRESENTATION REGARDING FINDINGS FROM DILIGENCE ON CORPORATE TRANSACTIONS | 3.60 | 3,186.00 |
| 11/30/21 | SIEGER-GRIMM | CALL WITH S. DWOSKIN AND D. D'ACQUILA RE: EXISTING DOCUMENTS/BACKGROUND (.6); CALL WITH CORPORATE AND TAX GROUPS RE: REVIEW OF LTL TRANSACTIONS (.4); NUMEROUS FOLLOW UPS RE: CORPORATE TRANSACTION DOCUMENTS (.4); FOLLOW UP RE: DOCUMENTS SHARED WITH BROWN RUDNICK (.3); FOLLOW UP RE: DOCUMENTS PRODUCED EARLIER IN CASE (.2) | 1.90 | 1,529.50 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
November 30, 2021

Invoice 6930866

Page 57

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/30/21 | JONAS | CALL/EMIALS W/D.D'AQUILA RE DISCOVERY | 0.50 | 747.50 |
| | **Total Hours and Fees** | | **80.50** | **73,396.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| PHILIP J. FLINK | 1.60 | hours at | 1,235.00 | 1,976.00 |
| JEFFREY L. JONAS | 11.00 | hours at | 1,495.00 | 16,445.00 |
| SUSAN G. OLDHAM | 0.60 | hours at | 430.00 | 258.00 |
| SUNNI P. BEVILLE | 3.30 | hours at | 1,100.00 | 3,630.00 |
| NICOLE M. BOUCHARD | 2.60 | hours at | 950.00 | 2,470.00 |
| ANDREW M. CARTY | 3.30 | hours at | 975.00 | 3,217.50 |
| CATHRINE M. CASTALDI | 0.40 | hours at | 1,050.00 | 420.00 |
| SHARI I. DWOSKIN | 4.10 | hours at | 805.00 | 3,300.50 |
| GERARD T. CICERO | 2.90 | hours at | 885.00 | 2,566.50 |
| KENNETH AULET | 3.40 | hours at | 975.00 | 3,315.00 |
| DANIELLE A. D'AQUILA | 2.50 | hours at | 975.00 | 2,437.50 |
| EDGARD ALVAREZ | 14.00 | hours at | 765.00 | 10,710.00 |
| SAMUEL V. TOOMEY | 6.50 | hours at | 535.00 | 3,477.50 |
| RANIEL L. DIZON | 1.50 | hours at | 445.00 | 667.50 |
| SUSAN SIEGER-GRIMM | 6.50 | hours at | 805.00 | 5,232.50 |
| MICHAEL W. REINING | 0.40 | hours at | 685.00 | 274.00 |
| LISA OKRAGLY | 9.40 | hours at | 885.00 | 8,319.00 |
| EMILY SANTANA | 6.50 | hours at | 720.00 | 4,680.00 |
| **Total Fees** | | | | **73,396.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

# brownrudnick

LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL
COMMITTEE OF TALC TORT VICTIMS
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6930866 |
| Date | Nov 30, 2021 |
| Client | 037381 |

RE: HEARINGS

## INVOICE

For professional services rendered in connection with the above captioned matter
through November 30, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 037381.0017 | HEARINGS | 52,310.50 | 0.00 | 52,310.50 |
| | **Total** | **52,310.50** | **0.00** | **52,310.50** |

| | |
|---|---|
| Total Current Fees | $52,310.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$52,310.50** |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS

