UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

**Caption in Compliance with D.N.J. LBR 9004-2(c)**

Order Filed on February 16, 2022
by Clerk
U.S. Bankruptcy Court
District of New Jersey

In Re:

LTL Management LLC

Case No.:     21-30589

Adv. No.:

Hearing Date:

Judge:     Michael B. Kaplan

## JOINT STIPULATION AND AGREED ORDER BETWEEN MOVANTS AND DEBTOR REGARDING THE ADMISSION OF EXHIBITS  AT MOTION TO DISMISS TRIAL

The relief set forth on the following page is hereby **ORDERED**.

**DATED: February 16, 2022**

Honorable Michael B. Kaplan
United States Bankruptcy Judge

| | |
|---|---|
| **UNITED STATES BANKRUPTCY COURT**<br>**DISTRICT OF NEW JERSEY** | |
| **Caption in Compliance with D.N.J. LBR 9004-1(b)**<br><br>**COOLEY LLP**<br>Cullen D. Speckhart (admitted pro hac vice)<br>Michael Klein (admitted pro hac vice)<br>Erica J. Richards (pro hac vice to be filed)<br>Lauren A. Reichardt (pro hac vice to be filed)<br>Evan Lazerowitz<br>55 Hudson Yards<br>New York, NY 10001<br>Tel: (212) 479-6000<br>Fax: (212) 479-6275<br>Email: cspeckhart@cooley.com<br>       mklein@cooley.com<br>       erichards@cooley.com<br>       lreichardt@cooley.com<br>       elazerowitz@cooley.com<br><br>*Proposed Co-Counsel to the*<br>*Official Committee of Talc Claimants II* | **BAILEY GLASSER LLP**<br>Brian A. Glasser, Esq. (admitted pro hac vice)<br>Thomas B. Bennett, Esq. (admitted pro hac vice)<br>Kevin W. Barrett, Esq. (admitted pro hac vice)<br>Maggie B. Burrus, Esq. (admitted pro hac vice)<br>105 Thomas Jefferson St. NW, Suite 540<br>Washington, DC 20007<br>Tel: (202) 463-2101<br>Fax: (202) 463-2103<br>Email: bglasser@baileyglasser.com<br>       tbennett@baileyglasser.com<br><br>*Proposed Co-Counsel to the*<br>*Official Committee of Talc Claimants II* |
| **WALDREP WALL BABCOCK & BAILEY**<br>**PLLC**<br>Thomas W. Waldrep, Jr. (admitted pro hac vice)<br>Kevin L. Sink (admitted pro hac vice)<br>James C. Lanik (admitted pro hac vice)<br>Jennifer B. Lyday (admitted pro hac vice)<br>370 Knollwood Street,<br>Suite 600<br>Winston-Salem, NC 27103<br>Tel: (336) 717-1280<br>Fax: (336) 717-1340<br>Email: notice@waldrepwall.com<br><br>*Proposed Co-Counsel to the Official Committee of*<br>*Talc Claimants II* | **MASSEY & GAIL LLP**<br>Jonathan S. Massey, Esq. (admitted pro hac vice)<br>1000 Maine Ave. SW, Suite 450<br>Washington, DC 20024<br>Tel: (202) 652-4511<br>Fax: (312) 379-0467<br>Email: jmassey@masseygail.com<br><br>*Proposed Co-Counsel to the*<br>*Official Committee of Talc Claimants II* |
| **SHERMAN, SILVERSTEIN, KOHL, ROSE &**<br>**PODOLSKY, P.A.**<br>Arthur J. Abramowitz<br>Alan I. Moldoff<br>Ross J. Switkes<br>308 Harper Drive, Suite 200<br>Moorestown, New Jersey 08057<br>Tel: (856) 662-0700<br>Email: aabramowitz@shermansilverstein.com<br>       amoldoff@shermansilverstein.com<br>       rswitkes@shermansilverstein.com<br>*Proposed Local Counsel to*<br>*the Official Committee of Talc Claimants II* | |

| In re: | Chapter 11 |
| **LTL MANAGEMENT LLC,** | Case No.:  21-30589 (MBK) |
| Debtor. | Honorable Michael B. Kaplan |

### JOINT STIPULATION AND AGREED ORDER BETWEEN MOVANTS AND DEBTOR REGARDING THE ADMISSION OF EXHIBITS AT MOTION TO DISMISS TRIAL

The relief set forth on the following pages is hereby **ORDERED**.

This stipulation and agreed order (this "Stipulation") is made on this 16th day of February, 2022 (the "Stipulation Date") by the Official Committee of Talc Claimants I (the "TCC I"), the Official Committee of Talc Claimants II (the "TCC II"), Aylstock, Witkin, Kreis & Overholtz, PLLC ("AWKO"), and Arnold & Itkin LLP on behalf of certain personal injury tort plaintiffs (collectively, "Movants"), and LTL Management LLC, the debtor and debtor-in-possession ("Debtor"), regarding the evidentiary record for the Motion of the Official Committee of Talc Claimants to Dismiss Debtor's Chapter 11 Case [Docket No. 632] and Motion to Dismiss Bankruptcy Case filed by Arnold & Itkin LLP on behalf of certain personal injury tort plaintiffs [Docket No. 766] (the "Motions to Dismiss").

## Recitals

WHEREAS, Debtor served an Amended Preliminary Hearing Exhibit List on Movants on or about February 12, 2022 and transmitted it to the Court electronically on February 13, 2022, annexed as Exhibit A hereto ("Debtor's List");

WHEREAS, Movants served an Amended Preliminary Hearing Exhibit List on Debtor and transmitted it to the Court electronically on or about February 13, 2022, annexed as Exhibit B hereto ("Movants' List");

WHEREAS, the Preliminary Hearing on the Motions to Dismiss commenced on February 14, 2022 (the "MTD Trial");

WHEREAS, Movants and Debtor wish to avoid hearing testimony solely for the purpose of authenticating documents and to streamline the presentation of evidence at the MTD Trial in the interests of judicial economy and efficiency;

3

NOW, THEREFORE, IT IS HEREBY STIPULATED AND AGREED, AND UPON APPROVAL BY THE BANKRUPTCY COURT OF THIS STIPULATION, IT IS SO ORDERED AS FOLLOWS:

1. Debtor has objected to certain exhibits on Movants' List, and Movant has represented (a) that some of these exhibits will be offered for a non-hearsay purpose; (b) that others will not be offered into evidence or will be used for impeachment only; or (c) has otherwise addressed Debtor's objections, as reflected in the chart below:

| Ex. No. | Category | Objection | Outcome |
|---|---|---|---|
| 3 | Demonstrative Exhibits | Hearsay, Authenticity | Not For The Truth |
| 7 | Demonstrative Exhibits | Hearsay, Authenticity | Not For The Truth |
| 13 | News Articles | Hearsay, Relevance | Not For The Truth |
| 25 | Congressional Materials | Hearsay, Relevance | Not For The Truth |
| 28 | Motion to Dismiss | Hearsay | Not For The Truth |
| 41 | Privilege Log | Relevance | Impeachment Only |
| 52 | Demonstrative Exhibits | Hearsay, Authenticity | Not For The Truth |
| 68 | Confidential Document | Confidentiality | To Be Addressed When Exhibit Is Discussed |
| 100 | News Articles | Hearsay, Relevance | Not For The Truth |
| 128 | Demonstrative Exhibits | Hearsay, Authenticity | Not For The Truth |
| 140 | Congressional Materials | Hearsay, Relevance | Not For The Truth |
| 150 | Confidential Document | Confidentiality | To Be Addressed When Exhibit Is Discussed |
| 161 | Confidential Document | Confidentiality | Motion to Seal Overruled By The Court On February 14, 2022 |
| 331 | News Articles | Hearsay, Relevance | Not For The Truth |
| 357 | Lisman Depo Excerpt | Hearsay, FRCP 32 | Not For The Truth |
| 515 | News Articles | Hearsay, Relevance | Not For The Truth |
| 547 | Clawed-Back Document | Privilege | Withdrawn by Movants |
| 585 | News Articles | Hearsay, Relevance | Not For The Truth |

2. Movants' Exhibits 501.01-503.29 represent documents that were annexed to or relied upon by Movants' expert witnesses. Movants agree to withdraw these exhibits.

4

3. Movants' Exhibits 600.009-014, 600.030, 600.36-041, 600.60, 600.63, and 600.74 are the subject of the Debtor's Motion to Seal, Adv. Proc. No. 21-3032, Dkt. No. 134, which the Court granted orally on February 14, 2022. Those documents shall remain under seal pursuant to the Court's ruling. In addition, Movants have marked SPGI0001149_0001 and SPGI0001150_0001 as Movants' Exhibits 746 and 747. Debtor does not object to these exhibits, and they are admitted into evidence.

4. All the exhibits on Movants' List, except for those withdrawn or limited as noted in paragraph 1, 2, and 3 above, are admitted into evidence and shall be considered part of the record for the MTD Trial, and the Court may consider such evidence in connection with the Motions to Dismiss.

5. Movants have objected to certain exhibits on Debtor's List, and Debtor has represented: (a) that some of these exhibits will be offered for a non-hearsay purpose; (b) that others will not be offered into evidence or will be used for impeachment only; or (c) has otherwise addressed Movants' objections, as reflected in the chart below:

| Ex. No. | Category | Objection | Outcome |
|---------|----------|-----------|---------|
| 9 | Articles by Third Party | Hearsay | Impeachment Only; Not For The Truth |
| 11 | Articles by Third Party | Hearsay | Impeachment Only; Not For The Truth |
| 17 | Debtor's Briefs | Hearsay | Not for the Truth |
| 42 | Expert Reliance Materials | Hearsay, Authenticity | Exhibit Withdrawn By Debtor; |
| 43 | Expert Reliance Materials | Hearsay, Authenticity | Exhibit Withdrawn By Debtor |
| 45 | Expert Reliance Materials | Hearsay, Authenticity | Exhibit Withdrawn By Debtor |
| 46 | Expert Reliance Materials | Hearsay, Authenticity | Exhibit Withdrawn By Debtor |
| 47 | Expert Reliance Materials | Hearsay, Authenticity | Exhibit Withdrawn By Debtor |

5

| Ex. No. | Category | Objection | Outcome |
|---|---|---|---|
| 48 | Expert Reliance Materials | Hearsay, Authenticity | Exhibit Withdrawn By Debtor |
| 49 | Expert Reliance Materials | Hearsay, Authenticity | Exhibit Withdrawn By Debtor |
| 50 | Expert Reliance Materials | Hearsay, Authenticity | Exhibit Withdrawn By Debtor |
| 51 | Expert Reliance Materials | Hearsay, Authenticity | Exhibit Withdrawn By Debtor |
| 52 | Expert Reliance Materials | Hearsay, Authenticity | Exhibit Withdrawn By Debtor |
| 53 | Expert Reliance Materials | Hearsay, Authenticity | Exhibit Withdrawn By Debtor |
| 54 | Expert Reliance Materials | Hearsay, Authenticity | Exhibit Withdrawn By Debtor |
| 66 | Articles by Third Party | Hearsay | Impeachment Only; Not For The Truth |
| 79 | Articles by Third Party | Hearsay | Impeachment Only; Not For The Truth |
| 80 | Articles by Third Party | Hearsay | Impeachment Only; Not For The Truth |
| 81 | Materials Relating to Other Proceedings | Hearsay | Impeachment Only; Not For The Truth |
| 82 | Materials Relating to Other Proceedings | Hearsay | Impeachment Only; Not For The Truth |
| 84 | Materials Relating to Other Proceedings | Hearsay | Impeachment Only; Not For The Truth |
| 85 | Materials Relating to Other Proceedings | Hearsay | Impeachment Only; Not For The Truth |
| 87 | Articles by Third Party | Hearsay | Exhibit Withdrawn By Debtor |
| 90 | Debtor's Briefs | Hearsay | Not for the Truth |
| 92 | Debtor's Briefs | Hearsay | Not for the Truth |
| 93 | Transcripts From Other Matters | Hearsay | Exhibit Withdrawn By Debtor |
| 94 | Transcripts From Other Matters | Hearsay | Exhibit Withdrawn By Debtor |
| 95 | Transcripts From Other Matters | Hearsay | Exhibit Withdrawn By Debtor |
| 96 | Transcripts From Other Matters | Hearsay | Exhibit Withdrawn By Debtor |
| 97 | Transcripts From Other Matters | Hearsay | Exhibit Withdrawn By Debtor |
| 105 | Transcript of Mr. Mongon's Deposition | Hearsay, FRCP 32 | Impeachment Only; Not For The Truth |

6.      Debtor has marked JNJTALC001446066 and JNJTALC001518374 as Debtor's Exhibits 112 and 113, respectively.  Movants do not object to these exhibits, and they are admitted into evidence.

7.      All exhibits on Debtor's List, other than those withdrawn or limited as noted in paragraph 5 above, are admitted into evidence and shall be considered part of the record for the MTD Trial, and the Court may consider such evidence in connection with the Motions to Dismiss.

8.      Movants and Debtor will meet-and-confer about any other exhibits they may wish to introduce into evidence.

9.      This Stipulation shall constitute the entire agreement and understanding between Movants and Debtor relating to the subject matter hereof and supersedes all prior agreements and understandings between Movants and Debtor relating to the subject matter hereof.

10.     The Court shall retain jurisdiction to resolve any disputes, controversies, or ambiguities arising from this Stipulation.

AGREED AS TO FORM AND SUBSTANCE:

**SHERMAN, SILVERSTEIN,**
**KOHL, ROSE & PODOLSKY, P.A.**
*Proposed Local Counsel to the*
*Official Committee of Talc Claimants II*

**GENOVA BURNS, LLC**
*Proposed Local Counsel to the*
*Official Committee of Talc Claimants I*

By:    */s/ Arthur J. Abramowitz*
      Arthur J. Abramowitz
      Ross J. Switkes
      308 Harper Drive, Suite 200
      Moorestown, NJ
      Tel: (856) 662-0700
      aabramowitz@shermansilverstein.com
      rswitkes@shermansilverstein.com

By:    */s/ Daniel M. Stolz*
      Daniel M. Stolz
      Donald W. Clarke
      110 Allen Road, Suite 304
      Basking Ridge, NJ 07920
      Tel: (973) 533-0777
      dstolz@genovaburns.com
      dclarke@genovaburns.com

Dated: February 16, 2022

Dated: February 16, 2022

**WOLLMUTH MAHER & DEUTSCH LLP**

*Counsel to the Debtor*


By:    */s/ Paul R. DeFilippo*
      Paul R. DeFilippo
      500 Fifth Avenue
      New York, New York 10110
      Tel: (212) 382-3300
      pdefilippo@wmd-law.com

Dated: February 16, 2022

**OFFIT KURMAN, P.A.**

*Counsel to Aylstock, Witkin, Kreis & Overholtz, PLLC*


By:    */s/ Paul J. Winterhalter*
      Paul J. Winterhalter
      99 Wood Avenue South, Suite 302
      Iselin, New Jersey 08830
      Tel: (267) 338-1370
      pwinterhalter@offitkurman.com

Dated: February 16, 2022

**PACHULSKI STANG ZIEHL & JONES LLP**

*Counsel to Arnold & Itkin LLP*


By:    */s/ Laura Davis Jones*
      Laura Davis Jones
      919 N. Market Street, 17th Floor
      Wilmington, DE 19801
      Tel: (302) 652-4100
      ljones@pszjlaw.com

Dated: February 16, 2022

# EXHIBIT A

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

**WOLLMUTH MAHER & DEUTSCH LLP**
Paul R. DeFilippo, Esq.
500 Fifth Avenue
New York, New York 10110
Telephone: (212) 382-3300
Facsimile: (212) 382-0050
pdefilippo@wmd-law.com

**JONES DAY**
Gregory M. Gordon, Esq.
Brad B. Erens, Esq.
Dan B. Prieto, Esq.
Amanda Rush, Esq.
2727 N. Harwood Street
Dallas, Texas 75201
Telephone: (214) 220-3939
Facsimile: (214) 969-5100
gmgordon@jonesday.com
bberens@jonesday.com
dbprieto@jonesday.com
asrush@jonesday.com
    (Admitted *pro hac vice*)
ATTORNEYS FOR DEBTOR

| | |
|---|---|
| In re: | Chapter 11 |
| LTL MANAGEMENT LLC, | Case No. 21-30589 (MBK) |
| Debtor.[1] | Judge:  Michael B. Kaplan |

**DEBTOR'S AMENDED EXHIBIT LIST**

LTL Management LLC identifies below the exhibits it intends to use at the hearing on (i)

the Motion of the Official Committee of Talc Claimants to Dismiss Debtor's Chapter 11 Case

[Dkt. No. 632] and (ii) the Motion to Dismiss Bankruptcy Case filed by A&I [Dkt. No. 766].

---

[1]     The last four digits of the Debtor's taxpayer identification number are 6622. The Debtor's address is 501
George Street, New Brunswick, New Jersey 08933.

| Ex. | Description | Beg. Bates No. | Confidential[2] Designation |
|---|---|---|---|
| 1. | Exhibit 1 contains the 2021 Corporate Restructuring closing binder, which includes eighty individual documents. For ease of reference, the Debtor provides the following chart to identify each document in the closing binder by Bates number. | LTL 0001058-LTL 0003086 | |

| | | |
|---|---|---|
| Ex. 1.1 | LTL 0001058 | LTL 0001061 |
| Ex. 1.2 | LTL 0001062 | LTL 0001074 |
| Ex. 1.3 | LTL 0001075 | LTL 0001076 |
| Ex. 1.4 | LTL 0001077 | LTL 0001078 |
| Ex. 1.5 | LTL 0001079 | LTL 0001091 |
| Ex. 1.6 | LTL 0001092 | LTL 0001111 |
| Ex. 1.7 | LTL 0001112 | LTL 0001113 |
| Ex. 1.8 | LTL 0001114 | LTL 0001115 |
| Ex. 1.9 | LTL 0001116 | LTL 0001119 |
| Ex. 1.10 | LTL 0001120 | LTL 0001134 |
| Ex. 1.11 | LTL 0001135 | LTL 0001144 |
| Ex. 1.12 | LTL 0001145 | LTL 0001146 |
| Ex. 1.13 | LTL 0001147 | LTL 0001150 |
| Ex. 1.14 | LTL 0001151 | LTL 0001158 |
| Ex. 1.15 | LTL 0001159 | LTL 0001176 |
| Ex. 1.16 | LTL 0001177 | LTL 0001191 |
| Ex. 1.17 | LTL 0001192 | LTL 0001204 |
| Ex. 1.18 | LTL 0001205 | LTL 0001221 |
| Ex. 1.19 | LTL 0001222 | LTL 0001234 |
| Ex. 1.20 | LTL 0001235 | LTL 0001254 |
| Ex. 1.21 | LTL 0001255 | LTL 0001266 |
| Ex. 1.22 | LTL 0001267 | LTL 0001302 |
| Ex. 1.23 | LTL 0001303 | LTL 0001326 |
| Ex. 1.24 | LTL 0001327 | LTL 0001390 |
| Ex. 1.25 | LTL 0001391 | LTL 0001817 |
| Ex. 1.26 | LTL 0001818 | LTL 0001828 |
| Ex. 1.27 | LTL 0001829 | LTL 0001831 |
| Ex. 1.28 | LTL 0001832 | LTL 0001846 |
| Ex. 1.29 | LTL 0001847 | LTL 0001849 |
| Ex. 1.30 | LTL 0001850 | LTL 0001866 |
| Ex. 1.31 | LTL 0001867 | LTL 0001873 |
| Ex. 1.32 | LTL 0001874 | LTL 0001889 |
| Ex. 1.33 | LTL 0001890 | LTL 0001900 |

---

[2]    The Debtor's listing of an exhibit does not waive the Debtor's confidentiality designation for any exhibit previously so marked.