Invoice 6930866

RE: HEARINGS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 11/17/21 | MOLTON | PREPARE FOR STATUS CONFERENCE BEFORE JUDGE KAPLAN ON 22 NOVEMBER, INCLUDING REVIEW OF RELEVANT PRIOR PLEADINGS AND CHART OUTLINE FOR PRESENTATION TO COURT | 4.80 | 7,416.00 |
| 11/18/21 | COHEN | PREPARE NUMEROUS IN-PERSON APPEARANCE FORMS FOR NOVEMBER 22ND HEARING AND SUBMIT TO CHAMBERS AS REQUIRED (.4); REGISTER TELEPHONIC APPEARANCES (.6) | 1.00 | 435.00 |
| 11/19/21 | JONAS | PREPARE ORAL PRESENTATION FOR MONDAY'S HEARING | 5.00 | 7,475.00 |
| 11/20/21 | COHEN | ASSIST ATTORNEYS AND PREPARE FOR HEARING ON NOVEMBER 22 | 0.90 | 391.50 |
| 11/20/21 | SIEGER-GRIMM | CALL WITH G. CICERO RE: PREPARATION FOR MONDAY HEARING (.1); REVIEW/RESPOND TO NUMEROUS EMAILS RE: HEARING PREPARATION AND QUESTIONS (.4); EMAILS TO L. BENSON AND M. REINING RE: RESEARCH FOR MONDAY HEARING (.2); FOLLOW UP RE: SAME (.2) | 0.90 | 724.50 |
| 11/20/21 | JONAS | FURTHER PREPARE ORAL PRESENTATION FOR MONDAY'S HEARING | 2.00 | 2,990.00 |
| 11/21/21 | COHEN | ASSIST ATTORNEYS AND PREPARE FOR HEARING ON NOVEMBER 22 | 2.40 | 1,044.00 |
| 11/21/21 | MOLTON | PREPARE FOR STATUS CONFERENCE BEFORE JUDGE KAPLAN ON 22 NOVEMBER | 4.20 | 6,489.00 |
| 11/21/21 | MOLTON | PREPARE FOR AND PARTICIPATE IN VIDEO CONFERENCE WITH B. GLASSER, M. GANOWSKI AND D. MOLTON RE PREPARATION FOR 22 NOVEMBER HEARING | 0.60 | 927.00 |
| 11/21/21 | SIEGER-GRIMM | REVIEW/RESPOND TO NUMEROUS EMAILS RE: STATUS CONFERENCE AND RELATED MATTERS (.4); FOLLOW UP RE: RESEARCH DONE IN PREPARATION FOR STATUS CONFERENCE (.4) | 0.80 | 644.00 |
| 11/22/21 | REINING | MONITOR STATUS CONFERENCE BEFORE JUDGE KAPLAN | 1.40 | 959.00 |
| 11/22/21 | CARTY | ATTEND INITIAL CASE CONFERENCE AND PREPARATION RE SAME | 1.80 | 1,755.00 |
| 11/22/21 | JONAS | PREPARE AT COURT AND ATTEND "FIRST DAY" STATUS CONFERENCE (5.0); CORRESPONDENCE WITH CLIENT AND COUNSEL REGARDING OUTCOME OF SAME (.5) | 5.50 | 8,222.50 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
November 30, 2021

Invoice 6930866

Page 60

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 11/22/21 | MOLTON | PREPARE FOR STATUS CONFERENCE BEFORE JUDGE KAPLAN | 3.50 | 5,407.50 |
| 11/22/21 | MOLTON | ATTEND STATUS CONFERENCE BEFORE JUDGE KAPLAN | 1.50 | 2,317.50 |
| 11/22/21 | DWOSKIN | ATTEND (TELEPHONICALLY) STATUS CONFERENCE | 1.50 | 1,207.50 |
| 11/22/21 | BEVILLE | MEET WITH COMMITTEE MEMBER REPRESENTATIVES AND CO-COUNSEL TO PREPARE FOR STATUS CONFERENCE | 1.70 | 1,870.00 |
| 11/22/21 | CICERO | PREPARE FOR AND ATTEND TELEPHONICALLY STATUS CONFERENCE WITH NJ BANKRUPTCY COURT | 2.30 | 2,035.50 |
| | **Total Hours and Fees** | | **41.80** | **52,310.50** |

## T I M E  S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| JEFFREY L. JONAS | 12.50 | hours at | 1,495.00 | 18,687.50 |
| SUNNI P. BEVILLE | 1.70 | hours at | 1,100.00 | 1,870.00 |
| DAVID J. MOLTON | 14.60 | hours at | 1,545.00 | 22,557.00 |
| ANDREW M. CARTY | 1.80 | hours at | 975.00 | 1,755.00 |
| SHARI I. DWOSKIN | 1.50 | hours at | 805.00 | 1,207.50 |
| GERARD T. CICERO | 2.30 | hours at | 885.00 | 2,035.50 |
| HARRIET E. COHEN | 4.30 | hours at | 435.00 | 1,870.50 |
| SUSAN SIEGER-GRIMM | 1.70 | hours at | 805.00 | 1,368.50 |
| MICHAEL W. REINING | 1.40 | hours at | 685.00 | 959.00 |
| **Total Fees** | | | | **52,310.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

brown**rudnick**

LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL
COMMITTEE OF TALC TORT VICTIMS
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6930866 |
| Date | Nov 30, 2021 |
| Client | 037381 |

RE: LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE
OFFICIAL COMMITTEE OF TALC TORT VICTIMS



Remittance

**Balance Due: $1,165,453.50**

To ensure proper credit to your account, please include this page with your payment.

******NEW REMITTANCE INSTRUCTIONS******

Please note that our remittance instructions have changed.
New remittance instructions are included on the remittance
page of this invoice.
Please update your records to reflect this change.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 23079
New York, NY 10087-3079

**Wire Instructions**
JP Morgan Chase
270 Park Avenue
New York, NY 10017
ABA Number: 021000021
SWIFT Code: CHASUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number: 760367067