| Ex. | Description | | Beg. Bates No. | Confidential[2] Designation |
|---|---|---|---|---|
| Ex. 1.34 | LTL 0001901 | LTL 0001969 | | |
| Ex. 1.35 | LTL 0001970 | LTL 0002036 | | |
| Ex. 1.36 | LTL 0002037 | LTL 0002056 | | |
| Ex. 1.37 | LTL 0002057 | LTL 0002098 | | |
| Ex. 1.38 | LTL 0002099 | LTL 0002117 | | |
| Ex. 1.39 | LTL 0002118 | LTL 0002131 | | |
| Ex. 1.40 | LTL 0002132 | LTL 0002162 | | |
| Ex. 1.41 | LTL 0002163 | LTL 0002173 | | |
| Ex. 1.42 | LTL 0002174 | LTL 0002181 | | |
| Ex. 1.43 | LTL 0002182 | LTL 0002185 | | |
| Ex. 1.44 | LTL 0002186 | LTL 0002201 | | |
| Ex. 1.45 | LTL 0002202 | LTL 0002215 | | |
| Ex. 1.46 | LTL 0002216 | LTL 0002231 | | |
| Ex. 1.47 | LTL 0002232 | LTL 0002245 | | |
| Ex. 1.48 | LTL 0002246 | LTL 0002274 | | |
| Ex. 1.49 | LTL 0002275 | LTL 0002278 | | |
| Ex. 1.50 | LTL 0002279 | LTL 0002282 | | |
| Ex. 1.51 | LTL 0002283 | LTL 0002299 | | |
| Ex. 1.52 | LTL 0002300 | LTL 0002320 | | |
| Ex. 1.53 | LTL 0002321 | LTL 0002327 | | |
| Ex. 1.54 | LTL 0002328 | LTL 0002343 | | |
| Ex. 1.55 | LTL 0002344 | LTL 0002357 | | |
| Ex. 1.56 | LTL 0002358 | LTL 0002368 | | |
| Ex. 1.57 | LTL 0002369 | LTL 0002380 | | |
| Ex. 1.58 | LTL 0002381 | LTL 0002413 | | |
| Ex. 1.59 | LTL 0002414 | LTL 0002445 | | |
| Ex. 1.60 | LTL 0002446 | LTL 0002465 | | |
| Ex. 1.61 | LTL 0002466 | LTL 0002476 | | |
| Ex. 1.62 | LTL 0002477 | LTL 0002482 | | |
| Ex. 1.63 | LTL 0002483 | LTL 0002486 | | |
| Ex. 1.64 | LTL 0002487 | LTL 0002491 | | |
| Ex. 1.65 | LTL 0002492 | LTL 0002508 | | |
| Ex. 1.66 | LTL 0002509 | LTL 0002540 | | |
| Ex. 1.67 | LTL 0002541 | LTL 0002571 | | |
| Ex. 1.68 | LTL 0002572 | LTL 0002602 | | |
| Ex. 1.69 | LTL 0002603 | LTL 0002631 | | |
| Ex. 1.70 | LTL 0002632 | LTL 0002646 | | |
| Ex. 1.71 | LTL 0002647 | LTL 0002662 | | |
| Ex. 1.72 | LTL 0002663 | LTL 0002670 | | |
| Ex. 1.73 | LTL 0002671 | LTL 0002687 | | |
| Ex. 1.74 | LTL 0002688 | LTL 0002772 | | |
| Ex. 1.75 | LTL 0002773 | LTL 0002791 | | |
| Ex. 1.76 | LTL 0002792 | LTL 0002978 | | |

| Ex. | Description | Beg. Bates No. | Confidential[2] Designation |
|---|---|---|---|
| | Ex. 1.77    LTL 0002979    LTL 0003012 | | |
| | Ex. 1.78    LTL 0003013    LTL 0003047 | | |
| | Ex. 1.79    LTL 0003048    LTL 0003066 | | |
| | Ex. 1.80    LTL 0003067    LTL 0003086 | | |
| 2. | *In re LTL Management. LLC*, No. 21-30589 (MBK), in the United States Bankruptcy Court for the District of New Jersey<br>• Expert Report of Gregory K. Bell, Ph.D., offered January 28, 2022 | | Confidential |
| 3. | *In re LTL Management LLC*, No. 21-30589 (MBK), in the United States Bankruptcy Court for the District of New Jersey<br>• Expert Report of John R. Castellano, offered January 28, 2022 | | Confidential |
| 4. | *In re LTL Management LLC*, No. 21-30589 (JCW), in the United States Bankruptcy Court for the Western District of North Carolina, Charlotte Division<br>• Expert Report of Charles H. Mullin, Ph.D., offered October 29, 2021 | | |
| 5. | *In re LTL Management LLC*, No. 21-30589 (MBK), in the United States Bankruptcy Court for the District of New Jersey<br>• Debtor's Responses and Objections to First Set of Interrogatories by the Official Committee of Talc Claimants in Connection with Motion to Dismiss, dated December 31, 2021<br>• Verification of John K. Kim in Support of Debtor's Answers and Objections to First Set of Interrogatories of Official Committee of Talc Claimants, dated December 31, 2021 | | |
| 6. | *In re LTL Management LLC*, No. 21-30589 (MBK), in the United States Bankruptcy Court for the District of New Jersey<br>• Debtor's Responses and Objections to First Set of Interrogatories by Arnold & Itkin LLP in Connection with Motion to Dismiss, dated December 31, 2021<br>• Verification of John K. Kim in Support of Debtor's Answers and Objections to First Set of Interrogatories of Arnold & Itkin, dated December 31, 2021 | | |

| Ex. | Description | Beg. Bates No. | Confidential[2] Designation |
|---|---|---|---|
| 7. | *In re LTL Management LLC*, No. 21-30589 (MBK), in the United States Bankruptcy Court for the District of New Jersey<br>• Debtor's Amended Responses and Objections to Second Set of Interrogatories by Arnold & Itkin LLP in Connection with Motion to Dismiss, dated January 27, 2022<br>• Verification of John K. Kim in Support of Debtor's Amended Answers and Objections to Second Set of Interrogatories of Arnold & Itkin, dated January 27, 2022 | | |
| 8. | *In re LTL Management LLC*, No. 21-30589 (MBK), in the United States Bankruptcy Court for the District of New Jersey<br>• January 19, 2022 Hearing Transcript | | |
| 9. | October 14, 2021 American Association for Justice Statement on Johnson & Johnson's Declaration of Bankruptcy to Avoid Accountability for Dangerous Baby Powder | | |
| 10. | *In re LTL Management LLC*, No 21-30589, in the United States Bankruptcy Court for the Western District of North Carolina, Charlotte Division<br>• Limited Omnibus Objection of the MDL Plaintiffs' Steering Committee to the Debtor's First Day Motions, filed October 19, 2021 | | |
| 11. | Beasley Allen article, "Ovarian Cancer Victims Vow Fight to Stop J&J's Bankruptcy Scheme" | | |
| 12. | *In re LTL Management LLC*, No. 21-30589, in the United States Bankruptcy Court for the Western District of North Carolina, Charlotte Division<br>• October 20, 2021 First Day Hearing Transcript | | |
| 13. | *In re LTL Management LLC*, No. 21-30589, in the United States Bankruptcy Court for the Western District of North Carolina, Charlotte Division<br>• November 4, 2021 Hearing Transcript | | |
| 14. | *In re LTL Management LLC*, No. 21-30589, in the United States Bankruptcy Court for the Western District of North Carolina, Charlotte Division<br>• November 5, 2021 Hearing Transcript | | |
| 15. | Johnson & Johnson Reconciliation of Non-GAAP Financial Measures, Fourth Quarter 2020 | | |

| Ex. | Description | Beg. Bates No. | Confidential[2] Designation |
|---|---|---|---|
| 16. | Johnson & Johnson Reconciliation of Non-GAAP Financial Measures, Fourth Quarter 2021 | | |
| 17. | *In re LTL Management LLC*, No. 21-30589, in the United States Bankruptcy Court for the Western District of North Carolina, Charlotte Division<br>• Informational Brief of LTL Management LLC | LTL 0030038 | |
| 18. | Minutes of the October 14, 2021 Meeting of the Board of Managers of LTL Management LLC | LTL 0019184 | |
| 19. | Exhibit 14 to the deposition of Robert Wuesthoff, taken December 22, 2021 in the matter of *In re LTL Management LLC*, No. 21-30589 (MBK) | JNJ 000518810 | |
| 20. | Exhibit 15 to the deposition of Robert Wuesthoff, taken December 22, 2021 in the matter of *In re LTL Management LLC*, No. 21-30589 (MBK) | JNJTALC000851887 | |
| 21. | October 20, 2017 email to numerous individuals including Robert Wuesthoff with the subject line, "California Talc Verdict reversed" | JNJTALC001020384 | |
| 22. | Exhibit 17 to the deposition of Robert Wuesthoff, taken December 22, 2021 in the matter of *In re LTL Management LLC*, No. 21-30589 (MBK) | JNJTALC001268780, JNJTALC001268782 | |
| 23. | Exhibit 20 to the deposition of Robert Wuesthoff, taken December 22, 2021 in the matter of *In re LTL Management LLC*, No. 21-30589 (MBK) | JNJTALC001331402 | |
| 24. | *Ingham v. Johnson & Johnson*, 608 S.W.3d 663 (Mo. Ct. App. 2020), *reh'g and/or transfer denied* (July 28, 2020), *transfer denied* (Nov. 3, 2020), *cert. denied*, 141 S. Ct. 2716 (2021) | | |
| 25. | *Johnson & Johnson v. Ingham*, 141 S. Ct. 2716 (2021) | | |
| 26. | *In re LTL Management LLC*, No. 21-30589 (JCW), in the United States Bankruptcy Court for the Western District of North Carolina, Charlotte Division<br>• Exhibit 62, entitled, "Johnson & Johnson Consumer Inc. Talc 2021 Accounting Entry Sample – Confidential" | LTL 0019833 | |
| 27. | Item 65 to Exhibit B of the Bell Expert Report, entitled "Johnson & Johnson Consumer Inc. balance sheet ending December 2017 (excluding branch income)" | LTL 0031551 | Confidential |
| 28. | Item 66 to Exhibit B of the Bell Expert Report, entitled, "Johnson & Johnson Consumer Inc. | LTL 0031555 | Confidential |

| Ex. | Description | Beg. Bates No. | Confidential[2] Designation |
|---|---|---|---|
| | balance sheet ending December 2018 (excluding branch income)" | | |
| 29. | Item 67 to Exhibit B of the Bell Expert Report, entitled, "Johnson & Johnson Consumer Inc. balance sheet ending December 2019 (excluding branch income)" | LTL 0024246 | |
| 30. | Item 68 to Exhibit B of the Bell Expert Report, entitled, "Johnson & Johnson Consumer Inc. balance sheet ending December 2020 (excluding branch income)" | LTL 0024250 | |
| 31. | Item 69 to Exhibit B of the Bell Expert Report, entitled, "Johnson & Johnson Consumer Inc. balance sheet ending September 2021 (excluding branch income)" | LTL 0024253 | |
| 32. | Item 70 to Exhibit B of the Bell Expert Report, entitled, "Johnson & Johnson Consumer Inc. income statement for twelve months ended December 2018 (excluding branch income)" | LTL 0031557 | Confidential |
| 33. | Item 71 to Exhibit B of the Bell Expert Report, entitled, "Johnson & Johnson Consumer Inc. income statement for twelve months ended December 2019 (excluding branch income)" | LTL 0024248 | |
| 34. | Item 72 to Exhibit B of the Bell Expert Report, entitled, "Johnson & Johnson Consumer Inc. income statement for twelve months ended December 2020 (excluding branch income)" | LTL 0024251 | |
| 35. | Item 73 to Exhibit B of the Bell Expert Report, entitled, "Johnson & Johnson Consumer Inc. income statement for twelve months ended September 2021 (excluding branch income)" | LTL 0024254 | |
| 36. | Item 76 to Exhibit B of the Bell Expert Report, entitled, "Johnson & Johnson Form 10-K for the fiscal year ended January 3, 2021" | | |
| 37. | Item 77 to Exhibit B of the Bell Expert Report, entitled, "Johnson & Johnson Form 10-K for the fiscal year ended December 29, 2019" | | |
| 38. | Item 78 to Exhibit B of the Bell Expert Report, entitled, "Johnson & Johnson Form 10-K for the fiscal year ended December 30, 2018" | | |
| 39. | Item 79 to Exhibit B of the Bell Expert Report, entitled, "Johnson & Johnson Form 10-Q for the quarterly period ended October 3, 2021" | | |

| Ex. | Description | Beg. Bates No. | Confidential[2] Designation |
|---|---|---|---|
| 40. | PowerPoint presentation entitled, "Litigation and Product Liability Update," dated October 13, 2021 with the subheading, "PwC Discussion" | LTL 0021775 | Confidential |
| 41. | Item 118 to Exhibit B of the Bell Expert Report, entitled, "Financial Accounting Standards Board ASC 450-20-25" | | |
| 42. | Item 131 to Exhibit B of the Bell Expert Report, entitled, "Talc Trial Results.DETAILED VERSION.xlsx" | LTL 0042900 | Confidential |
| 43. | Item 158 to Exhibit B of the Bell Expert Report, entitled, "PL Talc-BP STS paid invoice spend from 2010-2021.xlsx" | LTL 0042980 | Confidential |
| 44. | Item 132 to Exhibit B of the Bell Expert Report, entitled, "'Talcum Powder,' X Ante Mass Tort Intelligence, January 11, 2022") | LTL 0042901 | Confidential |
| 45. | Item 133 to Exhibit B of the Bell Expert Report, entitled, "2016 Talc Verdicts Impact on Enterprise Reputation.pptx." | LTL 0042923 | Confidential |
| 46. | Item 151 to Exhibit B of the Bell Expert Report, entitled, "Five Days in December_v2.pptx, January 2019" | LTL 0042926 | Confidential |
| 47. | Item 152 to Exhibit B of the Bell Expert Report, entitled, "JJ Corporate Reputation update (Sneed) BoD Update, Nov 2016.pptx, November 2016" | LTL 042953 | Confidential |
| 48. | Item 153 to Exhibit B of the Bell Expert Report, entitled, "JJ Reputation – EMEA & Policy Elites 03.23.2016.pptx, March 23, 2016" | LTL 0042965 | Confidential |
| 49. | Item 159 to Exhibit B of the Bell Expert Report, entitled, "WW Government Affairs and Policy YE 2018 Briefing 01.2019 vf.pptx, January 29, 2019" | LTL 0042981 | Confidential |
| 50. | Item 3 to Exhibit B of the Bell Expert Report, entitled "*In re Imerys Talc America, Inc. et al.,* In the United States Bankruptcy Court for the District of Delaware, Case No. 19-10289 (LSS), Tenth Amended Joint Chapter 11 Plan of Reorganization of Imerys Talc America, Inc. and its Debtor Affiliates, September 16, 2021" ("Imerys Tenth Amended Plan"), § 3.3 | | |
| 51. | Item 4 to Exhibit B of the Bell Expert Report, entitled, "*In re Imerys Talc America, Inc. et al.,* In the United States Bankruptcy Court for the District of Delaware, Chapter 11 Case No. 19-10289 (LSS), Ninth Amended Joint Chapter 11 Plan of Reorganization of Imerys Talc America, | | |

| Ex. | Description | Beg. Bates No. | Confidential[2] Designation |
|---|---|---|---|
|  | Inc. and its Debtor Affiliates Under Chapter 11 of the Bankruptcy Code, dated January 28, 2021" |  |  |
| 52. | Item 5 to Exhibit B of the Bell Expert Report, entitled, "*In re Imerys Talc America, Inc. et al.*, In the United States Bankruptcy Court for the District of Delaware, Chapter 11 Case No. 19-10289 (LSS), Order (I) Approving Sale of Substantially All of the Debtors' Assets Free and Clear of Liens, Claims, Encumbrances, and other Interests, (II) Authorizing Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection Therewith and (III) Granting Related Relief, dated November 17, 2020" |  |  |
| 53. | Item 11 to Exhibit B of the Bell Expert Report, entitled, "Trust Distribution procedures, January 28, 2021" |  |  |
| 54. | Item 12 to Exhibit B of the Bell Expert Victoria Lynn Giese, Angela Trentmann, and Susan Vogeler, Plaintiffs, v. Johnson & Johnson and Johnson & Johnson Consumer Inc., Missouri Circuit Court Twenty-Second Judicial Circuit (City of St. Louis)<br>• Petition in Equity, dated August 24, 2021 |  |  |
| 55. | Exhibit 107 to the deposition of Michelle Ryan, taken January 27, 2022 in the matter of *In re LTL Management LLC*, No. 21-30589 (MBK) | LTL 0030191 |  |
| 56. | Project Plato Memorandum of Approval, sent on and dated October 11, 2021 | LTL 0030294 |  |
| 57. | Michelle Ryan's Consent to the Project Plato Memorandum of Approval, emailed October 11, 2021 | LTL 0030223 |  |
| 58. | Valuation of Old JJCI | LTL 0030450 | Confidential |
| 59. | Exhibit 34 to the deposition of Thibaut Mongon, taken January 19, 2022 in the matter of *In re LTL Management LLC*, No. 21-30589 (MBK), entitled, "Johnson & Johnson's (JNJ) Management Presents at Barclays Global Consumer Staples Conference (Transcript)," dated September 10, 2021 |  |  |
| 60. | Exhibit 39 to the deposition of Thibaut Mongon, taken January 19, 2022 in the matter of *In re LTL Management LLC*, No. 21-30589 (MBK), entitled, |  |  |

| Ex. | Description | Beg. Bates No. | Confidential[2] Designation |
|---|---|---|---|
|  | "Johnson & Johnson (JNJ) Q3 2021 Results – Earnings Call Transcript," dated October 19, 2021 |  |  |
| 61. | February 23, 2016 Email from D. Bass to J. Mesquita et al. re: "URGENT: Talc Update" | JNJTALC001380169 |  |
| 62. | October 28, 2016 Email from T. Mongon to Consumer AP Employees et al. re: "Talc Update" | JNJ000800251 |  |
| 63. | December 4, 2019 Email from K. Wengel to JJCUS Enterprise Supply Chain Leadership Team re: "Bernstein Analyst Report for Investor Visit to Consumer Skillman R&D Site," and attachment | JNJTALC001321834 & JNJTALC001321838 |  |
| 64. | Exhibit 31 to the deposition of Thibaut Mongon, taken January 19, 2022 in the matter of *In re LTL Management LLC*, No. 21-30589 (MBK), a January 31, 2020 Email from D. Lorenson to M. Sneed et al. re: "INFORM: Talc News next week" | JNJTALC001458089 |  |
| 65. | May 7, 2020 Email from K. Widmer to T. Mongon re: "Talc Reco," and attachments | JNJTALC001436789, JNJTALC001436790, & JNJTALC001436791 |  |
| 66. | U.S. Chamber Institute for Legal Reform, "Gaming the System: How Lawsuit Advertising Drives the Litigation Lifecycle," dated April 2020 | JNJTALC001436791 |  |
| 67. | Exhibit 26 to the deposition of Thibaut Mongon, taken January 19, 2022 in the matter of *In re LTL Management LLC*, No. 21-30589 (MBK), entitled, "Johnson & Johnson Announces Plans to Accelerate Innovation, Serve Patients and Consumers, and Unlock Value through Intent to Separate Consumer Health Business," dated November 12, 2021 |  |  |
| 68. | Exhibit 44 to the deposition of Thibaut Mongon, taken January 19, 2022 in the matter of *In re LTL Management LLC*, No. 21-30589 (MBK), an October 11, 2021 Email from C. Andrew to T. Mongon re: "Project Plato Approval Memorandum for Approval Today" | LTL 0031330 |  |
| 69. | Exhibit 9 to the deposition of Thibaut Mongon, taken January 19, 2022 in the matter of *In re LTL Management LLC*, No. 21-30589 (MBK), an October 11, 2021 Approval Request for the Restructuring of Johnson & Johnson Consumer Inc. | LTL 0021791 |  |
| 70. | Exhibit 36 to the deposition of Thibaut Mongon, taken January 19, 2022 in the matter of *In re LTL* | LTL 0031328 |  |

| Ex. | Description | Beg. Bates No. | Confidential[2] Designation |
|---|---|---|---|
| | *Management LLC*, No. 21-30589 (MBK), an October 11, 2021 Email from C. Andrew to T. Mongon re: "Project Plato Approval Memorandum for Approval Today" | | |
| 71. | Exhibit 14 to the deposition of Robert Wuesthoff, taken December 22, 2021 in the matter of *In re LTL Management LLC*, No. 21-30589 (MBK), a May 3, 2016 Email from J. Ghaim to T. Glasgow re: "Talc Update" | JNJ 000518810 | |
| 72. | Exhibit 15 to the deposition of Robert Wuesthoff, taken December 22, 2021 in the matter of *In re LTL Management LLC*, No. 21-30589 (MBK), a July 19, 2016 Email from J. James to A. Nwaneri re: "New Talc Website Launched" | JNJTALC000851887 | |
| 73. | October 21, 2017 Email from M. Saitzyk to C. Goodrich and A. Scavazzini re: "California Talc Verdict Reversed" | JNJTALC001020384 | |
| 74. | Exhibit 17 to the deposition of Robert Wuesthoff, taken December 22, 2021 in the matter of *In re LTL Management LLC*, No. 21-30589 (MBK), a December 15, 2018 Email from D. Lorenson to J. Mesquita et al. re: "Update on talc" | JNJTALC001268780, JNJTALC001268782 | |
| 75. | Exhibit 20 to the deposition of Robert Wuesthoff, taken December 22, 2021 in the matter of *In re LTL Management LLC*, No. 21-30589 (MBK), a December 3, 2019 Email from S. Macdonald to D. Jodrey et al. re: "Reuters article on talc in news today" | JNJTALC001331402 | |
| 76. | 2021-12-08 Second Supplemental Declaration of John K. Kim in Support of Debtor's Supplemental Memorandum of Law in Support of the Preliminary Injunction Motion, filed in *In re LTL Management LLC*, No. 21-30589 (MBK) and Exhibits A – P cited therein | | |
| 77. | 2022-01-05 Third Supplemental Declaration of John K. Kim in Support of Debtor's Omnibus Reply in Support of the Preliminary Injunction Motion, filed in *In re LTL Management LLC*, No. 21-30589 (MBK) and Exhibits A – U cited therein | | |
| 78. | *In re LTL Management LLC*, No. 21-30589 (MBK), in the United States Bankruptcy Court for the District of New Jersey<br>• Expert Report of Matthew Diaz, offered January 28, 2022 | | |

| Ex. | Description | Beg. Bates No. | Confidential[2] Designation |
|---|---|---|---|
| 79. | January 6, 2020 PowerPoint presentation entitled, "Paddock Enterprises, LLC (An O-I Glass, Inc. Affiliate) Seeks A Final And Equitable Resolution To Its Legacy Asbestos-Related Claims" | | |
| 80. | April 26, 2021 O-I press release entitled, "O-I Glass Announces Agreement of Potential Plan of Reorganization for Paddock Subsidiary" | | |
| 81. | *In re Paddock Enterprises, LLC*, No. 20-03041, in the United States Bankruptcy Court for the District of Delaware<br>• Declaration of David J. Gordon, President and Chief Restructuring Officer of the Debtor, in Support of Chapter 11 Petition and First Day Pleadings, filed April 23, 2021 | | |
| 82. | *In re Garlock Sealing Technologies LLC, et al.*, No. 10-BK-31607, in the United States Bankruptcy Court for the Western District of North Carolina, Charlotte Division<br>• Disclosure Statement for Modified Joint Plan of Reorganization of Garlock Sealing Technologies LLC, et al. and Oldco, LLC, Proposed Successor by Merger to Coltec Industries Inc, filed July 29, 2016 | | |
| 83. | October 12, 2021 document entitled, "Amended and Restated Funding Agreement," between Johnson & Johnson, Johnson & Johnson Consumer Inc., and LTL Management LLC | LTL 0000001 | |
| 84. | *In re Aldrich Pump LLC, et al.*, No. 20-30608 (JCW), in the United States Bankruptcy Court for the Western District of North Carolina, Charlotte Division<br>• Expert Report of Matthew Diaz, dated February 12, 2021 | | |
| 85. | *In re DBMP LLC*, No. 20-30080 (JCW), in the United States Bankruptcy Court for the Western District of North Carolina, Charlotte Division<br>• Expert Report of Matthew Diaz, dated October 20, 2020 | | |
| 86. | Exhibit 10 to the deposition of Michelle Goodridge, taken December 20, 2021 in the matter of *In re LTL Management LLC*, No. 21-30589 (MBK), a May 19, 2020 Email from K. Wallace to | JNJTALC001436896 | |

| Ex. | Description | Beg. Bates No. | Confidential[2] Designation |
|---|---|---|---|
| | L. Deo et al. re: "CONFIDENTIAL: Final Materials for Today" | | |
| 87. | Oasis Financial website post entitled, "10 of the Largest Personal Injury Verdicts & Settlements in History" | | |
| 88. | *In re LTL Management LLC*, No. 21-30589, in the United States Bankruptcy Court for the Western District of North Carolina, Charlotte Division <br> • Supplemental Declaration of John K. Kim in Support of Debtor's Complaint for Declaratory and Injunctive Relief and Related Motions, filed October 21, 2021 | | |
| 89. | *In re LTL Management, LLC*, No. 21-03032 (JCW), in the United States Bankruptcy Court for the Western District of North Carolina, Charlotte Division <br> • Declaration of John K. Kim in Support of First Day Pleadings, filed October 14, 2021 | | |
| 90. | *In re LTL Management LLC*, No. 21-30589 (MBK), in the United States Bankruptcy Court for the District of New Jersey <br> • Debtor's Objection to Motions to Dismiss Chapter 11 Case, filed December 22, 2021 | | |
| 91. | *In re LTL Management LLC*, No. 21-30589 (MBK), in the United States Bankruptcy Court for the District of New Jersey <br> • Request for Judicial Notice, filed by the Official Committee of Talc Claimants II on February 8, 2022 | | |
| 92. | *In re LTL Management LLC*, No. 21-30589 (MBK), in the United States Bankruptcy Court for the District of New Jersey <br> • Canadian Class Action Plaintiffs' Opposition to Motions to Dismiss Chapter 11 Case, filed February 8, 2022 | | |
| 93. | *Lee v. A.W. Chesterton Company*, No. FCS050176, in the Superior Court of the State of California in and for the County of Solano <br> • Transcript of the Deposition of John Hopkins, PH.D., taken February 7, 2019 | | |
| 94. | *Ingham v. Johnson & Johnson*, No. 1522-CC10417-01, in the Circuit Court of the City of St. Louis, State of Missouri | | |

| Ex. | Description | Beg. Bates No. | Confidential[2] Designation |
|---|---|---|---|
|  | • Trial Transcript from June 14, 2018 |  |  |
| 95. | *Giese v. Johnson & Johnson*, Case No. 1522-CC0041902, in the Circuit Court of the City of St. Louis, State of Missouri<br>• Trial Transcript from Monday, September 27, 2021 |  |  |
| 96. | *Forrest v. Johnson & Johnson*, No. 1522-CC00419-02, in the Circuit Court of the City of St. Louis, State of Missouri<br>• Trial Transcript, Volume 15B, from December 20, 2019 |  |  |
| 97. | *Johnson v. Johnson & Johnson*, No. JCCP 4674/20STCV17335, in the Superior Court of the State of California for the County of Los Angeles<br>• Trial Transcript, Wednesday, October 6, 2021 |  |  |
| 98. | Publication entitled, "Financial Accounting Standards Board, Statement of Financial Accounting Concepts No. 5," dated December 1984 |  |  |
| 99. | Publication entitled, "Financial Accounting Standards Board, Statement of Financial Accounting Concepts No. 6," dated December 1985 |  |  |
| 100 | Exhibit 234 to the deposition of Adam Lisman, taken February 8, 2021 in the matter of *In re LTL Management LLC*, No. 21-30589 (MBK), Johnson & Johnson Consumer Inc. Balance Sheet for the period ending September 2021 | LTL 0024253 |  |
| 101 | Exhibit 235 to the deposition of Adam Lisman, taken February 8, 2022 in the matter of *In re LTL Management LLC*, No. 21-30589 (MBK), Johnson & Johnson Consumer Inc. Income Statement for the period ending September 2021 | LTL 0024254 |  |
| 102 | Exhibit 284 to the deposition of Adam Lisman, taken February 8, 2022 in the matter of *In re LTL Management LLC*, No. 21-30589 (MBK), a document entitled, "Worldwide Financial Procedures, 330Ba – Legal Fees" | LTL 0021763 |  |
| 103 | Publication entitled, "Financial Accounting Standards Board Conceptual Framework, Statement of Financial Accounting Concepts No. 8, Conceptual Framework for Financial Reporting, |  |  |

| Ex. | Description | Beg. Bates No. | Confidential[2] Designation |
|---|---|---|---|
|  | Chapter 4, *Elements of Financial Statements*," dated December 2021 |  |  |
| 104 | *In re LTL Management LLC*, No. 21-30589 (MBK), in the United States Bankruptcy Court for the District of New Jersey<br>• Expert Report of Saul E. Burian, dated January 28, 2022 |  |  |
| 105 | Transcript of the deposition of Thibaut Mongon, taken January 19, 2022, in *In re LTL Management LLC*, No. 21-30589 (MBK) |  |  |
| 106 | *In re Bestwall LLC*, 605 B.R. 43 (Bankr. W.D.N.C. 2019) (Bestwall Dismissal Opinion) |  |  |
| 107 | Royalty A&M DCF Analysis | LTL 0029874 | Confidential |
| 108 | April 30, 2019 Email from P. Kwan to D. Kaplan re: "Talc" | SPGI0000080 | Confidential |
| 109 | Praedicat Inc. article entitled, "Talc: the next wave of asbestos litigation?" | SPGI0000081 | Confidential |
| 110 | The Unpredictable Cost of Latent Catastrophes, Patricia Kwan |  |  |
| 111 | Johnson & Johnson Form 10-K for the fiscal year ended January 3, 2021 | LTL 0029717 |  |

The Debtor reserves all rights to amend this preliminary hearing exhibit list. The Debtor reserves the right to identify and admit these or additional exhibits in rebuttal as necessary and appropriate. The Debtor reserves the right to use or admit exhibits identified by any other Party. The Debtor also may use demonstratives during its hearing presentation.

Dated: February 11, 2022

**WOLLMUTH MAHER & DEUTSCH LLP**

*/s/ Mark W. Rasmussen*
Paul R. DeFilippo
James N. Lawlor
Brad J. Axelrod (*pro hac vice*)
Lyndon M. Tretter (*pro hac vice*)
Joseph F. Pacelli (*pro hac vice*)
500 Fifth Avenue
New York, New York 10110
Telephone: (212) 382-3300
Facsimile: (212) 382-0050
pdefilippo@wmd-law.com
jlawlor@wmd-law.com
baxelrod@wmd-law.com
ltretter@wmd-law.com
jpacelli@wmd-law.com

**JONES DAY**
Gregory M. Gordon
Brad B. Erens
Dan B. Prieto
Amanda Rush
Mark W. Rasmussen
2727 N. Harwood Street
Dallas, Texas 75201
Telephone: (214) 220-3939
Facsimile: (214) 969-5100
gmgordon@jonesday.com
bberens@jonesday.com
dbprieto@jonesday.com
asrush@jonesday.com
(Admitted *pro hac vice*)

James M. Jones
250 Vesey Street
New York, NY  10281-1047
Telephone: (212) 326-3939
Facsimile: (412) 394-7959
jmjones@jonesday.com
(Admitted *pro hac vice*)
ATTORNEYS FOR DEBTOR

# EXHIBIT B

| | |
|---|---|
| **From:** | Benson, W Lydell <WLBenson@brownrudnick.com> |
| **Sent:** | Sunday, February 13, 2022 9:11 PM |
| **To:** | rebecca_earl@njb.uscourts.gov; Alexandra_Grant@njb.uscourts.gov |
| **Cc:** | Donald Clarke; D'Aquila, Danielle; jmorris@pszjlaw.com; Cary Joshi; Flath, Nicholas; rpfister@ktbslaw.com; Rasmussen, Mark W. |
| **Subject:** | In re LTL Management - Movants' Amended Hearing Exhibit List and Exhibits |
| **Attachments:** | Movants' Amended Preliminary Hearing Exhibit List (2.13.2022).pdf.docx.pdf |

**[External]**

Dear Ms. Earl and Ms. Grant:

Pursuant to Judge Kaplan's request at our hearing on 2/10/22, below please find a secure link to Movants' Exhibits for the hearing on the motion to dismiss. Movants' exhibit list is attached hereto. The parties have agreed that by providing the Court with copies of their respective exhibit lists, they do not waive any objections with regard to the exhibits.

Additionally, the exhibits actually used in the hearing will likely be far fewer than what is contained in this list. If the Movants plan to use hardcopy documents with a witness, the Movants will prepare binders for the witness, the Court, and the Debtor. Movants will provide copies of these witness binders the morning of the day the witness is expected to testify at the hearing. Movants reserve all rights to enter into evidence exhibits not included in a particular witness's binder.

📁 Movants' Preliminary Hearing Exhibits

Respectfully Submitted,
Lydell

**brown**rudnick

**W. Lydell Benson, Jr.**
Associate

Brown Rudnick LLP
Seven Times Square
New York, NY 10036
T: 212.209.4983
F: 212.938.2933
wlbenson@brownrudnick.com
www.brownrudnick.com
LinkedIn | Bio

Inclusion and self-expression are professional and personal values of mine.
One way I practice these values is to share my preferred gender pronouns.
Mine are he / him / his.

Please consider the environment before printing this e-mail.

***************************************************************************

The information contained in this electronic message may be legally privileged and confidential under applicable law, and is intended only for the use of the individual or entity named above. If the recipient of this message is not the above-named intended recipient, you are hereby notified that any dissemination, copy or disclosure of this communication is strictly prohibited. If you have received this communication in error, please notify Brown

Rudnick LLP, (617) 856-8200 (if dialing from outside the US, 001-(617)-856-8200) and purge the communication immediately without making any copy or distribution.

To the extent Brown Rudnick is a "controller" of the "personal data" (as each term is defined in the European General Data Protection Regulation (EU/2016/679) or in the UK's Data Protection Act 2018) you have provided to us in this and other communications between us, please see our privacy statement and summary here which sets out details of the controller, the personal data we have collected, the purposes for which we use it (including any legitimate interests on which we rely), the persons to whom we may transfer the data and when and how we intend to transfer it outside the European Economic Area.

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

In re LTL Management LLC
Movants' Amended Preliminary Hearing Exhibit List

| Preliminary Hearing Exhibit List | | |
|---|---|---|
| Exhibit | Document Description | Bates Number |
| DEPOSITION EXHIBITS, CLOSING BINDER, AND JUDICIAL NOTICE DOCUMENTS | | |
| 1.01 | Cert. of Incorporation | LTL 0001058-LTL 0001061 |
| 1.02 | By-Laws | LTL 0001062-LTL 0001074 |
| 1.03 | Subscription Agreement | LTL 0001075-LTL 0001076 |
| 1.04 | Stock Power | LTL 0001077-LTL 0001078 |
| 1.05 | Company Resolutions | LTL 0001079-LTL 0001091 |
| 1.06 | Company Resolutions | LTL 0001092-LTL 0001111 |
| 1.07 | Letter of Resignation | LTL 0001112-LTL 0001113 |
| 1.08 | Company Resolutions | LTL 0001114-LTL 0001115 |
| 1.09 | Cert. of Filing | LTL 0001116-LTL 0001119 |
| 1.10 | LLC Agreement | LTL 0001120-LTL 0001134 |
| 1.11 | Agreement and Plan of Merger | LTL 0001135-LTL 0001144 |
| 1.12 | Filing Certification | LTL 0001145-LTL 0001146 |
| 1.13 | Cert. of Merger | LTL 0001147-LTL 0001150 |
| 1.14 | Company Resolutions | LTL 0001151-LTL 0001158 |
| 1.15 | Company Resolutions | LTL 0001159-LTL 0001176 |
| 1.16 | Company Resolutions | LTL 0001177-LTL 0001191 |
| 1.17 | Company Resolutions | LTL 0001192-LTL 0001204 |
| 1.18 | Company Resolutions | LTL 0001205-LTL 0001221 |
| 1.19 | Company Resolutions | LTL 0001222-LTL 0001234 |
| 1.20 | Funding Agreement | LTL 0001235-LTL 0001254 |
| 1.21 | Commitment and Loan Agreement | LTL 0001255-LTL 0001266 |

In re LTL Management LLC
Movants' Amended Preliminary Hearing Exhibit List

| Preliminary Hearing Exhibit List | | |
|---|---|---|
| Exhibit | Document Description | Bates Number |
| 1.22 | Company Resolutions | LTL 0001267-LTL 0001302 |
| 1.23 | Company Resolutions | LTL 0001303-LTL 0001326 |
| 1.24 | Plan of Divisional Merger | LTL 0001327-LTL 0001390 |
| 1.25 | Schedules | LTL 0001391-LTL 0001817 |
| 1.26 | Cert. of Merger | LTL 0001818-LTL 0001828 |
| 1.27 | Cert. of Formation | LTL 0001829-LTL 0001831 |
| 1.28 | LLC Agreement | LTL 0001832-LTL 0001846 |
| 1.29 | Cert. of Formation | LTL 0001847-LTL 0001849 |
| 1.30 | LLC Agreement | LTL 0001850-LTL 0001866 |
| 1.31 | Divisional Merger Support Agreement | LTL 0001867-LTL 0001873 |
| 1.32 | Services Agreement | LTL 0001874-LTL 0001889 |
| 1.33 | Secondment Agreement | LTL 0001890-LTL 0001900 |
| 1.34 | Company Resolutions | LTL 0001901-LTL 0001969 |
| 1.35 | Company Resolutions | LTL 0001970-LTL 0002036 |
| 1.36 | Company Resolutions | LTL 0002037-LTL 0002056 |
| 1.37 | Chenango One LLC – Unanimous Written Consent In Lieu of a Meeting of the BoD | LTL 0002057-LTL 0002098 |
| 1.38 | Company Resolutions | LTL 0002099-LTL 0002117 |
| 1.39 | Company Resolutions | LTL 0002118-LTL 0002131 |
| 1.40 | Company Resolutions | LTL 0002132-LTL 0002162 |
| 1.41 | Agreement and Plan of Merger | LTL 0002163-LTL 0002173 |
| 1.42 | Cert. of Merger w/ Name Change | LTL 0002174-LTL 0002181 |

In re LTL Management LLC
Movants' Amended Preliminary Hearing Exhibit List

| Preliminary Hearing Exhibit List | | |
|---|---|---|
| Exhibit | Document Description | Bates Number |
| 1.43 | Cert. of Merger | LTL 0002182-LTL 0002185 |
| 1.44 | Company Resolutions | LTL 0002186-LTL 0002201 |
| 1.45 | Company Resolutions | LTL 0002202-LTL 0002215 |
| 1.46 | Company Resolutions | LTL 0002216-LTL 0002231 |
| 1.47 | Company Resolutions | LTL 0002232-LTL 0002245 |
| 1.48 | Plan of Conversion of Chenango One LLC to LTL Management LLC | LTL 0002246-LTL 0002274 |
| 1.49 | Cert. of Conversion | LTL 0002275-LTL 0002278 |
| 1.50 | Art. of Organization | LTL 0002279-LTL 0002282 |
| 1.51 | Operating Agreement | LTL 0002283-LTL 0002299 |
| 1.52 | Funding Agreement | LTL 0002300-LTL 0002320 |
| 1.53 | Divisional Merger Support Agreement | LTL 0002321-LTL 0002327 |
| 1.54 | Services Agreement | LTL 0002328-LTL 0002343 |
| 1.55 | Services Agreement | LTL 0002344-LTL 0002357 |
| 1.56 | Secondment Agreement | LTL 0002358-LTL 0002368 |
| 1.57 | Commitment and Loan Agreement | LTL 0002369-LTL 0002380 |
| 1.58 | Company | LTL 0002381-LTL 0002413 |
| 1.59 | Company | LTL 0002414-LTL 0002445 |
| 1.60 | Company | LTL 0002446-LTL 0002465 |
| 1.61 | LTL Management LLC – Unanimous Written Consent In Lieu of a Meeting of the BoD | LTL 0002466-LTL 0002476 |
| 1.62 | Company Resolutions | LTL 0002477-LTL 0002482 |
| 1.63 | Company Resolutions | LTL 0002483-LTL 0002486 |

In re LTL Management LLC
Movants' Amended Preliminary Hearing Exhibit List

| Preliminary Hearing Exhibit List | | |
|---|---|---|
| **Exhibit** | **Document Description** | **Bates Number** |
| 1.64 | Art. of Organization | LTL 0002487-LTL 0002491 |
| 1.65 | Operating Agreement | LTL 0002492-LTL 0002508 |
| 1.66 | Purchase Agreement | LTL 0002509-LTL 0002540 |
| 1.67 | Purchase Agreement | LTL 0002541-LTL 0002571 |
| 1.68 | Purchase Agreement | LTL 0002572-LTL 0002602 |
| 1.69 | Purchase Agreement | LTL 0002603-LTL 0002631 |
| 1.70 | Services Agreement | LTL 0002632-LTL 0002646 |
| 1.71 | Services Agreement | LTL 0002647-LTL 0002662 |
| 1.72 | Facility Agreement | LTL 0002663-LTL 0002670 |
| 1.73 | Operating Agreement | LTL 0002671-LTL 0002687 |
| 1.74 | Company Resolutions | LTL 0002688-LTL 0002772 |
| 1.75 | Company Resolutions | LTL 0002773-LTL 0002791 |
| 1.76 | Company Resolutions | LTL 0002792-LTL 0002978 |
| 1.77 | Company Resolutions | LTL 0002979-LTL 0003012 |
| 1.78 | Company Resolutions | LTL 0003013-LTL 0003047 |
| 1.79 | Company Resolutions | LTL 0003048-LTL 0003066 |
| 1.80 | Company Resolutions | LTL 0003067-LTL 0003086 |
| 2 | Form 10-Q for the period ending 10.3.2021 | N/A |
| 3 | J&J, JJCI, and LTL Cycle Demonstrative | N/A |
| 4 | Attachment A – Insurers Represented by Mendes & Mount LLP (Dkt. No. 206) | N/A |
| 5 | Insurance Declarations | LTL 0007703-LTL 0007713 |

4

In re LTL Management LLC
Movants' Amended Preliminary Hearing Exhibit List

| Preliminary Hearing Exhibit List | | |
|---|---|---|
| Exhibit | Document Description | Bates Number |
| 6 | Intentionally Omitted | Intentionally Omitted |
| 7 | Company Organizational Structural as of 10.11.2021 | N/A |
| 8 | Intentionally Omitted | Intentionally Omitted |
| 9 | Approval Request for Restructuring of JJCI – Memo of Approval | LTL 0021791-LTL 0021801 |
| 10 | Email Re: Final Materials for Today | JNJTALC 001436896 – JNJTALC 001436903 |
| 11 | List of Individuals Involved in Approvals for the 2021 Corporate Restructuring | N/A |
| 12 | Form 8-K dated 11.15.2021 | N/A |
| 13 | Email Re: URGENT INFORM: Bloomberg Businessweek story has published | N/A |
| 14 | Email Re: Talc Update | N/A |
| 15 | Email Re: New Talc Website Launched | N/A |
| 16 | Email Re: INFORM: Talc Trial Update | N/A |
| 17 | Email Re: Update on talc | N/A |
| 18 | Email Re: Important Conf Call: December 17th Update on Talc | N/A |
| 19 | Email Re: Recall Materials | N/A |
| 20 | Email Re: Reuters article on talc in news today | N/A |
| 21 | Letter Re: LTL Management LLC – Valuation of potential legacy talc liabilities | LTL 0022393-LTL 0022400 |
| 22 | Presentation Re: Litigation and Product Liability Update dated | LTL 0021775-LTL 0021782 |
| 23 | Minutes of Board of Managers | LTL 0019184-LTL 0021782 |
| 24 | Schedules of Assets and Liabilities for LTL Management LLC (Dkt. No. 728) | N/A |

In re LTL Management LLC
Movants' Amended Preliminary Hearing Exhibit List

| | Preliminary Hearing Exhibit List | |
|---|---|---|
| **Exhibit** | **Document Description** | **Bates Number** |
| 25 | Letter from U.S. Congress Re: "J&J's efforts to manipulate bankruptcy laws . . ." | N/A |
| 26 | J&J Press Release Re: Johnson & Johnson Announces Plans to Accelerate Innovation, Serve Patients and Consumers, and Unlock Value through Intent to Separate Consumer Health Business | N/A |
| 27 | Notice of Debtor's Motion for Order Appointing Joseph W. Grier, III as Legal Rep. for Future Talc Claimants | N/A |
| 28 | Motion of the Official Committee of Talc Claimants to Dismiss Debtor's Ch. 11 Case | N/A |
| 29 | Email Re: FW: Bernstein Analyst Report for Investor Visit to Consumer Skillman R&D Site | JNJTALC 001321834-JNJTALC 001321854 |
| 30 | Intentionally Omitted | Intentionally Omitted |
| 31 | Email Re: INFORM: Talc News next Week | JNJTALC 001458089 |
| 32 | Presentation Re: J&J Q2 Results | N/A |
| 33 | Presentation Re: J&J 2nd Quarter 2021 Earnings Call dated 7.21.2021 | N/A |
| 34 | J&J's Management Presents at Barclays Global Consumer Staples Conference (Transcript) | N/A |
| 35 | Email Re: 2022 adjusted view | LTL 0029993-LTL 0029994 |
| 36 | Email Re: Project Plato Approval Memorandum for Approval Today | LTL 0031328-LTL 0031329 |
| 37 | Email Re: PRIVILEGED & CONFIDENTIAL – Priority Briefing: Project Plato | LTL 0031447-LTL 0031448 |
| 38 | Intentionally Omitted | Intentionally Omitted |

In re LTL Management LLC
Movants' Amended Preliminary Hearing Exhibit List

| Preliminary Hearing Exhibit List | | |
|---|---|---|
| **Exhibit** | **Document Description** | **Bates Number** |
| 39 | J&J's Q3 2021 Results – Earnings Call (Transcript) | N/A |
| 40 | Email Re: Project Plato | LTL 0031443-LTL 0031444 |
| 41 | Debtor's Privilege Log related to Custodial Files of T. Mongon, January 17, 2022 | N/A |
| 42 | Meeting of BoD via Zoom | LTL 0019827-LTL 0019830 |
| 42-A | Meeting of BoD via Zoom (unredacted version) | LTL 0019827-LTL 0019830 |
| 43 | Email Re: Plato Update | LTL 0031445-LTL 0031446 |
| 44 | Email Re: Project Plato Approval Memorandum for Approval Today | LTL 0031330-LTL 0031341 |
| 45 | Email Re: JNJ: WSJ: J&J Places Talc Injury Claims in Bankruptcy | LTL 0029978-LTL 0029986 |
| 46 | Intentionally Omitted | Intentionally Omitted |
| 47 | Project Plato Master Q&A dated 10.10.2021 | N/A |
| 48-49 | Intentionally Omitted | Intentionally Omitted |
| 50 | Press Release Re: J&J Takes Steps to Equitably Resolve All Current and Future Talc Claims | LTL 0030210-LTL 0030212 |
| 51 | Intentionally Omitted | Intentionally Omitted |
| 52 | Mesothelioma Baby Powder Verdicts | N/A |
| 53 | Email/Meeting Invite: Re: Project Plato | LTL 0032091-LTL 0032093 |
| 54 | Email/Meeting Invite: Re: Project Plato | LTL 0032094-LTL 0032096 |
| 55 | John Kim resignation letter | LTL 0022388-LTL 0022392 |
| 56 | Leader Update on Talc Litigation | LTL 0030411-LTL 0030412 |
| 57 | Dickinson Offer Letter for Secondment | LTL 0030612-LTL 0030613 |
| 58 | Dickinson Plato US Retention Bonus Agreement | LTL 0030614- LTL 0030617 |

In re LTL Management LLC
Movants' Amended Preliminary Hearing Exhibit List

| Preliminary Hearing Exhibit List | | |
|---|---|---|
| Exhibit | Document Description | Bates Number |
| 59 | Talking Points from Communications to Dickinson re: Project Plato | LTL 0030422 |
| 60 | Scenario A Press Release | LTL 0030232 |
| 61 | Email re: Project Plato | LTL 0032149 |
| 62 | Email re: Project Plato – LTL Meeting | LTL 0030440-LTL 0030442 |
| 63 | Email re: Project Plato – LTL Meeting | LTL 0030428-LTL 0030430 |
| 64 | Email re: Communications Briefing Today | LTL 0032492 |
| 65 | Email re: FINAL Project Plato CFO Announcement Template | LTL 0030426 |
| 66 | Project Plato Officer Announcement | LTL 0030427 |
| 67 | Presentation from J&J Law Department re: Project Plato | LTL 0031349-LTL 0031442 |
| 68 | JJCI Valuation | LTL 0030450-LTL 0030454 |
| 69 | Monthly Operating Report (01.22.2022) | N/A |
| 70 | Email re: Project Plato | LTL 0032168- LTL 0032169 |
| 71 | Email re: Project Plato | LTL 0032884- LTL 0032886 |
| 72-99 | Intentionally Omitted | Intentionally Omitted |
| 100 | WSJ Article re: Supreme Court Won't Consider J&J Challenge to Baby Powder Judgment | N/A |
| 101 | Email re: Imerys Questions | LTL 0030200 |
| 102 | Email re: Plato | LTL 0033527-LTL 0033528 |
| 103 | Email re: Litigation follow-up | LTL 0030205-LTL 0030206 |
| 104 | Email re: [EXTERNAL] Litigation follow-up | LTL 0030203-LTL 0030204 |
| 104-A | Email re: [EXTERNAL] Litigation follow-up (unredacted version) | LTL 0030203-LTL 0030204 |

In re LTL Management LLC
Movants' Amended Preliminary Hearing Exhibit List

| Preliminary Hearing Exhibit List | | |
|---|---|---|
| Exhibit | Document Description | Bates Number |
| 105 | Email re: [EXTERNAL] Litigation follow-up | LTL 0030188-LTL 0030189 |
| 106 | Email re: J&J weighing bankruptcy plan as it considers offloading baby powder liabilities: report Fox Business | LTL 0030190 |
| 106-A | Email re: J&J weighing bankruptcy plan as it considers offloading baby powder liabilities: report Fox Business (unredacted version) | LTL 0030190 |
| 107 | Email re: Litigation follow-up | LTL 0030191-LTL 0030193 |
| 108 | Email re: [EXTERNAL] S&P Ratings – Request for more context around reports of lawyers indicating possibility of putting talc liabilities into bankruptcy | LTL 0030193 |
| 109 | Email re: [EXTERNAL] S&P Ratings – Request for more context around reports of lawyers indicating possibility of putting talc liabilities into bankruptcy | LTL 0030194 |
| 110 | Email re: Litigation follow-up | LTL 0030195-LTL 0030197 |
| 111 | Email re: J&J Legal Rep Floats Subsidiary Bankruptcy Filing Over Talc Lawsuits – The Wall Street Journal | LTL 0030198 |
| 112 | Intentionally Omitted | Intentionally Omitted |
| 113 | J&J Form 10-Q as of 7.4.21 | N/A |
| 114 | PwC update re: Litigation & Product Liability YE 2018 Update | LTL 0030605-LTL 0030611 |
| 115 | PwC update re: Litigation & Product Liability 4Q 2019 Update | LTL 0021767-LTL 0021774 |
| 116 | PwC discussion re: Litigation & Product Liability Update, dated Oct. 13, 2021 | LTL 0021775-LTL 0021782 |
| 117 | Email re: SEEKING ALPHA: J&J agrees to delay bankruptcy plan for talc liabilities | LTL 0030199 |

In re LTL Management LLC
Movants' Amended Preliminary Hearing Exhibit List

| Preliminary Hearing Exhibit List | | |
|---|---|---|
| Exhibit | Document Description | Bates Number |
| 118 | Email re: J&J Reputation Radar August 25, 2021 | LTL 0030180-LTL 0030187 |
| 119 | Email re: Project Plato – Treasury Contract Review | LTL 0030174-LTL 0030175 |
| 120 | Email re: Project Plato - Restructuring Plan | LTL 0030176 |
| 121 | Meeting Invite/Email re: Project Plato | LTL 0033521-LTL 0033523 |
| 122 | Email re: Plato – timing of events update | LTL 0030023-LTL 0030026 |
| 123 | Email re: Plato | LTL 0030170-LTL 0030173 |
| 124 | Meeting Acceptance re: Project Plato - Plan for Document Review | LTL 0033530 |
| 125 | Email re: Project Plato Draft Memo of Approval | LTL 0030027-LTL 0030031 |
| 126 | Email re: Project Plato Approval Memo for Approval Today | LTL 0031343 |
| 127 | Intentionally Omitted | Intentionally Omitted |
| 128 | Trust Governance | N/A |
| 129 | J&J NSYE Overview | N/A |
| 130 | J&J Form 8-K dated November 15, 2021 | N/A |
| 131 | Email re: [EXTERNAL] Q2 Legal Letters | LTL 0030402-LTL 0030404 |
| 132 | Email re: FYI: Expect WSJ Story on Imerys Bankruptcy | LTL 0032394 |
| 133 | Email re: Talc Bankruptcy Issues | LTL 0036457-LTL 0036458 |
| 134 | Email re: (subject redacted) | LTL 0035376-LTL 0035378 |
| 135 | Meeting Invite re: J&J – Call to Discuss Potential Restructuring Alternatives | LTL 0036459-LTL 0036461 |
| 136 | Meeting Invite re: Project Plato | LTL 0036462-LTL 0036463 |
| 137 | Meeting Invite from C. Andrew to Kim et al re: Project Plato Kick-Off Meeting | LTL 0036469-LTL 0036471 |

In re LTL Management LLC
Movants' Amended Preliminary Hearing Exhibit List

| Preliminary Hearing Exhibit List | | |
|---|---|---|
| **Exhibit** | **Document Description** | **Bates Number** |
| 138 | Email from J. Sargent to Kim et at re Reuters seeking comment on talc-related story | LTL 0035243-LTL 0035245 |
| 139 | Email re: WSJ How Bankruptcy Could Help J&J Corral Vast Talc Litigation | LTL 0033779-LTL 0033781 |
| 140 | Committee on Oversight and Reform Letter re: J&J plans to seek bankruptcy | LTL 0033998-LTL 0034003 |
| 141 | Email re: u guys available quick call re PLATO? | LTL 0036191 |
| 142 | Meeting Invite re: PLATO | LTL 0036370-LTL 0036371 |
| 143 | Email re: Letter  And  Letter re: Shower to Shower Asset Purchase Agreement and Indemnification Agreement | LTL 0036129 & LTL 0036543 |
| 144 | Information Brief of LTL Management LLC | LTL 0030038-LTL 0030169 |
| 145 | Meeting Invite re: Project Plato – First (Rough) Draft of Info Brief Material | LTL 0036410 |
| 146 | Meeting Acceptance re: Plato – Venue Call | LTL 0036222 |
| 147 | Meeting Invite re PLATO – Future Claimants | LTL 0035790-LTL 0035791 |
| 148 | Email re: Plato – timing of events update | LTL 0030023-LTL 0030025 |
| 149 | Email re: Project Plato – Schedule of Events (Week of October 10th) | LTL 0036234 |
| 150 | Offer Letter to J. Kim to join J&J as Chief Legal Officer | LTL 0042767-LTL 0042781 |
| 151 | Email re: Project Plato | LTL 0035415 |
| 152 | Email re: LTL Meeting | LTL 0032160-LTL 0032161 |
| 153 | Meeting Invite re: LTL Meeting | LTL 0032162-LTL 0032163 |

In re LTL Management LLC
Movants' Amended Preliminary Hearing Exhibit List

| Preliminary Hearing Exhibit List | | |
|---|---|---|
| **Exhibit** | **Document Description** | **Bates Number** |
| 154 | Draft Settlement Facility Agreement by and Among J&J, JJCI, LTL and US Bank Nat'l Assoc. | LTL 0036485-LTL 0036511 |
| 155 | Project Plato Messaging | LTL 0036474-LTL 0036481 |
| 156 | RISTESUND et al v. J&J et al (Judgment) | N/A |
| 157 | Verdict A | N/A |
| 158 | Debtor's Opening Overview of Case (12.15.21) | N/A |
| 159 | Funding Agreement Slide | N/A |
| 160 | Brief re: J&J, Along with Old JJCI Has Been Held Separately and Individually Responsibly for Liability in Many Recent Talc Powder Rulings | N/A |
| 161 | Debtor's Supplemental Response to Official Committee of Talc Claimants' RPD No. 40 | N/A |
| 162-199 | Intentionally Omitted | Intentionally Omitted |
| 200 | Email re: Project Plato | LTL 0035360-LTL 0035361 |
| 201 | Email re: Talc - Plato | LTL 0034782-LTL 0034783 |
| 202 | Email from McCann to C. Andrew re: Plato Discussion | LTL 0038235-LTL 0038237 |
| 203 | Email re: Project Plato – Project Management Support | LTL 0038241-LTL 0038243 |
| 204 | Email/Meeting Invite re: Project Plato | LTL 0038247-LTL 0038249 |
| 205 | Email re: Project Plato Kickoff Call | LTL 0037044-LTL 0037046 |
| 206 | Meeting Invite re: Project Plato Kickoff Call | LTL 0041765 |
| 207 | Meeting Invite re: Plato | LTL 0036395-LTL 0036396 |
| 208 | Meeting Invite re: PLATO – odds & ends with JD | LTL 0036397-LTL 0036398 |

In re LTL Management LLC
Movants' Amended Preliminary Hearing Exhibit List

| Preliminary Hearing Exhibit List | | |
|---|---|---|
| Exhibit | Document Description | Bates Number |
| 209 | Meeting Invite re: PLATO – Call with JD | LTL 0036399-LTL 0036400 |
| 210 | Email re: [EXTERNAL] WSJ query re: Missouri TRO against J&J talc bankruptcy | LTL 0036237-LTL 0036239 |
| 211 | Meeting Invite re: Call with JD re PLATO | LTL 0036217-LTL 0036218 |
| 212 | Email from Kim to Haas re: Plato | LTL 0036219 |
| 213 | Meeting Invite re: Call with JD re PLATO | LTL 0036407-LTL 0036408 |
| 214 | Meeting Invite re: Plato – Venue Call | LTL 0036420-LTL 0036421 |
| 215 | Email re: Project Plato Meeting | LTL 0035751 |
| 216 | Meeting Invite re: PLATO | LTL 0036427-LTL 0036428 |
| 217 | Email re: Project Plato – Accounting Workstream | LTL 0035762-LTL 0035765 |
| 218 | Email re: Project Plato: Process for Execution of Restructuring Documents | LTL 0035776-LTL 0035777 |
| 219 | Meeting Invite re: Project Plato – Information Gathering | LTL 0036429-LTL 0036430 |
| 220 | Meeting Invite re: (subject redacted) | LTL 0035792-LTL 0035794 |
| 221 | Meeting Invite re: PLATO - Comms | LTL 0036433-LTL 0036434 |
| 222 | Meeting Invite re: Project Plato | LTL 0035796-LTL 0035797 |
| 223 | Email re Project Plato | LTL 0035802 |
| 224 | Meeting Invite re: Project Plato Schedules Review | LTL 0035798-LTL 0035801 |
| 225 | Email re: Project Plato – Schedule Wording | LTL 0036442-LTL 0036444 |
| 226 | Email re: Plato-Communications | LTL 0035819-LTL 0035821 |
| 227 | Meeting Invite re: PLATO – Quick Connect | LTL 0036451-LTL 0036452 |
| 228 | Email re: Noon meeting | LTL 0035410 |

13

In re LTL Management LLC
Movants' Amended Preliminary Hearing Exhibit List

| | Preliminary Hearing Exhibit List | |
|---|---|---|
| **Exhibit** | **Document Description** | **Bates Number** |
| 229 | Debtor's Responses and Objections to First Set of Interrogatories by Arnold & Itkin LLP in Connection with MTD | N/A |
| 230 | Debtor's Amended Responses and Objections to Second Set of Interrogatories By A&I LLP in Connection with MTD | N/A |
| 231 | A&I's Amended Notice of Deposition of LTL Management LLC, Pursuant to FRBP 7030(b)(6) | N/A |
| 232 | JJCI Balance Sheet Period Ending 12.2020 (12.09.21) | LTL 0024250 |
| 233 | JJCI Income Statement Period from Period 1.2020 to 12.2020 (12.09.21) | LTL 0024251-LTL 0024252 |
| 234 | JJCI Balance Sheet Period Ending 9.2021 | LTL 0024253 |
| 235 | JJCI Income Statement Period from Period 1.2021 to 9.2021 | LTL 0024254-LTL 0024255 |
| 236 | Estimated Discounted Cash Flow of $367MM 2022 – 2031 | LTL 0029874-LTL 0029879 |
| 237-239 | Intentionally Omitted | Intentionally Omitted |
| 240 | Services Agreement | LTL 0002632-LTL 0002646 |
| 241 | Services Agreement | LTL 0002647-LTL 0002662 |
| 242 | Intentionally Omitted | Intentionally Omitted |
| 243 | Royalty A&M Unanimous Written Consent in Lieu of a Meeting of the Board of Managers | LTL 0002792-LTL 0002978 |
| 244-247 | Intentionally Omitted | Intentionally Omitted |
| 248 | JJCI Unanimous Written Consent in Lieu of a Meeting of the Board of Managers | LTL 0002688-LTL 0002772 |
| 249 | LTL Responses to Requests for Admissions | N/A |
| 250 | Verdict Form, *Deane Berg v. Johnson & Johnson, et al.,* U.S. | N/A |

In re LTL Management LLC
Movants' Amended Preliminary Hearing Exhibit List

| Preliminary Hearing Exhibit List | | |
|---|---|---|
| **Exhibit** | **Document Description** | **Bates Number** |
| | Dist. Ct. South Dakota, Civ. 09-4179-KES; October 4, 2013. | |
| 251 | Verdict, *Estate of Fox v. Johnson & Johnson,* Missouri 22nd Judicial Circuit, St. Louis City, No. 1422-CC09012; February 22, 2016. | N/A |
| 252 | Verdict Form, *Gloria Ristesund v. Johnson & Johnson, et al.*, Missouri 22nd Judicial Circuit, St. Louis City, No. 1422-CC09012-01; May 2, 2016. | N/A |
| 253 | Verdict Form, *Deborah Giannecchini v. Johnson & Johnson et al*, JVR No. 1611010003, Missouri 22nd Judicial Circuit, St. Louis City, No. 1422-CC09012; October 27, 2016. | N/A |
| 254 | Verdict Form, *Lois Slemp v. Johnson & Johnson,* Missouri 22nd Judicial Circuit, St. Louis City, No. 1422-09326; May 4, 2017. | N/A |
| 255 | Verdict Form, *Steven Lanzo v. Johnson & Johnson Consumer, Inc., et al.*, New Jersey Superior Court, Middlesex County, Docket No.: MID-L-7385-16; April 11, 2018. | N/A |
| 256 | Intentionally Omitted | Intentionally Omitted |
| 257 | Jury Verdict Form (Phase 1), *Joanne and Gary Anderson v. Johnson & Johnson and JJCI*, California Superior Court, Los Angeles Co., Case No. JCCP 4674/BC666513; May 23, 2018. | N/A |
| 258 | Jury Verdict Form (Phase 2- Punitive Damages), *Joanne and Gary Anderson v. Johnson & Johnson and JJCI*, California Superior Court, Los Angeles Co., | N/A |

In re LTL Management LLC
Movants' Amended Preliminary Hearing Exhibit List

| Preliminary Hearing Exhibit List | | |
|---|---|---|
| Exhibit | Document Description | Bates Number |
|  | Case No. JCCP 4674/BC666513; May 24, 2018. |  |
| 259 | Verdict Form, *Teresa Leavitt v. Johnson & Johnson et al*, California Superior Court, Alameda Co., Case No. RG17882401; March 13, 2019. | N/A |
| 260 | Verdict Transcript, *Donna and Robert Olson v. Johnson & Johnson Consumer Inc., et al*, Supreme Court of New York County, New York, Index No. 19038/2017; May 21, 2019. | N/A |
| 261 | Punitive Damages Verdict Transcript, *Donna and Robert Olson v. Johnson & Johnson Consumer Inc., et al*; Supreme Court of New York County, New York, Index No. 19038/2017; May 31, 2019. | N/A |
| 262 | Verdict Form, *Patricia Schmitz v. Johnson & Johnson et al*, California Superior Court, Alameda County, Case No. RG189231615; June 12, 2019. | N/A |
| 263 | Jury Verdict Sheets - Amended, *Douglas and Roslyn Barden, et al v. Johnson & Johnson et al.*, New Jersey Superior Court, Middlesex County, Docket No.: MID-L-1809-17 AS; September 11, 2019. | N/A |
| 264 | Special Verdict, *Nancy Cabibi and Phil Cabibi v. Johnson & Johnson and Johnson & Johnson Consumer Inc..*, California Superior Court, Los Angeles Co., Case No. BC665257; September 27, 2019. | N/A |
| 265 | Phase 2 Verdict Transcript, *Douglas and Roslyn Barden, et al., v. Brenntag North America, et al.*, New Jersey Superior Court, | N/A |

In re LTL Management LLC
Movants' Amended Preliminary Hearing Exhibit List

| | Preliminary Hearing Exhibit List | |
|---|---|---|
| **Exhibit** | **Document Description** | **Bates Number** |
| | Middlesex County, Docket No.: MID-1809-17AS; February 2, 2020. | |
| 266 | Verdict Sheet, *Blanca Moure-Cabrera v. Johnson & Johnson Consumer Inc. and Johnson & Johnson*, Circuit Court of Miami-Dade County, Florida (11th Judicial Circuit), Case No. 19-000727; February 27, 2020. | N/A |
| 267 | Verdict Form, *Christina Prudencio v. Johnson & Johnson, et al.*, California Superior Court, Alameda Co., Case No. RG20061303; August 23, 2021. | N/A |
| 268 | Verdict on Punitive Damages, *Christina Prudencio v. Johnson & Johnson, et al.*, California Superior Court, Alameda Co., Case No. RG20061303; August 27, 2021. | N/A |
| 269 | Verdict Form, *Shawn Johnson and Holly Johnson v. Johnson & Johnson, et al.,* California Superior Court, Los Angeles Co., Case No. 20STCV17335; October 12, 2021. | N/A |
| 270 | Johnson & Johnson's Motion for Entry of Order Modifying Automatic Stay, *In re Imerys Talc America, Inc., et al.,* Dist. Del. Bankr., 19-10289, Doc. No. 1567; March 20, 2020. | N/A |
| 271 | Johnson & Johnson's Omnibus Reply in Support of J&J's Motion for Entry of Order Modifying Automatic Stay, *In re: Imerys Talc America, Inc., et al.,* Dist. Del. Bankr., 19-10289, Doc. No. 1769; May 28, 2020. | N/A |
| 272 | Cal. Civ. Proc. Code § 377.34 (West 2022) | N/A |

In re LTL Management LLC
Movants' Amended Preliminary Hearing Exhibit List

| Preliminary Hearing Exhibit List | | |
|---|---|---|
| **Exhibit** | **Document Description** | **Bates Number** |
| 273 | Ind. Code § 34-9-3-1 | N/A |
| 274 | Ariz. Rev. Stat. § 14-3110 | N/A |
| 275 | Colo. Rev. Stat. § 13-20-101 | N/A |
| 276 | Idaho Code § 5-327 | N/A |
| 277 | Standing Case Management Order for all Asbestos Personal Injury Cases for the Circuit Court Third Judicial District for Madison County, Illinois entered on August 19, 2016 | N/A |
| 278 | California Code of Civil Procedure Section 36 | N/A |
| 279 | Order, Circuit Court, Baltimore City, Docket No.: 24X87048500; April 7, 2021. | N/A |
| 280 | Procedure for Resolving Attorneys' Civil Trial Scheduling Conflicts, Administrative Office of the Courts, State of New Jersey Directive No. 12-05; June 30, 2005. | N/A |
| 281 | Order, Court of the State of New York, *In re: New York City Asbestos Litigation* (NYCAL), Index No.: 782000/2017; June 20, 2017. | N/A |
| 282 | Case Management Order, *In re: Minnesota Asbestos Litigation*, State of Minnesota, District Court Second Judicial District, Ramsey County, File No.: 62-C8-94-002875; June 29, 2020. | N/A |
| 283 | *Robert Ingham v. Johnson & Johnson, et al.*, 608 S.W.3d 663, 724 (Mo. Ct. App. 2020), *reh'g and/or transfer denied* (July 28, 2020), *transfer denied* (Nov. 3, 2020), *cert. denied*, 141 S. Ct. 2716, 210 L. Ed. 2d 879 (2021). | N/A |

In re LTL Management LLC
Movants' Amended Preliminary Hearing Exhibit List

| | Preliminary Hearing Exhibit List | |
|---|---|---|
| **Exhibit** | **Document Description** | **Bates Number** |
| 284 | J&J Worldwide Financial Procedures | LTL 0021763-LTL 0021766 |
| 285 | Email re: 1 on 1 with Joe | LTL 0030291-LTL 0030292 |
| 286 | Email re: Quick Discussion re Talc – Attorney Communication | LTL 0044004 |
| 287 | Email re: Attorney Privileged | LTL 0044046-LTL 0044049 |
| 288 | Email re: Catch up with Adam & Bob re PLATO | LTL 0032138-LTL 0032138 |
| 289 | Intentionally Omitted | Intentionally Omitted |
| 290 | Email and letter re: Audit Committee Review Sept 13 2021 Bob Script  adam edit | LTL 0030213-LTL 0030215 |
| 291 | J&J Meeting of the Audit Committee of the Board of Directors, September 13, 2021 | LTL 0042801-LTL 0042805 |
| 292 | Email re: Call with Erik re: Project Plato | LTL 0030284 |
| 293 | Email re: Plato – LE Set Up | LTL 0043967 |
| 294 | Intentionally Omitted | Intentionally Omitted |
| 295 | Email re: Plato – LE Set Up | LTL 0043824-LTL 0043824 |
| 296 | Email re: Significant subs | LTL 0043970 |
| 297 | Email re: Plato | LTL 0043975-LTL 0043976 |
| 298 | Email and Meeting Invite re: Project Plato – Funding Agreement | LTL 0043982-LTL 0043984 |
| 299 | Email re: Plato – timing of events update | LTL 0043919 |
| 300 | Email re: Plato | N/A |
| 301 | Email re: Talc Liability Positions Q3 2021 | LTL 0043998-LTL 0044000 |
| 302 | Email re: DRAFT Q3 Non-GAAP Reconciliation | LTL 0043796-LTL 0043797 |
| 303 | Email re: Draft Plato Press Release | LTL 0043834-LTL 0043835 |

In re LTL Management LLC
Movants' Amended Preliminary Hearing Exhibit List

| Preliminary Hearing Exhibit List | | |
|---|---|---|
| Exhibit | Document Description | Bates Number |
| 304 | Email re: [EXTERNAL] Re: Draft Plato Press Release | LTL 0043836-LTL 0043837 |
| 305 | Email re: DRAFT Project Plato Master Q-A 10.10 MM  finance | LTL 0043798-LTL 0043813 |
| 306 | Email re: Attorney Privileged: Plato | LTL 0043958-LTL 0043959 |
| 307 | Intentionally Omitted | Intentionally Omitted |
| 308 | Letter from J&J to PwC re: Review of J&J Consolidated Balance Sheet | LTL 0042869-LTL 0042873 |
| 309 | Ovarian, Meso/Asbestos, Other Litigation Cost Chart | LTL 0042980 |
| 310 | Email re: Attorney Privileged | LTL 0043778-LTL 0043781 |
| 311 | Email re: Attorney Privileged | LTL 0044042-LTL 0044045 |
| 312 | Email re: Attorney Privileged | LTL 0043818-LTL 0043819 |
| 313 | Email re: Attorney Privileged | LTL 0043816-LTL 0043817 |
| 314 | Email re: Attorney Privileged | LTL 0043885-LTL 0043887 |
| 315 | Email and Meeting Invite re: Project Plato – Funding Agreement | LTL 0037528-LTL 0037530 |
| 316 | Email and Meeting Invite re: DISCLOSURE SUB-COMMITTEE MEETING (October 2021) (adding conference room) | LTL 0030305-LTL 0030307 |
| 317 | Email re: [EXTERNAL] Fwd: subcommittee request letter | LTL 0030375 |
| 318-324 | Intentionally Omitted | Intentionally Omitted |
| 325 | Expert Report of Gregory K. Bell, Ph.D. | N/A |
| 326 | Charles River Associates Profile of Gregory K. Bell | N/A |
| 327 | J&J 2020 10-K | N/A |
| 328 | Litigation and Product Liability Update – PwC Discussion | LTL 0021775-LTL 0021782 |

In re LTL Management LLC
Movants' Amended Preliminary Hearing Exhibit List

| Preliminary Hearing Exhibit List | | |
|---|---|---|
| Exhibit | Document Description | Bates Number |
| 329 | Tenth Amended Joint Ch. 11 Plan of Reorganization of Imerys Talc America, Inc. and its Debtor Affiliates Under Ch. 11 of the Bankruptcy Code (Dkt. 4099) | N/A |
| 330 | Disclosure Statement for Ninth Amended Joint Ch. 11 Plan of Reorganization of Imerys Talc America, Inc. and its Debtor Affiliates Under Ch. 11 of the Bankruptcy Code (Dkt. 2866) | N/A |
| 331 | Reuters Special Report: Inside J&J's Secret Plan to Cap Litigation Payouts to Cancer Victims | N/A |
| 332 | Expert Report of Saul E. Burian | N/A |
| 333 | DCF Model LTL 0030450 | LTL 0030450-LTL 0030454 |
| 334 | JJCI Income Statement from Period 1.2020 to 12.2020 (12.09.21) | LTL 0024251-LTL 0024251 |
| 335 | Exhibit J-1 to Bell Report | N/A |
| 336-340 | Intentionally Omitted | Intentionally Omitted |
| 341 | Expert Report of Saul E. Burian | N/A |
| 342 | DI 956, Opposition to MTD | N/A |
| 343 | Reconciliation of non-GAAP Measures | N/A |
| 344 | Expert Report of Gregory K. Bell, Ph.D. | N/A |
| 345 | Expert Report of John Castellano | N/A |
| 346 | Nov. 5 2021 Hearing Transcript | N/A |
| 347 | In re Bestwall, 605 BR 43 (Bankr. W.D.N.C.) | N/A |
| 348 | Application For Retention of AlixPartners, LLP as Financial | N/A |

In re LTL Management LLC
Movants' Amended Preliminary Hearing Exhibit List

| | Preliminary Hearing Exhibit List | |
|---|---|---|
| **Exhibit** | **Document Description** | **Bates Number** |
| | Advisor Effective as of the Petition Date | |
| 349 | Exhibit A – Engagement Letter | N/A |
| 350 | Exhibit B – Certification of John R. Castellano in Support of Application for Retention of AlixPartners | N/A |
| 351 | Expert Report of John R. Castellano (01.28.2022) | N/A |
| 352 | Appendix 2 - List of Material Considered | N/A |
| 353 | Appendix 2 - List of Material Considered (Redline) | N/A |
| 354 | Exhibit 68 to Castellano Report – Confidential – Subject to Protective Order | N/A |
| 355 | In re SGL Carbon Corp., 200 F.3d 154 (1999) | N/A |
| 356 | Exhibit 35 to Castellano Report – Confidential – Subject to Protective Order | N/A |
| 357 | Adam Lisman Deposition Transcript Re: LTL Management LLC (2.8.2022) | N/A |
| 358 | Transfer pricing method determining intra-group debit and credit interest | LTL 0029924-LTL 0029928 |
| 359-375 | Intentionally Omitted | Intentionally Omitted |
| 376 | Rule 702. Testimony by Expert Witnesses | N/A |
| 377 | Expert Report of Matthew Diaz (01.28.2022) | N/A |
| 378 | In re Bestwall, 605 BR 43 (Bankr. W.D.N.C.) | N/A |
| 379 | Expert Report of Matthew Diaz (10.20.2020) | N/A |
| 380 | JJCI Valuation | LTL 0030450-LTL 0030454 |
| 381 | Debtor's Motion for Order Determining that U.S. Trustee's | N/A |

In re LTL Management LLC
Movants' Amended Preliminary Hearing Exhibit List

| | Preliminary Hearing Exhibit List | |
|---|---|---|
| Exhibit | Document Description | Bates Number |
| | Notice of "Reconstituted and Amended" Talc Claimants Committee is Invalid Reinstating that Committee (Dkt. 1047) and A&I's Mot. For Order Vacating Appointment of Second Official Committee of Talc Claimants and Addition of New Committee Members (Dkt. 1067) | |
| 382 | Volume 1 - Transcript of Proceedings Before the Honorable J. Craig Whitley (W.D.N.C.) | N/A |
| 383 | Limited Omnibus Objection of the MDL Plaintiffs' Steering Committee to the Debtor's First Day Motion (W.D.N.C.) (Dkt. 67) | N/A |
| 383 (Kaplan Depo) | David Kaplan LinkedIn/Resume | |
| 384 | 10/13/2020 JNJ Internal Conversation | SPGI0001078_0001-SPGI0001078_0002 |
| 385 | 10/27/2020 S&P Global Ratings Periodic Review of Johnson & Johnson | SPGI0000868_0001-SPGI0000868_0031 |
| 386 | J&J – Internal Conversation (8.26.2021) | SPGI0001132_0001-SPGI0001132_0004 |
| 387 | 7/19/2021 Meeting Invite re JNJ/S&P Ratings - discuss media reports about cordoning off talc liabilities | SPGI0000006_0001 |
| 388 | 10/14/2021 Meeting Invite re Update Call with JNJ/S&P | SPGI0000705_0001 |
| 389 | 10/14/2021 Discussion on JNJ | SPGI0001110_0001-SPGI0001110_0003 |
| 390 | 10/14/2021 JNJ Internal Notes re filing bankruptcy for subsidiary with all talc liabilities | SPGI0000903_0001 |
| 391 | Email Re: SPGConfidential – JNJ Bulletin | SPGI0000756_0001 |
| 392 | Email re: J&J and S&P update | SPGI0000597_0001-SPGI0000598_0013 |

In re LTL Management LLC
Movants' Amended Preliminary Hearing Exhibit List

| Preliminary Hearing Exhibit List | | |
|---|---|---|
| Exhibit | Document Description | Bates Number |
| 393 | Johnson & Johnson - Committee 11-2021 (Ex. used at Kaplan deposition) | SPGI0001115_0001-SPGI0001115_0004 |
| 394 | 11/4/2021 S&P Global Ratings Committee Package re Johnson & Johnson | SPGI0001124_0001-SPGI0001124_0066 |
| 395 | Email re: S&P Credit Rating Report | SPGI0000436_0001-SPGI0000437_0043 |
| 396 | Johnson & Johnson's 'AAA' Rating Affirmed; Outlook Remains Negative | SPGI0001143_0001-SPGI0001143_0006 |
| 397 | Email re S&P Ratings – request for an update on legal reserves & settlement expectation | SPGI0000507_0001-SPGI0000507_0005 |
| 398 | Johnson & Johnson Form 10-K-Annual Report for FY 2020 | N/A |
| 399 | Email re: Talc | SPGI0000080_0001-SPGI0000080_0005 |
| 400 | 8/26/2021 Email attaching "Talc: the next wave of asbestos litigation?" | SPGI0000080_0001-SPGI0000081_0002 |
| 401 | 10/27/2020 S&P Global Ratings Periodic Review of Johnson & Johnson | SPGI0000433_0001-SPGI0000433_0008 |
| 402 | Arthur Wong LinkedIn/Resume | N/A |
| 403 | The Unpredictable Cost of Latent Catastrophes | N/A |
| 404-497 | Intentionally Omitted | Intentionally Omitted |
| TALC VICTIM DECLARATIONS | | |
| 498 | Declaration of Rebecca J. Love, D.D.S. | N/A |
| 499 | Declaration of Kristie Doyle | N/A |
| EXPERT REPORTS | | |
| 500 | Expert Report of Saul E. Burian | N/A |
| 501.01-501.10 | Materials Considered by Saul E. Burian | N/A |

In re LTL Management LLC
Movants' Amended Preliminary Hearing Exhibit List

| Preliminary Hearing Exhibit List | | |
|---|---|---|
| **Exhibit** | **Document Description** | **Bates Number** |
| 501.01 | 2.1 CapIQ Johnson & Johnson Presents at Barclays Global Consumer Staples Conference, Sep-10-2021 | N/A |
| 501.02 | 2.2 2022.01.27 SP 500 Dividend Rankings BBG Capture | N/A |
| 501.03 | 2.3 CapIQ Consensus Estimate Screengrab | N/A |
| 501.04 | 3.1 Barclays (2021.11.19) | N/A |
| 501.05 | 3.2 Cantor Fitzgerald (2021.11.18) | N/A |
| 501.06 | 3.3 Credit Suisse (2021.10.20) | N/A |
| 501.07 | 3.3 Credit Suisse (2021.11.15) | N/A |
| 501.08 | 3.4 Morgan Stanley (2021.11.12) | N/A |
| 501.09 | 3.5 Societe Generale (2021.03.22) | N/A |
| 501.10 | 3.6 Wells Fargo (2021.11.12) – Spin-off | N/A |
| 502 | Expert Report of Matthew Diaz | N/A |
| 503.01-503.29 | Materials Considered by Matthew Diaz | N/A |
| 503.01 | Anderson Judgment | N/A |
| 503.02 | Barden, Etheridge, McNeil, and Roning Judgments | N/A |
| 503.03 | Cabibi Judgment | N/A |
| 503.04 | Deyo Experience | N/A |
| 503.05 | Dividend Increase | N/A |
| 503.06 | Erik Haas Linked Bio | N/A |
| 503.07 | Fortune 500 | N/A |
| 503.08 | Fox Judgment | N/A |
| 503.09 | Giannecchini Verdict | N/A |

In re LTL Management LLC
Movants' Amended Preliminary Hearing Exhibit List

| Preliminary Hearing Exhibit List | | |
|---|---|---|
| Exhibit | Document Description | Bates Number |
| 503.10 | Ingham Opinion | N/A |
| 503.11 | JNJ_Johnson & Johnson Stock Price Quote – New York - Bloomberg | N/A |
| 503.12 | Johnson Judgment | N/A |
| 503.13 | Leavitt Judgment | N/A |
| 503.14 | LTL – The Deal Output | N/A |
| 503.15 | Michael Ullman Bio | N/A |
| 503.16 | Moody's November 2021 J&J Article | N/A |
| 503.17 | Moure-Cabrerra Judgment | N/A |
| 503.18 | Olson Judgment | N/A |
| 503.19 | Prudencio Judgment | N/A |
| 503.20 | Richard Dickinson LinkedIn | N/A |
| 503.21 | Ristesund Judgment | N/A |
| 503.22 | Robert Wuesthoff LinkedIn | N/A |
| 503.23 | S&P Lowers USA's Rating | N/A |
| 503.24 | S&P November 2021 J&J Article | N/A |
| 503.25 | S&P October 2020 J&J Article | N/A |
| 503.26 | S&P USA March 2021 Credit Rating | N/A |
| 503.27 | Schmitz Judgment | N/A |
| 503.28 | Slempt Judgment | N/A |
| 503.29 | World Bank Highest 2020 GDP | N/A |
| 504 | Expert Report of Gregory K. Bell, Ph.D. (1.28.22) | N/A |

In re LTL Management LLC
Movants' Amended Preliminary Hearing Exhibit List

| | Preliminary Hearing Exhibit List | |
|---|---|---|
| **Exhibit** | **Document Description** | **Bates Number** |
| 505 | Expert Report of John R. Castellano (1.28.22) | N/A |
| 506 | Expert Report of Charles H. Mullin, Ph.D. (10.29.21) | N/A |
| | **ADDITIONAL DOCUMENTS** | |
| 507 | Agreement for Transfer of Assets and Bill of Sale | LTL 0000557-LTL 0000564 |
| 508 | Debtor's Response to Official Committee of Talc Claimants' RPD No. 40 | N/A |
| 509 | Debtor's Supplemental Response to Official Committee of Talc Claimants' RPD No. 40 | N/A |
| 510 | Email re: Project Plato Due Diligence Weekly Team Meeting | LTL 0036362 |
| 511 | Re: Litigation follow-up | LTL 0030195-LTL0030197 |
| 512 | J&J Organization Flow Chart | LTL 0030603 |
| 513 | Email re: Privileged / Project Plato Talking Points | LTL 0029995; LTL 0029996-0029998 |
| 514 | Declaration of John Kim in Support of First Day Pleadings, US Bankruptcy Court W District of North Carolina, 10/14/21, Case 21-30589 Doc #5 | N/A |
| 515 | J&J Offered Talc Victims $4 Billion to Settle Claims Monthly Before Unit's Bankruptcy – Bloomberg | N/A |
| 516 | LTL Response to Discovery in Respect of Motion to Dismiss | N/A |
| 517 | Johnson & Johnson's Responses & Objections to 30(b)(6) Notice (Bankr. D.N.J.) 1/28/2022 | N/A |
| 518 | Debtor's Answers & Objections to First Set of Interrogatories by Official Committee of Talc Claimants 12/28/2021 | N/A |
| 519 | Debtor's Responses & Objections to First Set of Requests for | N/A |

In re LTL Management LLC
Movants' Amended Preliminary Hearing Exhibit List

| Preliminary Hearing Exhibit List | | |
|---|---|---|
| **Exhibit** | **Document Description** | **Bates Number** |
|  | Admission by Official Committee of Talc Claimants 12/31/2021 |  |
| 520 | Debtor's Responses & Objections to First Set of Interrogatories by Official Committee of Talc Claimants 12/31/2021 | N/A |
| 521 | Debtor's Responses & Objections to Second Set of Interrogatories by Arnold & Itkin LLP 1/14/2022 | N/A |
| 522 | Debtor's Responses & Objections to First Set of Interrogatories by Official Committee of Talc Claimants 1/21/2022 | N/A |
| 523 | JJCI Balance Sheet for period ending Dec. 2019 | LTL 0024246-LTL 0024247 |
| 524 | JJCI Income Statement - GAAP | LTL 0024248-LTL 0024249 |
| 525 | JJCI 2016 Federal Income Tax Return | LTL 0024200-LTL 0024245 |
| 526 | JJCI 2017 Federal Income Tax Return | LTL 0024152-LTL 0024199 |
| 527 | JJCI 2018 Federal Income Tax Return | LTL 0024104-LTL 0024151 |
| 528 | JJCI 2019 Federal Income Tax Return | LTL 0024056-LTL 0024103 |
| 529 | Ex. 10 to the Deposition of Adam Lisman taken in the PI Proceeding | N/A |
| 530 | 9/16/2021 Michelle Mangum Letter to Gary Crossen | LTL 0000081-LTL 0000084 |
| 531 | 10/21/2020 Letter from Michelle Mangum to Gail Scott | LTL 0000097-LTL 0000100 |
| 532 | 2/2/2021 Letter from Michelle Mangrum to Ellan Ahern | LTL 0020776-LTL 0020778 |
| 533 | Declaration of John. K. Kim in Support of First Day Pleadings, (No. 21-30589), Dkt. 5 (10/14/21) | N/A |
| 534-535 | Intentionally Omitted | Intentionally Omitted |
| 536 | 7/12/2020 Email re Q2 Legal Letters | LTL 0043774-LTL 0043776 |

In re LTL Management LLC
Movants' Amended Preliminary Hearing Exhibit List

| Preliminary Hearing Exhibit List | | |
|---|---|---|
| Exhibit | Document Description | Bates Number |
| 537 | 10/14/2021 Email re J&J takes steps to equitably resolve all current and future talc claims | LTL 0043816-LTL 0043817 |
| 538 | 10/14/2021 Email re J&J takes steps to equitably resolve all current and future talc claims | LTL 0043818-LTL 0043819 |
| 539 | 9/24/2021 Email re Significant Subsidiary | LTL 0043822-LTL 0043823 |
| 540 | 9/13/2021 Email re Audit Committee Review | LTL 0043948 |
| 541 | 9/14/2021 Audit Committee Meeting September 2021 | LTL 0043949-LTL 0043940 |
| 542 | 8/6/2021 Email re Introductions and Questions for call with Blackrock | LT 0044042-LT 0044045 |
| 543 | 8/9/2021 Email re Attorney Privileged | LT 0044046- LT 0044049 |
| 544 | 10/23/2020 Letter re Q3 2020 Management Representation Letter | LTL 0043772 |
| 545 | 10/23/2020 Letter re Q3 2020 Management Representation Letter - comparison to Q2 2020 (redline) | LTL 0043773 |
| 546 | 2/22/2021 Letter re Audit of Financial Statements | LTL 0030389- LTL 0030396 |
| 547 | 10/7/2021 Email re Plato Legal Entity Step Plan and Project Plato Presentation | LTL 0030216- LTL 0030217 |
| 548 | 7/1/2021 Meeting Invite re Canceled 7/6 Plato Discussion | LTL 0038238 |
| 549 | Project Plato Due Diligence Clean Team Letter & Acknowledgment 7/12/2021 | LTL 0029880- LTL 0029882 |
| 550 | 7/19/2021 Email re Acknowledged & Agreed: Project Plato Clean Team Letter | LTL 0036184 |
| 551 | 7/29/2021 Letter re review of consolidated balance sheet | LTL 0030353- LTL 0030357 |
| 552 | 8/6/2021 Email re Introductions and Questions for call with Blackrock | LTL 0043778- LTL 0043781 |

| **Preliminary Hearing Exhibit List** | | |
|---|---|---|
| **Exhibit** | **Document Description** | **Bates Number** |
| 553 | 9/13/2021 Email attaching Notes for Audit Committee Review | LTL 0030288- LTL 0030290 |
| 554 | Johnson & Johnson Retention Bonus Agreement to Robert Wuesthoff | LTL 0030620- LTL 0030623 |
| 555 | Expert Report of Charles H. Mullen (*In re Imerys Talc Am., Inc.*, No. 19-10289 Bankr. D. Del.) (2/10/22 version) | LTL 0044073-LTL 0044225 |
| 556 | Spreadsheet of Johnson & Johnson Policy Summary Sorted by Start Date (1958-1985) | LTL 0003087-LTL 0003102 |
| 557 | Johnson & Johnson Transfer pricing method determining intra-group debit and credit interest | LTL 0029924-LTL 0029928 |
| 558 | Compilation Exhibit reflecting verdicts in talc litigation | N/A |
| 559 | First Day Dec. of Alexandra Picard, *In re Imerys Talc America, Inc., et al.* (Bankr. Del. 19-10289), Doc. No. 10 | N/A |
| 560 | J&J's Response and Reservation of Rights to (A) NJ Action Insurers' Mot. re Automatic Stay Does Not Apply, and (B) Travelers' joinder thereto, *In re: Imerys Talc America* (Bankr. Del. 19-10289), Doc. No. 3044 | N/A |
| 561 | TCC and FCR Motion for TRO and Preliminary Injunction, *Imerys Talc v. Johnson & Johnson*, (Bankr. Del. Adv. Pro. 21-51006), Doc. No. 4 | N/A |
| 562 | TCC and FCR Memo. of Law ISO Motion for TRO and Preliminary Injunction, *Imerys Talc v. Johnson & Johnson*, (Bankr. Del. Adv. Pro. 21-51006), Doc. No. 5 | N/A |
| 563 | J&J Objection to TCC and FCR Motion for Preliminary Injunction, *Imerys Talc v. Johnson & Johnson*, (Bankr. Del. Adv. | N/A |

In re LTL Management LLC
Movants' Amended Preliminary Hearing Exhibit List

| Preliminary Hearing Exhibit List | | |
|---|---|---|
| Exhibit | Document Description | Bates Number |
| | Pro. 21-51006), Doc. No.  33 (unsealed) | |
| 564 | Bench Ruling Granting Motion to Intervene & Denying Motion for Preliminary Injunction, *In re: Imerys Talc America* (Bankr. Del. 19-10289), Doc. No. 3975 | N/A |
| 565 | J&J Executive Committee | N/A |
| 566 | Amendment to Lactaid Agreements | LTL 0031559-LTL 0031561 |
| 567 | Amendment Two to Lactaid Agreements | LTL 0031562-LTL 0031565 |
| 568 | Third Amendment to License and Supply Agreements ("Lactaid Agreements") | LTL 0031566-LTL 0031569 |
| 569 | Fourth Amendment to License and Supply Agreements | LTL 0031570-LTL 0031575 |
| 570 | Fifth Amendment to License and Supply Agreements | LTL 0031576-LTL 0031595 |
| 571 | Amended and Restated License and Supply Agreement | LTL 0031596-LTL 0031651 |
| 572 | License and Supply Agreement | LTL 0031652-LTL 0031707 |
| 573 | McNeil Correspondence | LTL 0031708-LTL 0031722 |
| 574 | License and Supply Agreement | LTL 0031723-LTL 0031778 |
| 575 | Letter Agreement | LTL 0031779 |
| 576 | Trademark Assignment Agreement | LTL 0031780-LTL 0031783 |
| 577 | IP License Agreement | LTL 0031784-LTL 0031950 |
| 578 | IP License Agreement – Amendment #1 | LTL 0031951-LTL 0031955 |
| 579 | IP License Agreement – Amendment #2 | LTL 0031956-LTL 0031965 |
| 580 | Amended and Restated License Agreement | LTL 0031966-LTL 0032001 |
| 581 | Amendment No. 1 to The Amended and Restated License Agreement | LTL 0032002-LTL 0032006 |

In re LTL Management LLC
Movants' Amended Preliminary Hearing Exhibit List

| Preliminary Hearing Exhibit List | | |
|---|---|---|
| **Exhibit** | **Document Description** | **Bates Number** |
| 582 | Facsimile re: Stock and Asset Purchase Agreement between Pfizer, Inc., and J&J | LTL 0032007 |
| 583 | Sales and Product Handling Agreement | LTL 0032008-LTL 0032087 |
| 584 | First Amendment to Sales and Product Handling Agreement | LTL 0032088-LTL 0032090 |
| 585 | How J&J tried to worm its way out of paying $3.5BN to victims of cancer causing baby talc – Daily Mail | N/A |
| 586-599 | Intentionally Omitted | Intentionally Omitted |
| **NORTH CAROLINA PRELIMINARY HEARING EXHIBITS** | | |
| 600.001-600.088 | Debtor's Exhibit List from Preliminary Hearing in North Carolina | N/A |
| 600.001 | 2021 Corporate Restructuring documents, closing binder and all documents therein | LTL 0001058-LTL 0003086 |
| 600.002 | Agreement for Transfer of Assets and Bill of Sale, dated January 1, 1979, between Johnson & Johnson and Johnson & Johnson Baby Products Company | LTL 0000557-LTL 0000564 |
| 600.003 | Agreement for Transfer of Assets and Bill of Sale, dated January 1, 1979, between Johnson & Johnson and Johnson & Johnson Baby Products Company | LTL 0000565-LTL 0000609 |
| 600.004 | Funding Agreement between Johnson & Johnson, Johnson & Johnson Consumer Inc., and LTL Management LLC, dated October 12, 2021 | LTL 0002300 |
| 600.005 | Merger Support Agreement Johnson & Johnson Consumer Inc., and LTL Management LLC, dated October 12, 2021 | LTL 0002321 |
| 600.006 | December 12, 1978 Board of Directors Meeting Minutes | LTL 0000021 |

In re LTL Management LLC
Movants' Amended Preliminary Hearing Exhibit List

| Preliminary Hearing Exhibit List | | |
|---|---|---|
| **Exhibit** | **Document Description** | **Bates Number** |
| 600.007 | LTL Management LLC's Minutes of Board of Managers and Resolutions, dated October 14, 2021 | LTL 0019184 |
| 600.008 | FRE 1006 Insurance Coverage Evidence Summary | LTL 0023515 |
| 600.009 | Johnson & Johnson Insurance Coverage Chart | LTL 0003087 |
| 600.010 | Insurance Agreement: Aetna #38 AL 12880 SR(Y) 1-1-1967 to 1-1-1970 | LTL 0000168 |
| 600.011 | Insurance Agreement: Aetna 38 XN 07 SCA | LTL 0000317 |
| 600.012 | Insurance Agreement: Home HEC 4764031 | LTL 0000387 |
| 600.013 | Insurance Agreement: North River JU 0802 | LTL 0000410 |
| 600.014 | Insurance Agreement: Aetna Primary 38 PK 15 SCA | LTL 0000511 |
| 600.015 | 1989 Agreement with Safeway for indemnification | LTL 0019160 |
| 600.016 | 2020 Agreement with HEB for indemnification | LTL 0022538 |
| 600.017 | FRE 1006 Tender Agreement Evidence Summary | LTL 0023527 |
| 600.018 | Tender Agreement wherein Johnson & Johnson Consumer Inc. agrees to tender defense and indemnify Safeway for claims by Abbott, Richard, dated May 13, 2019 | LTL 0012853 |
| 600.019 | Tender Agreement wherein Johnson & Johnson Consumer Inc. agrees to tender defense and indemnify Albertson for claims by Lane, Ardys, dated October 8, 2018 | LTL 0013141 |
| 600.020 | MDL Second Amended Master Complaint, MDL NO. 16-2738 (D.N.J. Dec. 22, 2020) | LTL 0012521 |
| 600.021 | Cadagin, et al v. Johnson & Johnson, et al., No. 18-L-572 In | LTL 0018560-LTL 0018713 |

In re LTL Management LLC
Movants' Amended Preliminary Hearing Exhibit List

| | Preliminary Hearing Exhibit List | |
|---|---|---|
| **Exhibit** | **Document Description** | **Bates Number** |
| | the Circuit Court of the Twentieth Judicial Circuit St. Clair County, Illinois, (Jul. 28, 2021 Trial Transcript and Verdict form) | |
| 600.022 | Anderson et al. v. Borg Warner Corp. et al., No. BC666513, in the Superior Court for the State of California, County of Los Angeles (Jun. 27, 2017) | LTL 0017642 |
| 600.023 | Barden v. Johnson & Johnson, et al., MID-L-1809-17AS, Superior Court of New Jersey, Middlesex County (Feb. 6, 2021 Trial Transcript) | LTL 0017692 |
| 600.024 | Prudencio v. Johnson & Johnson, No. RG20061303, in the Superior Court of California, Alameda County (Aug. 13, 2021 Trial Transcript) | LTL 0017890 |
| 600.025 | Vanklive v. Johnson & Johnson, No. RC20062734, Superior Court of California, County of Alameda (Oct. 22, 2021 Trial Transcript & Oct. 26, 2021 Trial Transcript) | LTL 0018460-LTL 0018473 |
| 600.026 | McBride et al. v American International Industries, Inc., et al., No. 49D13-2110-MI-034781, Marion County Superior Court for the State of Indiana (Oct. 15, 2021) | LTL 0018439 |
| 600.027 | McBrayer, et al. v. Acme et al., No. 2020-CP10-03946, County of Charleston for the State of South Carolina (October 28, 2021 Trial Transcript) | LTL 0021919 |
| 600.028 | Transcript of July 30, 2019 proceeding in Hayes v. Colgate Palmolive Co., Case No. 16-CI-03503 (Ky. Cir. Ct. Jefferson Jul. 30, 2019), Testimony of Dr. John Hopkins | LTL 0022023 |

In re LTL Management LLC
Movants' Amended Preliminary Hearing Exhibit List

| Preliminary Hearing Exhibit List | | |
|---|---|---|
| **Exhibit** | **Document Description** | **Bates Number** |
| 600.029 | Settlement Facility Agreement by and among Johnson & Johnson, Johnson & Johnson Consumer Inc., LTL Management LLC, and U.S. Bank National Association, as the Trustee, Funding Agreement Documents (Dkt. 8 – 1, Ex. A) | N/A |
| 600.030 | Reliance materials of expert Charles H. Mullin PhD | LTL 0021298- LTL 0021762 |
| 600.031 | Expert report of Charles H. Mullin PhD | N/A |
| 600.032 | List of Protected Parties (Adv. Pro. Dkt. 1 -1, Appendix B; Adv. Pro. Dkt. 2-1, Appendix B) | N/A |
| 600.033 | Agreement between Cyprus Mines Corporation and Johnson & Johnson, dated Jan. 6, 1989 | LTL 0023277 |
| 600.034 | Plan and Agreement of Reorganization between Eastern Magnesia Talc Co., Inc., and Johnson & Johnson, dated July 30, 1965. | LTL 0023255 |
| 600.035 | Acquisition of the assets and Liabilities of Eastern Magnesia Talc Co., Inc. by a Wholly-Owned Subsidiary of Johnson & Johnson, dated July 30, 1965 | LTL 0023253 |
| 600.036 | Asset Purchase Agreement between Johnson & Johnson Consumer Companies, Inc. and Pharma Teach Industries, Inc., dated Apr. 4, 2005 – Confidential | LTL 0000610 |
| 600.037 | Manufacturing and Supply Agreement between Johnson & Johnson Consumer Companies, Inc. and Pharma Teach Industries, Inc., dated Aug. 29, 2005 – Confidential | LTL 0000736 |
| 600.038 | 2008 Amendment to Manufacturing and Supply Agreement between Johnson & | LTL 0000811 |

In re LTL Management LLC
Movants' Amended Preliminary Hearing Exhibit List

| Preliminary Hearing Exhibit List | | |
|---|---|---|
| Exhibit | Document Description | Bates Number |
|  | Johnson Consumer Companies, Inc. and Pharma Teach Industries, Inc., dated Aug. 29, 2005 – Confidential |  |
| 600.039 | 2013 Amendment to Manufacturing and Supply Agreement between Johnson & Johnson Consumer Companies, Inc. and PTI Royston, LLC, dated Aug. 29, 2005 – Confidential | LTL 0000817 |
| 600.040 | 2017 Amended and Restated Supply Agreement between Johnson & Johnson Consumer Companies, Inc. and PTI Royston, LLC, dated Aug. 29, 2005 – Confidential | LTL 0000842 |
| 600.041 | Indemnification agreement between Bausch Health Companies (f/k/a Valeant Pharmaceuticals International, Inc.) and Johnson & Johnson Consumer, Inc., dated Sept. 9, 2012 | LTL 0001050 |
| 600.042 | 2020 Johnson & Johnson Annual Report | LTL 0017485 |
| 600.043 | Johnson & Johnson Medical Safety Counsel Charter, dated April 19, 2013 | LTL 0021817 |
| 600.044 | Johnson & Johnson Medical Safety Counsel Charter, dated April 10, 2014 | LTL 0021827 |
| 600.045 | Johnson & Johnson Medical Safety Counsel Charter, dated July 27, 2015 | LTL 0021838 |
| 600.046 | Consumer Medical Safety Counsel Operational Charter, dated June 26, 2017 | LTL 0021848 |
| 600.047 | Consumer Medical Safety Counsel Operational Charter, dated June 28, 2018 | LTL 0021859 |

In re LTL Management LLC
Movants' Amended Preliminary Hearing Exhibit List

| Preliminary Hearing Exhibit List | | |
|---|---|---|
| Exhibit | Document Description | Bates Number |
| 600.048 | Consumer Medical Safety Counsel Operational Charter, dated March 6, 2019 | LTL 0021870 |
| 600.049 | Declaration of Susan Schirger-Ward | |
| 600.050 | Declaration of Adam Lisman | |
| 600.051 | Letter from A.J. Huetteman to A. Marinaro, dated October 31, 1977 | LTL 0012488 |
| 600.052 | Johnson & Johnson Baby Products Company Action Authorized by Unanimous Consent of Shareholder, dated July 21, 1981, attaching Agreement for Transfer of Assets and Bill of Sale, dated July 27, 1981, between Johnson & Johnson Baby Products Company and Omni Education Corporation | LTL 0012489 |
| 600.053 | Certificate of Merger of Personal Products Company into Johnson & Johnson Baby Products Company, dated July 27, 1981 | LTL 0012497 |
| 600.054 | Agreement for Transfer of Assets and Bill of Sale, dated January 3, 1988, between Johnson & Johnson Baby Products Company (renamed Johnson & Johnson Orthopaedics) and Johnson & Johnson Dental Products (renamed Johnson & Johnson Consumer Products, Inc.) | LTL 0012508 |
| 600.055 | Johnson & Johnson Consumer Companies, Inc. Certificate of Incorporation, dated July 1, 1997 | LTL 0012513 |
| 600.056 | Incorporation of Personal Products, dated October 9, 1970 | LTL 0019433 |
| 600.057 | Certificate of Merger between McNeil Consumer Products Company and Personal Products Company, dated November 28, 1988 | LTL 0019498 |

In re LTL Management LLC
Movants' Amended Preliminary Hearing Exhibit List

| Preliminary Hearing Exhibit List | | |
|---|---|---|
| **Exhibit** | **Document Description** | **Bates Number** |
| 600.058 | Certificate of Merger, dated June 25, 2015, between Neutrogena, LLC, Johnson & Johnson Consumer Companies LLC, Johnson & Johnson Sales and Logistics Company, LLC, and McNEIL-PPC, Inc. | LTL 0019427 |
| 600.059 | Certificate of Merger between Johnson & Johnson Consumer Companies, LLC and Johnson & Johnson Consumer Companies, Inc., dated June 25, 2015 | LTL 0012706 |
| 600.060 | Asset Purchase Agreement among Johnson & Johnson Consumer Companies, Inc. and Valeant Pharmaceutics International, Inc., dated September 9, 2012 | LTL 0000954 |
| 600.061 | Agreement and Plan of Merger dated June 25, 2015, between Neutrogena, LLC, Johnson & Johnson Consumer Companies LLC, Johnson & Johnson Sales and Logistics Company, LLC, and McNEIL-PPC, Inc. | LTL 0012710 |
| 600.062 | Johnson & Johnson Consumer Inc. Talc 2021 Accounting Entry Sample – Confidential | LTL 0019833 |
| 600.063 | Talc 2007-2021 Other Income & Expense Details – Confidential | LTL 0019178 |
| 600.064 | Johnson & Johnson Worldwide Financial Procedures, 330Ba - Legal Fees, last revised March 2005 | LTL 0021763 |
| 600.065 | Johnson & Johnson 10-K, dated January 2, 1977 | LTL 0023352 |
| 600.066 | Johnson & Johnson 10-K, dated December 30, 1979 | JNJTALC000685927 |
| 600.067 | 1986 Johnson & Johnson Annual Report | JNJTALC000648718 |
| 600.068 | Johnson & Johnson 10-K, dated January 1, 1978 | LTL 0019191 |

In re LTL Management LLC
Movants' Amended Preliminary Hearing Exhibit List

| Preliminary Hearing Exhibit List | | |
|---|---|---|
| Exhibit | Document Description | Bates Number |
| 600.069 | Johnson & Johnson 10-K, dated December 31, 1978 | LTL 0019235 |
| 600.070 | Excerpt from 1985 Annual Report | LTL 0019296 |
| 600.071 | Excerpt from 1986 Annual Report | LTL 0019297 |
| 600.072 | Excerpt from 1989 Annual Report | LTL 0019298 |
| 600.073 | Agreement between Johnson & Johnson Consumer Companies, Inc. and PTI Royston, LCC regarding Talc Sanitization Project, dated March 15, 2011 | LTL 0019380 |
| 600.074 | Asset Purchase Agreement between Johnson & Johnson Consumer Companies, Inc. and Valeant Pharmaceuticals International, Inc., dated Sept. 9, 2012 | LTL 0019502 |
| 600.075 | Disclosure Schedule to Asset Purchase Agreement between Johnson & Johnson Consumer Companies, Inc. and Valeant Pharmaceuticals International, Inc., dated Sept. 9, 2012 | LTL 0019598 |
| 600.076 | Executive Committee Actions, Dated July 18 to September 11, 1986 | LTL 0019687 |
| 600.077 | Figure 1 from the Expert Report of Dr. Charles Mullin of October 29, 2021 | N/A |
| 600.078 | Figure 2 from the Expert Report of Dr. Charles Mullin of October 29, 2021 | N/A |
| 600.079 | Figure 3 from the Expert Report of Dr. Charles Mullin of October 29, 2021 | N/A |
| 600.080 | Trial outcome chart | LTL 0023514 |
| 600.081 | Johnson & Johnson Medical Safety Standard | LTL 0021881 |
| 600.82 | Intentionally Omitted | Intentionally Omitted |

In re LTL Management LLC
Movants' Amended Preliminary Hearing Exhibit List

| Preliminary Hearing Exhibit List | | |
|---|---|---|
| **Exhibit** | **Document Description** | **Bates Number** |
| 600.083 | Notice of Bankruptcy Filing in Hill v. J&J et al., dated Oct. 26, 2021 | N/A |
| 600.084-600.085 | Intentionally Omitted | Intentionally Omitted |
| 600.086 | Richards v. Johnson & Johnson et al. Complaint | N/A |
| 600.087 | Plant Inspection Report | N/A |
| 600.088 | Years of Exposure & Compensation Table | N/A |
| 601.001-601.206 | Joint Claimants' Exhibit List from Preliminary Hearing in North Carolina | N/A |
| 601.001 | Barden et al. v. Brenntag et al. Transcript 7/22/2019 | N/A |
| 601.002 | Herford v. AT&T Corp. et al. Transcript 10/30/2017 | N/A |
| 601.003 | John Hopkins Deposition Transcript 4/11/2018 | N/A |
| 601.004 | John Hopkins Deposition Transcript 1/28/2019 | N/A |
| 601.005 | In re LTL Management – TRO Hearing Transcript 10/22/2021 | N/A |
| 601.006 | Olson v. J&J et al. Transcript 5/3/2019 | N/A |
| 601.007 | Marc Monsaeu 2/24/2004 Fax and Lab Test Sheet | JNJI4T5  000004097 |
| 601.008 | 3/16/1998 Letter to John C. O'Shaughnessy | N/A |
| 601.009 | J&J JBP Advertisement (1980) | N/A |
| 601.010 | John McKeegan 6/4/2000 Email and AP Story | N/A |
| 601.011 | John McKeegan Deposition Transcript 6/14/2021 | N/A |
| 601.012 | J&J "What We Know" Advertisement Review Email 12/17/2018 | N/A |
| 601.013 | J&J Letter to U.S. House Subcommittee 3/11/2019 | N/A |

In re LTL Management LLC
Movants' Amended Preliminary Hearing Exhibit List

| | Preliminary Hearing Exhibit List | |
|---|---|---|
| Exhibit | Document Description | Bates Number |
| 601.014 | J&J CEO Alex Gorsky Twitter Video December 20183 | N/A |
| 601.015 | CNN "Mad Money" Screenshot Featuring J&J CEO Alex Gorsky | N/A |
| 601.016 | Olson v.J&J et al. Transcript 5/21/2019 | N/A |
| 601.017 | Leavitt Jury Verdict Sheets 3/13/2019 | N/A |
| 601.018 | Prudencio Jury Verdict Sheets 8/19/2021 | N/A |
| 601.019 | Barden et al. Jury Verdict Sheets 9/11/2019 | N/A |
| 601.020 | Olson v. J&J et al. Transcript 5/31/2019 | N/A |
| 601.021 | Olson v. J&J et al. Punitive Damages Bonds | N/A |
| 601.022 | J&J Shower to Shower Formulation Letter 10/4/1976 | N/A |
| 601.023 | Shower to Shower Respirable Particles Study Letter 6/3/1976 | N/A |
| 601.024 | J&J Kolmar Talc Delivery Letter 1/27/1970 | JNJ 000236171 |
| 601.025 | Kolmar Labs J&J Formulation Spec Sheet 2/15/1967 | N/A |
| 601.026 | McNeill-George v. Brenntag, et al. J&J Interrogatory Responses Filed 5/13/2019 | N/A |
| 601.027 | Etheridge v. Brenntag et al. J&J 8/27/2019 Memorandum re: JJCI | N/A |
| 601.028 | Barden et al. v. Brenntag et al. Transcript 8/19/2019 | N/A |
| 601.029 | Barden et al. v. Brenntag et al. Transcript 9/3/2019 | N/A |
| 601.030 | French Affidavit – Dickens 6/20/2018 | N/A |
| 601.031 | French Affidavit – Smith 9/10/2018 | N/A |
| 601.032 | French Affidavit – English 4/17/2019 | N/A |
| 601.033 | French Affidavit – Holleman 4/17/2019 | N/A |

In re LTL Management LLC
Movants' Amended Preliminary Hearing Exhibit List

| Preliminary Hearing Exhibit List | | |
|---|---|---|
| **Exhibit** | **Document Description** | **Bates Number** |
| 601.034 | Intentionally Omitted | Intentionally Omitted |
| 601.035 | LTL Management Interrogatory Responses | N/A |
| 601.036 | J&J 1979 Form 10-K | N/A |
| 601.037 | J&J 1978 Form 10-K | LTL 0019191- LTL 0019234 |
| 601.038-601.039 | Intentionally Omitted | Intentionally Omitted |
| 601.040 | JJBPC Shareholder Meeting and APA re: Omni Transfer 7/21/1981 | JNJTALC000533370 |
| 601.041 | JJBPC and J&J Dental APA 1/3/1988 | JNJTALC000533381 |
| 601.042 | J&J 1978 Annual Report | N/A |
| 601.043 | Personal Products Co. Memo re: Shower to Shower 9/21/1978 | N/A |
| 601.044 | J&J 1979 Annual Report | N/A |
| 601.045 | J&J 1980 Annual Report | N/A |
| 601.046 | J&J 1981 Form 10-K | N/A |
| 601.047 | Personal Products Co. Shower to Shower Spec Sheet 1/3/1978 | JNJ 000058735 |
| 601.048 | Personal Products Co. Shower to Shower clinical Test 7/29/1981 | N/A |
| 601.049 | J&J Executive Committee Actions 7/18/1986–9/11/1986 | LTL 19687 |
| 601.050 | J&J & Cyprus Mines Agreement 1/6/1989 | N/A |
| 601.051 | Kevin Neat Deposition Transcript 8/6/2021 | N/A |
| 601.052 | Herford v. AT&T Corp. et al. J&J Interrogatory Responses Filed 5/10/2017 | N/A |
| 601.053 | Kerkhof et al. v. Brenntag et al. J&J Interrogatory Responses | N/A |
| 601.054 | Von Salzen v. Am. Inter. Indus. et al. J&J Interrogatory Responses Filed 4/2/2018 | N/A |

In re LTL Management LLC
Movants' Amended Preliminary Hearing Exhibit List

| Preliminary Hearing Exhibit List | | |
|---|---|---|
| Exhibit | Document Description | Bates Number |
| 601.055 | Lopez v. Brenntag et al. J&J Interrogatory Responses Filed 9/20/2018 | N/A |
| 601.056 | North River & Lloyd's Insurance Letter re: Talc Claims 5/31/2018 | LTL 0012180- LTL 0012210 |
| 601.057- 601.063 | Intentionally Omitted | Intentionally Omitted |
| 601.064 | Westport Insurance Letter 8/6/2020 | LTL 0012483- LTL 0012487 |
| 601.065 | Travelers Insurance Letter 4/22/2021 | LTL 0012477- LTL 0012482 |
| 601.066 | Travelers Insurance Letter 9/19/2020 | LTL 0012475- LTL 0012476 |
| 601.067 | Travelers Insurance Letter 10/8/2020 | LTL 0012471- LTL 0012474 |
| 601.068 | Travelers Insurance Letter 10/2/2020 | LTL 0012469- LTL 0012470 |
| 601.069 | Travelers Insurance Letter 9/21/2020 | LTL 0012462- LTL 0012468 |
| 601.070 | Travelers Insurance Letter 9/3/2020 | LTL 0012453- LTL 0012455 |
| 601.071 | Travelers Insurance Letter 8/27/2020 | LTL 0012450- LTL 0012452 |
| 601.072 | Travelers Insurance Letter 8/24/2020 | LTL 0012447- LTL 0012449 |
| 601.073 | Travelers Insurance Letter 8/12/2020 | LTL 0012444- LTL 0012446 |
| 601.074 | Travelers Insurance Letter 8/4/2020 | LTL 0012439- LTL 0012443 |
| 601.075 | Travelers Insurance Letter 7/29/2020 | LTL 0012432- LTL 0012438 |
| 601.076 | Travelers Insurance Letter 9/4/2019 | LTL 0012424- LTL 0012427 |
| 601.077 | Travelers Insurance Letter 5/10/2019 | LTL 0012420- LTL 0012443 |
| 601.078 | Travelers Insurance Letter 4/8/2019 | LTL 0012416- LTL 0012419 |
| 601.079 | Travelers Insurance Letter 3/22/2019 | LTL 0012411- LTL 0012415 |
| 601.080 | Travelers Insurance Letter 3/1/2019 | LTL 0012409- LTL 0012410 |

In re LTL Management LLC
Movants' Amended Preliminary Hearing Exhibit List

| Preliminary Hearing Exhibit List | | |
|---|---|---|
| Exhibit | Document Description | Bates Number |
| 601.081 | Travelers Insurance Letter 1/7/2019 | LTL 0012404- LTL 0012408 |
| 601.082 | Travelers Insurance Letter 4/2/2018 | LTL 0012326- LTL 0012326 |
| 601.083 | Safety National Insurance Letter 8/10/2020 | LTL 0012313- LTL 0012315 |
| 601.084 | Multiple Insurance Policies Letter 10/18/2021 | LTL 0012310- LTL 0012312 |
| 601.085 | Multiple Insurance Policies Letter 9/21/2021 | LTL 0012307- LTL 0012309 |
| 601.086 | Multiple Insurance Policies Letter 8/3/2021 | LTL 0012304- LTL 0012306 |
| 601.087 | Multiple Insurance Policies Letter 6/22/2021 | LTL 0012301- LTL 0012303 |
| 601.088 | Multiple Insurance Policies Letter 5/25/2021 | LTL 0012298- LTL 0012300 |
| 601.089 | Multiple Insurance Policies Letter 4/20/2021 | LTL 0012293- LTL 0012295 |
| 601.090 | Multiple Insurance Policies Letter 3/22/2021 | LTL 0012290- LTL 0012292 |
| 601.091 | Multiple Insurance Policies Letter 2/22/2021 | LTL 0012285- LTL 0012287 |
| 601.092 | Multiple Insurance Policies Letter 10/19/2020 | LTL 0012270- LTL 0012272 |
| 601.093 | Multiple Insurance Policies Letter 9/22/2020 | LTL 0012267- LTL 0012269 |
| 601.094 | Multiple Insurance Policies Letter 8/19/2020 | LTL 0012264- LTL 0012266 |
| 601.095 | Multiple Insurance Policies Letter 7/15/2020 | LTL 0012261- LTL 0012263 |
| 601.096 | Multiple Insurance Policies Letter 6/22/2020 | LTL 0012258- LTL 0012260 |
| 601.097 | Multiple Insurance Policies Letter 4/1/2020 | LTL 0012240- LTL 0012242 |
| 601.098 | Multiple Insurance Policies Letter 8/28/2019 | LTL 0012225- LTL 0012227 |
| 601.099 | Multiple Insurance Policies Letter 8/28/2019 | LTL 0012222- LTL 0012224 |
| 601.100 | Multiple Insurance Policies Letter 6/20/2019 | LTL 0012219- LTL 0012221 |
| 601.101 | Multiple Insurance Policies Letter 3/20/2019 | LTL 0012214- LTL 0012216 |

In re LTL Management LLC
Movants' Amended Preliminary Hearing Exhibit List

| Preliminary Hearing Exhibit List | | |
|---|---|---|
| Exhibit | Document Description | Bates Number |
| 601.102 | Multiple Insurance Policies Letter 1/10/2019 | LTL 0012211- LTL 0012213 |
| 601.103-601.124 | Intentionally Omitted | Intentionally Omitted |
| 601.125 | Fox Verdict Sheet | N/A |
| 601.126 | Ristesund Verdict Sheet | N/A |
| 601.127 | Slemp Verdict Sheet | N/A |
| 601.128 | Ingham, et al. v. Johnson & Johnson, Decision by Missouri Court of Appeals, June 23, 2020 | N/A |
| 601.129 | J&J's Motion for Entry of Order Modifying Automatic Stay filed in In re Imerys Talc America, Inc., Case No. 19-10289 (LSS), Doc. 1567 (Bankr. Del. March 20, 2020) | N/A |
| 601.130 | Stipulation regarding value of J&J and JJCI filed in Kleiner v. Johnson & Johnson and Johnson & Johnson Consumer Inc. in the Court of Common Pleas, Philadelphia County on August 11, 2021 | N/A |
| 601.131 | J&J Form 10-Q, dated July 4, 2021, pgs. 1 and 31 | N/A |
| 601.132 | J&J Form 8-K, dated October 19, 2021 | N/A |
| 601.133 | Email dated October 26, 2021 from Susan Sharko to Judge Schneider regarding stay of MDL | N/A |
| 601.134 | J&J's Reply Brief to PSC's Memorandum of Law regarding Stay of MDL, Doc. 26052, filed on October 26, 2021 | N/A |
| 601.135 | Email dated October 27, 2021 from Wayne Fang forwarding correspondence from Chief Judge Wolfson | N/A |

In re LTL Management LLC
Movants' Amended Preliminary Hearing Exhibit List

| Preliminary Hearing Exhibit List | | |
|---|---|---|
| Exhibit | Document Description | Bates Number |
| 601.136 | J&J's Omnibus Reply in Support of J&J's Motion for Entry of Order Modifying Automatic Stay filed in In re Imerys Talc America, Inc., Case No. 19-10289 (LSS), Doc. 1769 (Bankr. Del. May 28, 2020) | N/A |
| 601.137 | Email dated December 5, 2020 from Lorena Telofski, FW: Talc – Not For Further Distribution | JNJ 000563635 |
| 601.138 | Debtor's Answers and Objections to Plaintiffs' Steering Committee First Set of Interrogatories, Executed October 28, 2021 | N/A |
| 601.139 | Plaintiffs' Second Amended Master Long Form Complaint and Jury Demand, MDL No. 16-2738 (FLW) (LHG), Doc. 16132-2, Filed December 22, 2020 | N/A |
| 601.140 | Indemnification and Defense Agreement (Publix), Dated December 22, 2016 (LTL 0019834) | N/A |
| 601.141 | Letter Dated April 10, 2017, re: Walgreen Co. defense and indemnity, sent to Richard Gering from Deborah Moeller (LTL 0020917) | N/A |
| 601.142 | Letter Dated April 10, 2017, re: Walgreen Co. defense and indemnity, sent to Richard Gering from Deborah Moeller (LTL 0020766) | N/A |
| 601.143 | JJCI and J&J October 2021 Supplemental Responses to Plaintiffs' First Set of Interrogatories, MDL No. 16-2738 (FLW) (LHG) | N/A |
| 601.144 | J&J 1977 Annual Report | JNJTALC 000648170 |
| 601.145 | J&J 1981 Annual Report | JNJTALC 000648397 |

In re LTL Management LLC
Movants' Amended Preliminary Hearing Exhibit List

| Preliminary Hearing Exhibit List | | |
|---|---|---|
| Exhibit | Document Description | Bates Number |
| 601.146 | J&J 1982 Annual Report | JNJTALC 000648456 |
| 601.147 | J&J 1983 Annual Report | JNJTALC 000648518 |
| 601.148 | J&J 1984 Annual Report | JNJTALC 000648582 |
| 601.149 | J&J 1985 Annual Report | JNJTALC 000648650 |
| 601.150 | J&J 1986 Annual Report | JNJTALC 000648718 |
| 601.151 | Photos: Johnson's Baby Powder (tin container) | N/A |
| 601.152 | Photo: 1985 Bottle, Trial Bottles | N/A |
| 601.153 | Photo: Johnson & Johnson Foot and Body Powder (back of bottle) | N/A |
| 601.154 | Photos: Shower to Shower | N/A |
| 601.155 | Moure-Cabrera Transcript of Jury Instructions | N/A |
| 601.156 | Moure-Cabrera Verdict Sheet | N/A |
| 601.157 | PSC's Second Amended Notice of 30(b)(6) Deposition of Johnson and Johnson (Tina French Deposition Exhibit 1) | N/A |
| 601.158 | Tina French, Deposition Transcript Designation, August 15, 2018 | N/A |
| 601.159 | John Hopkins, Barden v. Brenntag et al, Trial Transcript Designation, July 22, 2019 | N/A |
| 601.160 | Joanne Waldstreicher, M.D., Deposition Transcript Designation, September 14, 2018 | N/A |
| 601.161 | Plaintiffs' First Amended Master Long Form Complaint and Jury Demand, MDL No. 16-2738 (FLW) (LHG), Doc. 132, Filed March 16, 2017 | N/A |
| 601.162 | J&J Medical Safety Council - JJMSC Charter - 8/9/2013 | LTL 0021817 |

In re LTL Management LLC
Movants' Amended Preliminary Hearing Exhibit List

| Preliminary Hearing Exhibit List | | |
|---|---|---|
| Exhibit | Document Description | Bates Number |
| 601.163 | J&J Medical Safety Council - JJMSC Charter - 6/13/2014 | LTL 0021827 |
| 601.164 | J&J Medical Safety Council - JJMSC Charter - 9/15/2015 | LTL 0021838 |
| 601.165 | Consumer Medical Safety Council (MSC) Operational Charter - 6/26/2017 | LTL 0021848 |
| 601.166 | Consumer Medical Safety Council (MSC) Operational Charter - 6/28/2018 | LTL 0021859 |
| 601.167 | Consumer Medical Safety Council (MSC) Operational Charter - 3/6/2019 | LTL 0021870 |
| 601.168 | What you need to know about the new JJ Medical Safety Standard | JNJTALC000413044 |
| 601.169 | J&J Medical Safety & Innovation: Commitment to a Patient & Consumer - Centered Approach | JNJ000463760 |
| 601.170 | Project Fortis 2016 September | JNJ000547079 |
| 601.171 | Office of Consumer Medical Safety (OCMS) | JNJTALC001383292 |
| 601.172 | Declaration of Melanie L. Cyganowski, October 29, 2021 | N/A |
| 601.173 | 2018 Draft Screening Assessment on Talc - Health Canada | JNJTALC001094046 |
| 601.174 | 2021 Final Screening Assessment on Talc - Health Canada | JNJTALC001494350 |
| 601.175-601.200 | Intentionally Omitted | Intentionally Omitted |
| 601.201 | Schmitz Jury Verdict Sheets | N/A |
| 601.202 | Leavitt Jury Verdict Sheets | N/A |
| 601.203 | Prudencio Jury Verdict Sheets | N/A |
| 601.204 | LTL Management - Witness Disclosure Letter 10/27/2021 | N/A |
| 601.205 | LTL Management - Schirger-Ward Deposition Transcript 10/31/2021 | N/A |

In re LTL Management LLC
Movants' Amended Preliminary Hearing Exhibit List

| Preliminary Hearing Exhibit List | | |
|---|---|---|
| Exhibit | Document Description | Bates Number |
| 601.206 | LTL Management - Lisman Deposition Transcript 10/30/2021 | N/A |
| 602.001-602.016 | Exhibits to Debtor's Memorandum of Law (Dkt. 128) | N/A |
| 602.001 | J&J's 1981 Annual Report | N/A |
| 602.002 | Excerpts from Dr. Joanne Waldstreicher's sworn deposition testimony in (i) Ingham v. Johnson & Johnson, No. 1522-CC10417, on April 19, 2018, in the Circuit Court of the City of St. Louis in the State of Missouri, and (ii) Leavitt v. Johnson & Johnson, No. RG-17-882401, on September 14, 2018, in the Superior Court of California, County of Alameda | N/A |
| 602.003 | Excerpts from Dr. Susan Nicholson's sworn deposition testimony in Prudencio v. Johnson & Johnson, No. RG20061303, on June 4, 2021 in the Superior Court of California, County of Alameda | N/A |
| 602.004 | September 17, 1965 document entitled Amendment to the Articles of Incorporation of Docrom, Inc. | N/A |
| 602.005 | July 30, 1965 Plan and Agreement of Reorganization between J&J and Eastern Magnesia Talc Co., Inc. | N/A |
| 602.006 | October 2, 1967 Amendment of the Articles of Association of the Eastern Magnesia Talc Co., Inc. | N/A |
| 602.007 | October 29, 1983 deposition transcript of Roger Miller in Westfall v. Whitaker, Clark, & Daniels et al., CA79-0269 (D.R.I. 1982) | N/A |
| 602.008 | April 9, 1965 letter to the shareholders reflecting Emil Esckilsen as President | N/A |

In re LTL Management LLC
Movants' Amended Preliminary Hearing Exhibit List

| | Preliminary Hearing Exhibit List | |
|---|---|---|
| **Exhibit** | **Document Description** | **Bates Number** |
| 602.009 | April 5, 1967 State of Vermont Annual Report of Eastern Magnesia Talc Co., Inc., which lists Emil Esckilsen as President | N/A |
| 602.010 | November 28, 1967 Windsor Minerals Inc. Board Minutes | N/A |
| 602.011 | January 14, 1975 letter regarding a January 1, 1975 Windsor Minerals ore/asbestos study | N/A |
| 602.012 | December 8, 1978 memo regarding Asbestiform Mineral Analysis and the Sampling Procedure for Hammondsville Cosmetic Ore | N/A |
| 602.013 | June 26, 1979 talc specification from J&J subsidiaries | N/A |
| 602.014 | January 6, 1989 Stock Purchase Agreement between J&J and Cyprus Mines Corp. | N/A |
| 602.015 | 1989 Supply Agreement between Windsor and J&J Baby Products | N/A |
| 602.016 | Accounting records from the Personal Product Company for the year ended December 31, 1978 | N/A |
| 603.001-603.025 | Exhibits to TCC Objection (AP Dkt. 142) | N/A |
| 603.001 | Transcript of deposition of John K. Kim taken on October 31, 2021 in this Adversary Proceeding (pages 245:11 to 248:5 redacted pursuant to parties' confidentiality agreement) | N/A |
| 603.002 | Brochure titled "What you want to know about JOHNSON'S Baby Powder," copyright Johnson & Johnson, 1976 | JNJ 00088189_0001-JNJ 00088189_0005 |
| 603.003 | Document titled "Johnson & Johnson Baby Powder Questions and Answers" marked Confidential, December 1985 | JNJ 000018966-JNJ 000019024 |
| 603.004 | Johnson & Johnson memorandum dated September 30, 1970, | JNJ 000234904-JNJ 000234905 |

In re LTL Management LLC
Movants' Amended Preliminary Hearing Exhibit List

| Preliminary Hearing Exhibit List | | |
|---|---|---|
| Exhibit | Document Description | Bates Number |
| | subject: Talc Activities Here and at Colorado School of Mines to Dr. T. H. Shelley, signed by W. Ashton | |
| 603.005 | Transcript of deposition of Danielle Devine taken on January 19, 2021 in Pulido v. Johnson and Johnson | N/A |
| 603.006 | Transcript of deposition of Christopher Picariello taken on January 11, 2019 in McElroy v. Johnson & Johnson | N/A |
| 603.007 | (a) a chain of emails from Jay Bhimani, dated November 12 and 16, 2021, attaching Order Granting Debtor's Request for Preliminary Injunctive Relief filed in this Adversary Proceeding [Dkt. No. 102], and (b) a Notice Bankruptcy Filing and Stay of Proceedings, in Reyes v. Johnson and Johnson | N/A |
| 603.008 | Transcript of proceedings held on October 6, 2021 in Johnson v. Johnson and Johnson in the Superior Court for the State of California, County of Los Angeles, Case No. JCCP 4674/20STCV17335 | N/A |
| 603.009 | Transcript of proceedings held on October 12, 2021 in Johnson v. Johnson and Johnson in the Superior Court for the State of California, County of Los Angeles, Case No. JCCP 4674/20STCV17335 | N/A |
| 603.010 | Entry of Judgment dated October 15, 2021 in Johnson v. Johnson and Johnson in the Superior Court for the State of California, County of Los Angeles, Case No. JCCP 4674/20STCV17335 | N/A |

In re LTL Management LLC
Movants' Amended Preliminary Hearing Exhibit List

| Preliminary Hearing Exhibit List | | |
|---|---|---|
| Exhibit | Document Description | Bates Number |
| 603.011 | Approval Request - Memorandum of Approval dated October 11, 2021, subject: Approval Request for the Restructuring of Johnson & Johnson Consumer Inc. | LTL 0021791-LTL 0021801 |
| 603.012 | Transcript of Hearing of Preliminary Injunction on November 4, 2021 in this Adversary Proceeding | N/A |
| 603.013 | Transcript of PI Hearing on November 5, 2021 in this Adversary Proceeding | N/A |
| 603.014 | Transfer Order [MDL Dkt. No. 1] dated October 4, 2016 filed in In re: Johnson & Johnson Talcum Powder Products Marketing, Sales Practices and Products Liability Litigation, 3:16-md-02738-FLW-LHG | N/A |
| 603.015 | Transcript of status conference held on July 21, 2021 in MDL, United States District Court, District of New Jersey [MDL Dkt. No. 24441] | N/A |
| 603.016 | Brief for Defendants-Appellants [NYSCEF Doc. No. 50] dated August 6, 2021 in Olson v. Brenntag N. Am. Inc. | N/A |
| 603.017 | Memorandum of Law in Support of J&J's and Johnson & Johnson Consumer Inc.'s Motion to Fix Venue for Claims Related to Imery's Bankruptcy filed on April 18, 2019 in In re Imerys Talc America, Inc., et al., Civ. Action No. 19-mc-00103 (MN) (D. Del. 2019) [Imerys Civ. Action Dkt. No. 2] | N/A |
| 603.018 | Reply Memorandum of Law in Further Support of J&J's and JJCI's Motion to Fix Venue for Claims Related to Imery's | N/A |

In re LTL Management LLC
Movants' Amended Preliminary Hearing Exhibit List

| | Preliminary Hearing Exhibit List | |
|---|---|---|
| **Exhibit** | **Document Description** | **Bates Number** |
| | Bankruptcy [Imerys Civ. Action Dkt. No. 81] filed on May 28, 2019 | |
| 603.019 | Memorandum of Law in Support of the Official Committee of Tort Claimants' and the Future Claimants' Representative's Motion for Temporary Restraining Order and Preliminary Injunction filed on July 28, 2021 in In re Imerys, Adv. Pro. No. 21-51006 [Imerys Adv. Pro. Dkt. No. 5] | N/A |
| 603.020 | Declaration of Mark A. Fink in Support of Motion for Temporary Restraining Order and Preliminary Injunction filed on July 28, 2021 [Imerys Adv. Pro. Dkt. No. 6] | N/A |
| 603.021 | Transcript of Hearing dated July 23, 2021 in Reyes v. Johnson & Johnson, et al. | N/A |
| 603.022 | Second Amended Complaint filed June 22, 2020 in Atlanta International Insurance v. Johnson & Johnson, MID-L-003563-19 (N.J. Super.) | N/A |
| 603.023 | Notice of Filing filed on September 21, 2021 [MDL Dkt. No. 25298] | N/A |
| 603.024 | Transcript of First Day Hearing held on October 20, 2021 in main bankruptcy case In re LTL Management LLC | N/A |
| 603.025 | Transcript of proceedings held on November 10, 2021 in this Adversary Proceeding. | N/A |
| 604.001-604.021 | Exhibits to Debtor's Reply (AP Dkt. 146) | N/A |
| 604.001 | Personal Products Co. Product Specification for Shower to Shower Deodorant Body Powder, dated April 11, 1980 | JNJ 000058735 |

In re LTL Management LLC
Movants' Amended Preliminary Hearing Exhibit List

| Preliminary Hearing Exhibit List | | |
|---|---|---|
| Exhibit | Document Description | Bates Number |
| 604.002 | Personal Products Co. Request for Clinical Test of Shower to Shower, dated July 29, 1981 | JNJ 000276279 |
| 604.003 | Johnson & Johnson Major Executive Committee Actions, dated 1986 | LTL 0019687 |
| 604.004 | Johnson & Johnson and Johnson & Johnson Consumer Inc.'s verified Responses to Plaintiff's Supplemental Interrogatories and Document Requests in Harpster v. Brenntag N. Am. et al., No. MID-L-08173-19 (N.J. Super. Ct.), dated April 18, 2020 | N/A |
| 604.005 | Excerpts from Dr. John Hopkins' sworn trial testimony on July 30, 2019 in Hayes v. Colgate-Palmolive Co., No. 16-CI-03503, in the Jefferson Circuit Court of Kentucky | N/A |
| 604.006 | Excerpts from Dr. Hopkins' sworn deposition testimony on October 1, 2019 in O'Hagan v. Johnson & Johnson in the Superior Court of California, County of Alameda | N/A |
| 604.007 | Excerpts from Dr. Hopkins' sworn deposition testimony on September 27, 2018 in Leavitt v. Johnson & Johnson in the Superior Court of California, County of Alameda | N/A |
| 604.008 | Excerpts from Dr. Susan Nicholson's sworn deposition testimony on September 22, 2020 in Monroe v. Johnson & Johnson, No. 2018RCSC01222, in the State Court of Richmond County, State of Georgia | N/A |
| 604.009 | Excerpts from Dr. Edwin Kuffner's sworn deposition testimony on October 30, 2021 in this proceeding | N/A |

In re LTL Management LLC
Movants' Amended Preliminary Hearing Exhibit List

| Preliminary Hearing Exhibit List | | |
|---|---|---|
| Exhibit | Document Description | Bates Number |
| 604.010 | Minutes of the Annual Meeting of Directors of Windsor Minerals, Inc., dated April 25, 1979 | WTALC00002221 |
| 604.011 | Minutes of the Annual Meeting of Directors of Windsor Minerals, Inc., dated October 8, 1979 | WTALC00002224 |
| 604.012 | Letter from U.S. Dept. of Labor, Mine, Safety & Health Admin., to Windsor Minerals, Inc., dated September 21, 1983 | WTALC00000381 |
| 604.013 | Letter from U.S. Dept. of Labor, Mine, Safety & Health Admin., to Windsor Minerals, Inc., dated September 12, 1985 | WTALC00000663 |
| 604.014 | Letter from M. Palenik, Walter McCrone Assocs., Inc., to R. Miller, Windsor Minerals, Inc., dated June 4, 1984 | JNJ 000347440 |
| 604.015 | Letter from I. Stewart, McCrone Associates, Inc., to D. Benninger, Armstrong World Indus., Inc., dated May 21, 1987 | JNJ 000314361 |
| 604.016 | Windsor Minerals, Inc. Memorandum on 1982 Operational Strategy Plan for Hammondsville Mine, dated January 5, 1982 | WTALC00008505 |
| 604.017 | Johnson & Johnson Baby Products Co. Memorandum on Support to Baby Products Company Departments, dated October 31, 1980 | JNJ000249909 |
| 604.018 | Memorandum from James Utaski, Pres., Johnson & Johnson Baby Products Co., dated March 12, 1982 | JNJTALC000466320 |
| 604.019 | Johnson & Johnson Baby Products Co. Memorandum on Recommendation to Windsor Minerals for Improving the Prevention of Microbial | JNJ000870963 |

55

In re LTL Management LLC
Movants' Amended Preliminary Hearing Exhibit List

| Preliminary Hearing Exhibit List | | |
|---|---|---|
| Exhibit | Document Description | Bates Number |
|  | Contamination, dated September 3, 1985 |  |
| 604.020 | Johnson & Johnson Baby Products Co. Memorandum on Audit of Windsor Minerals, dated May 28, 1987 | JNJ000885770 |
| 604.021 | Unpublished opinion in Echevarria v. Johnson & Johnson et al., No. B286283, in the Court of Appeal of the State of California, Second Appellate District, dated July 9, 2019 | N/A |
| 605.001-605.003 | Exhibits to TCC Sur-Reply (AP Dkt. 166) | N/A |
| 605.001 | Letter from R.J. Mortimer on behalf of Johnson & Johnson to Dr. D.R. Petterson regarding "Johns-Manville Talc Prospect," dated May 29, 1973 | JNJTALC000668736 |
| 605.002 | Excerpt of a document titled North American Asset Purchase Agreement among Johnson & Johnson Consumer Companies, Inc. and Valeant Pharmaceuticals International, Inc., dated September 9, 2012 | LTL 0000972 |
| 605.003 | Umbrella liability insurance policy numbered JU 0802 for the policy period of January 1, 1980 through January 1, 1983 issued by The North River Insurance Company to Johnson & Johnson, dated May 22, 1980 | LTL 0000410 |
| 606.001 | Kuffner Deposition Transcript | N/A |
| 606.002 | Mullin Deposition Transcript | N/A |
| **JOHNSON & JOHNSON SEC FILINGS** | | |
| 607 | Johnson & Johnson Form 10-K-Annual Report for FY 2017 | N/A |
| 608 | Johnson & Johnson Form 10-K-Annual Report for FY 2018 | N/A |

In re LTL Management LLC
Movants' Amended Preliminary Hearing Exhibit List

| Preliminary Hearing Exhibit List | | |
|---|---|---|
| **Exhibit** | **Document Description** | **Bates Number** |
| 609 | Johnson & Johnson Form 10-K-Annual Report for FY 2019 | N/A |
| 610 | Johnson & Johnson Form 10-K-Annual Report for FY 2020 | N/A |
| 611 | Johnson & Johnson Form 10-Q - Quarterly Report for Q1 2017 | N/A |
| 612 | Johnson & Johnson Form 10-Q - Quarterly Report for Q2 2017 | N/A |
| 613 | Johnson & Johnson Form 10-Q - Quarterly Report for Q3 2017 | N/A |
| 614 | Johnson & Johnson Form 10-Q - Quarterly Report for Q1 2018 | N/A |
| 615 | Johnson & Johnson Form 10-Q - Quarterly Report for Q2 2018 | N/A |
| 616 | Johnson & Johnson Form 10-Q - Quarterly Report for Q3 2018 | N/A |
| 617 | Johnson & Johnson Form 10-Q - Quarterly Report for Q1 2019 | N/A |
| 618 | Johnson & Johnson Form 10-Q - Quarterly Report for Q2 2019 | N/A |
| 619 | Johnson & Johnson Form 10-Q - Quarterly Report for Q3 2019 | N/A |
| 620 | Johnson & Johnson Form 10-Q - Quarterly Report for Q1 2020 | N/A |
| 621 | Johnson & Johnson Form 10-Q - Quarterly Report for Q2 2020 | N/A |
| 622 | Johnson & Johnson Form 10-Q - Quarterly Report for Q3 2020 | N/A |
| 623 | Johnson & Johnson Form 10-Q - Quarterly Report for Q1 2021 | N/A |
| 624 | Q1 2017 Johnson & Johnson Earnings Presentation 4/18/2017 | N/A |
| 625 | Q2 2017 Johnson & Johnson Earnings Presentation 7/18/2017 | N/A |
| 626 | Q3 2017 Johnson & Johnson Earnings Presentation 10/17/2017 | N/A |
| 627 | Full Year 2017 Results Johnson & Johnson Presentation 1/23/2018 | N/A |
| 628 | Q1 2018 Johnson & Johnson Earnings Presentation 4/17/2018 | N/A |
| 629 | Q2 2018 Johnson & Johnson Earnings Presentation 7/17/2018 | N/A |

In re LTL Management LLC
Movants' Amended Preliminary Hearing Exhibit List

| Preliminary Hearing Exhibit List | | |
|---|---|---|
| Exhibit | Document Description | Bates Number |
| 630 | Q3 2018 Johnson & Johnson Earnings Presentation 10/16/2018 | N/A |
| 631 | Full Year 2018 Results Johnson & Johnson Presentation 1/22/2019 | N/A |
| 632 | Q1 2019 Johnson & Johnson Earnings Presentation 4/16/2019 | N/A |
| 633 | Q2 2019 Johnson & Johnson Earnings Presentation 7/16/2019 | N/A |
| 634 | Q3 2019 Johnson & Johnson Earnings Presentation 10/15/2019 | N/A |
| 635 | Full Year 2019 Results Johnson & Johnson Presentation 1/22/2020 | N/A |
| 636 | Q1 2020 Johnson & Johnson Earnings Presentation 1/14/2020 | N/A |
| 637 | Q2 2020 Johnson & Johnson Earnings Presentation 7/16/2020 | N/A |
| 638 | Q3 2020 Johnson & Johnson Earnings Presentation 10/13/2020 | N/A |
| 639 | Full Year 2020 Results Johnson & Johnson Presentation 1/26/2021 | N/A |
| 640 | Q1 2021 Johnson & Johnson Earnings Presentation 4/20/2021 | N/A |
| 641 | Q2 2021 Johnson & Johnson Earnings Presentation 7/21/2021 | N/A |
| 642 | Q3 2021 Johnson & Johnson Earnings Presentation 10/19/2021 | N/A |
| 643 | Full Year 2021 Results Johnson & Johnson Presentation 1/25/2022 | N/A |
| 644 | Johnson & Johnson NYSE: JNJ FQ4 2016 Earnings Call Transcripts | N/A |
| 645 | Johnson & Johnson NYSE: JNJ FQ1 2017 Earnings Call Transcripts | N/A |
| 646 | Johnson & Johnson NYSE: JNJ FQ2 2017 Earnings Call Transcripts | N/A |
| 647 | Johnson & Johnson NYSE: JNJ FQ3 2017 Earnings Call Transcripts | N/A |

In re LTL Management LLC
Movants' Amended Preliminary Hearing Exhibit List

| Preliminary Hearing Exhibit List | | |
|---|---|---|
| **Exhibit** | **Document Description** | **Bates Number** |
| 648 | Johnson & Johnson NYSE: JNJ FQ4 2017 Earnings Call Transcripts | N/A |
| 649 | Johnson & Johnson NYSE: JNJ FQ1 2018 Earnings Call Transcripts | N/A |
| 650 | Johnson & Johnson NYSE: JNJ FQ2 2018 Earnings Call Transcripts | N/A |
| 651 | Johnson & Johnson NYSE: JNJ FQ3 2018 Earnings Call Transcripts | N/A |
| 652 | Johnson & Johnson NYSE: JNJ FQ4 2018 Earnings Call Transcripts | N/A |
| 653 | Johnson & Johnson NYSE: JNJ FQ1 2019 Earnings Call Transcripts | N/A |
| 654 | Johnson & Johnson NYSE: JNJ FQ2 2019 Earnings Call Transcripts | N/A |
| 655 | Johnson & Johnson NYSE: JNJ FQ3 2019 Earnings Call Transcripts | N/A |
| 656 | Johnson & Johnson NYSE: JNJ FQ4 2019 Earnings Call Transcripts | N/A |
| 657 | Johnson & Johnson NYSE: JNJ FQ1 2020 Earnings Call Transcripts | N/A |
| 658 | Johnson & Johnson NYSE: JNJ FQ2 2020 Earnings Call Transcripts | N/A |
| 659 | Johnson & Johnson NYSE: JNJ FQ3 2020 Earnings Call Transcripts | N/A |
| 660 | Johnson & Johnson NYSE: JNJ FQ4 2020 Earnings Call Transcripts | N/A |
| 661 | Johnson & Johnson NYSE: JNJ FQ1 2021 Earnings Call Transcripts | N/A |

In re LTL Management LLC
Movants' Amended Preliminary Hearing Exhibit List

| | Preliminary Hearing Exhibit List | |
|---|---|---|
| **Exhibit** | **Document Description** | **Bates Number** |
| 662 | Johnson & Johnson NYSE: JNJ FQ2 2021 Earnings Call Transcripts | N/A |
| 663 | Johnson & Johnson NYSE: JNJ FQ3 2021 Earnings Call Transcripts | N/A |
| 664-703 | Intentionally Omitted | Intentionally Omitted |
| | **SPGI DOCUMENTS** | |
| 704 | 7/19/2021 Meeting Invite re JNJ/S&P Ratings - discuss media reports about cordoning off talc liabilities | SPGI0000006_0001 |
| 705 | 10/18/2021 Email re JNJ - LTL Bankruptcy | SPGI0000049_0001- SPGI0000049_0003 |
| 706 | 8/26/2021 Meeting Invite re JNJ - Internal Conversation - Litigation & cordoning off of Talc liabilities | SPGI0000053_0001 |
| 707 | 8/26/2021 Email attaching "Talc: the next wave of asbestos litigation?" | SPGI0000080_0001-0005; SPGI0000081_0001-0002 |
| 708 | 11/12/2019 re request for talc cases and Talc Trial Results | SPGI0000191_0001-0003; SPGI0000192_0001-0004 |
| 709 | 10/13/2021 Email re Quick Update | SPGI0000761_0001- SPGI0000761_0002 |
| 710 | 7/19/2021 Email re S&P Ratings | SPGI0000490_0001- SPGI0000490_0002 |
| 711 | 6/2/2021 Email re S&P | SPGI0000507_0001- SPGI0000507_0005 |
| 712 | 10/13/2021 Meeting Invite re Update Call with JNJ/S&P | SPGI0000690_0001 |
| 713 | 10/14/2021 Email re JNJ Discussion | SPGI0000692_0001 |
| 714 | 10/14/2021 Meeting Invite re Update Call with JNJ/S&P | SPGI0000705_0001 |
| 715 | 10/14/2021 Meeting Invite re Talc Discussion | SPGI0000708_0001 |
| 716 | 10/28/2021 Email re Courtesy Copy of ESG Credit Indicator Report Card Paragraph | SPGI0000784_0001 |

In re LTL Management LLC
Movants' Amended Preliminary Hearing Exhibit List

| Preliminary Hearing Exhibit List | | |
|---|---|---|
| Exhibit | Document Description | Bates Number |
| 717 | 10/27/2020 S&P Global Ratings Periodic Review of Johnson & Johnson | SPGI0000868_0001-SPGI0000868_0031 |
| 718 | 6/2/2021 Email re S&P Ratings | SPGI0000901_0001-SPGI0000901_0006 |
| 719 | 10/14/2021 JNJ Internal Notes re filing bankruptcy for subsidiary with all talc liabilities | SPGI0000903_0001 |
| 720 | 8/27/2021 JNJ Internal Conversation re documenting situational adjustment for litigation adjustment | SPGI0000904_0001-SPGI0000904_0004 |
| 721 | 1/7/2022 S&P Global Ratings Periodic Review of Johnson & Johnson | SPGI0000950_0001-SPGI0000950_0041 |
| 722 | 10/13/2020 JNJ Internal Conversation | SPGI0001078_0001-SPGI0001078_0002 |
| 723 | 10/14/2021 Discussion on JNJ | SPGI0001110_0001-SPGI0001110_0003 |
| 724 | Johnson & Johnson - Committee 11-2021 | SPGI0001115_0001-SPGI0001115_0004 |
| 725 | 11/4/2021 S&P Global Ratings Committee Package re Johnson & Johnson | SPGI0001124_0001-SPGI0001124_0066 |
| 726 | Johnson & Johnson 'AAA' Ratings Affirmed On Divestiture Announcement; Outlook Remains Negative | SPGI0001145_0001 SPGI0001145_0008 |
| 727 | 8/27/2021 Email re JNJ - Internal conversation on Litigation | SPGI0000350_0001 |
| 728 | Excel Spreadsheet re S&P Global Ratings for Johnson & Johnson | SPGI0001111_0001 |
| 729 | 10/14/2021 Meeting Invite re Discussion: JNJ | SPGI0000710_0001 |
| 730 | Email Re: JNJ Defense Cost | SPGI0000580_0001 |
| 731 | Email Re: JNJ Litigation Liability | SPGI0000043_0001 |
| 732 | Email Re: J&J Must Pay $2.1B Talc Award as Top Court Rejects Appeal | SPGI0000471_0001 |

In re LTL Management LLC
Movants' Amended Preliminary Hearing Exhibit List

| Preliminary Hearing Exhibit List | | |
|---|---|---|
| **Exhibit** | **Document Description** | **Bates Number** |
| 733 | Email Re: JNJ – updated arrow metrics improved (with Q2-2020 rolling off) | SPGI0000520_0001 |
| 734 | J&J – Internal Conversation (8.27.2021) | SPGI0001112_0001 |
| 735 | S&P Global Rating Bulletin: J&J Settlement Plan Is a Positive Development for Credit Quality | SPGI0000716_0001 |
| 736 | Email Re: legal details | SPGI0000632_0001 |
| 737 | J&J MM 11-12-20 | SPGI0000863_0001 |
| 738 | Email Re: S&P Ratings – request for an update on legal reserves & settlement expectations | SPGI0000111_0001 |
| 739 | Email Re: S&P Ratings – Request for more context around reports of lawyers indicating possibility of putting talc liabilities into bankruptcy | SPGI0000419_0001 |
| 740 | Meeting Acceptance re: JNJ/S&P Ratings – discuss media reports about cordoning off talc liabilities | SPGI0000263_0001 |
| 741 | Email Re: SPGConfidential – JNJ Bulletin | SPGI0000756_0001 |
| 742 | Email Re: JNJ – LTL Bankruptcy | SPGI0000758_0001 |
| 743 | Email Re: JNJ – LTL Bankruptcy | SPGI0000759_0001 |
| 744 | Meeting Acceptance re: Update Call with JNJ/S&P | SPGI0000769_0001 |
| 745 | Email Re: JNJ – LTL Bankruptcy | SPGI0000776_0001 |