# EXHIBIT B

# Time and Expense Detail

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

February 15, 2022
BILL NO. 221615

Client/Matter No.:    93174/0001
Matter Name:          LTL MANAGEMENT
Billing Partner:      RL STEHL

For Services Rendered Through January 31, 2022:

---

Phase: 23                                              Plan of Reorganization

---

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/11/22 JKH | Review Documents<br>Review motion to extend exclusive periods | .30 | 103.50 |
| 01/13/22 JSF | Examine Documents<br>Review of Debtor's Motion to Extend Exclusivity | .40 | 376.00 |
| 01/13/22 JB | Examine Documents<br>Review motiomn to extend exclusive periods and assess response | .20 | 172.00 |
| 01/25/22 JB | Examine Documents<br>Order extending time on extension of time to file plan | .20 | 172.00 |
| 01/26/22 JSF | Examine Documents<br>Review of A&I Reservation of Rights re: Exclusivity Motion | .20 | 188.00 |
| TOTAL PHASE 23 | | 1.30 | $1,011.50 |

---

Phase: 27                        Investigation/Asset Analysis & Recovery

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0001                          February 15, 2022
Page 2                                              BILL NO. 221615

---

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/03/22 MLC | Review Documents Review of revisions to draft objection to examiner motion | 1.30 | 1,911.00 |
| 01/03/22 ACS | Review/correct Opposing brief for motion Review revised draft objection to examiner motion and e-mail comments to K Barrett | .50 | 522.50 |
| 01/04/22 JSF | Examine Documents Review of Next Steps | 1.10 | 1,034.00 |
| 01/07/22 ACS | Review/correct Correspondence Review and comment current status updates and e-mails to/from BR re same | .30 | 313.50 |
| 01/07/22 ACS | Review/correct Correspondence Edit current status update and circulate to BR and Otterbourg teams | .50 | 522.50 |
| 01/08/22 MLC | Review Documents Review of analysis of underlying conditions | 2.30 | 3,381.00 |
| 01/09/22 MLC | Review Documents Review of analysis of underlying conditions | 2.10 | 3,087.00 |
| TOTAL PHASE 27 | | 8.10 | $10,771.50 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:  93174/0001                                    February 15, 2022
Page 3                                                        BILL NO. 221615

---

Phase: 29                                                    Committee Meetings

---

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/03/22 JSF | Telephone Call(s) Participate in Conference Call with Co-Counsel and Committee Reps | .60 | 564.00 |
| 01/03/22 MLC | Telephone Call(s) Telephone call with D. Molton re: preparation for calls with EC | .10 | 147.00 |
| 01/03/22 MLC | Conference call(s) Meeting with TCC 1 re: various open pending matters | .50 | 735.00 |
| 01/03/22 MLC | Correspondence Correspondence with EC and counsel re claims analysis | .30 | 441.00 |
| 01/03/22 ACS | Telephone Call(s) w/CoCounsel - Other Zoom meet with TCC 1 Co counsel and Committee reps | .70 | 731.50 |
| 01/04/22 JSF | Telephone Call(s) Participate in Conference Call with Executive Committee and Co-Counsel | .70 | 658.00 |
| 01/04/22 JSF | Telephone Call(s) Participate in Meeting with Committee Representatives | 1.90 | 1,786.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0001                                    February 15, 2022
Page 4                                                         BILL NO. 221615

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/04/22<br>MLC | Correspondence<br>Correspondence with EC and counsel re:<br>claims analysis | .60 | 882.00 |
| 01/04/22<br>MLC | Telephone Call(s)<br>Telephone call with D. Molton re: follow up<br>discussions re: case status | .20 | 294.00 |
| 01/04/22<br>MLC | Correspondence<br>Correspondence with EC and counsel re:<br>preliminary injunction hearing and next<br>steps | .50 | 735.00 |
| 01/04/22<br>MLC | Examine Documents<br>Slide presentation by Co-Leads re:<br>analysis of case | 2.00 | 2,940.00 |
| 01/04/22<br>ACS | Telephone Call(s) w/CoCounsel - Other<br>Zoom with Committee 1 EC and Co-counsel | .90 | 940.50 |
| 01/04/22<br>ACS | Telephone Call(s) w/CoCounsel - Other<br>Telecon TCC 1 Co-counsel | .50 | 522.50 |
| 01/04/22<br>ACS | Telephone Call(s) w/CoCounsel - Other<br>Zoom with TCC1 Co-counsel and Committee<br>reps | 2.00 | 2,090.00 |
| 01/05/22<br>JSF | Telephone Call(s)<br>Participate in Pre-Call with Co-Counsel -<br>Preparation for Committee Meeting | .70 | 658.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0001                                    February 15, 2022
Page 5                                                          BILL NO. 221615

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/05/22 JSF | Telephone Call(s) Participate in Meeting with Committee Representatives | 2.10 | 1,974.00 |
| 01/05/22 MLC | Conference call(s) Conference call meeting with co-counsel to prepare for meeting with TCC I | 1.00 | 1,470.00 |
| 01/05/22 MLC | Conference call(s) Conference call meeting with TCC I | 2.30 | 3,381.00 |
| 01/05/22 MLC | Conference call(s) Conference call with Stark and Beville re next steps | .60 | 882.00 |
| 01/05/22 ACS | Telephone Call(s) w/CoCounsel - Other Zoom meet of TCC1 Co-counsel | .80 | 836.00 |
| 01/05/22 ACS | Telephone Call(s) w/CoCounsel - Other Zoom meet with TCC 1 Committee Co-counsel and reps | 2.10 | 2,194.50 |
| 01/06/22 MLC | Conference call(s) Meeting with TCC I | 2.80 | 4,116.00 |
| 01/07/22 JSF | Telephone Call(s) Participate in Committee Meeting re: Next Steps and Consultants | 1.80 | 1,692.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0001                                    February 15, 2022
Page 6                                                          BILL NO. 221615

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/07/22 MLC | Conference call(s) Meeting with TCC I | 1.40 | 2,058.00 |
| 01/10/22 JSF | Telephone Call(s) Participate in Meeting with Member Representatives | 2.00 | 1,880.00 |
| 01/10/22 MLC | Conference call(s) TCC 1 meeting re consideration of current matters | 2.00 | 2,940.00 |
| 01/10/22 ACS | Telephone Call(s) w/CoCounsel - Other Zoom meeting among TCC1 Committee reps and co-counsel | 2.00 | 2,090.00 |
| 01/12/22 JSF | Conference out of Office Meeting at Brown Rudnick with Member Representatives | 5.20 | 4,888.00 |
| 01/12/22 MLC | Revision of Documents Revise materials for TCC I committee meeting | .30 | 441.00 |
| 01/12/22 MLC | Conference call(s) Meeting with TCC I to prepare for strategic meeting | .60 | 882.00 |
| 01/12/22 MLC | Conference call(s) Strategy meeting with TCC I committee and leadership | 3.10 | 4,557.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0001                          February 15, 2022
Page 7                                              BILL NO. 221615

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/12/22 MLC | Conference call(s) Continued meeting with TCC I to prepare for PI and other hearings | 1.60 | 2,352.00 |
| 01/12/22 ACS | Telephone Call(s) w/CoCounsel - Other Zoom meeting with TCC1 Co-counsel and Committee reps | 1.30 | 1,358.50 |
| 01/12/22 MRM | Telephone Call(s) Participate in Committee counsel and representative meeting regarding: strategy/next steps | 2.50 | 1,187.50 |
| 01/12/22 MRM | Telephone Call(s) Participate in Zoom conference call with Committee counsel re: PI strategy/next steps | 1.50 | 712.50 |
| 01/13/22 JSF | Telephone Call(s) Participate in Meeting of Committee Members | 1.20 | 1,128.00 |
| 01/13/22 MLC | Conference call(s) Meeting with committee members including two newly added members | 1.10 | 1,617.00 |
| 01/13/22 MLC | Preparation for Conference Prepared for meeting with committee members | .50 | 735.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0001                                    February 15, 2022
Page 8                                                         BILL NO. 221615

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/13/22<br>ACS | Telephone Call(s) w/CoCounsel - Other<br>Zoom committee meeting of TCC 1 Co-counsel,<br>Committee reps and Committee members | 1.20 | 1,254.00 |
| 01/14/22<br>JSF | Telephone Call(s)<br>Attend Committee Meeting | 1.70 | 1,598.00 |
| 01/15/22<br>JSF | Telephone Call(s)<br>Participate in Call with Co-Counsel and<br>Advisors | .70 | 658.00 |
| 01/16/22<br>MLC | Correspondence<br>Correspondence with committee leadership<br>and counsel re: next steps | .60 | 882.00 |
| 01/17/22<br>JSF | Telephone Call(s)<br>Participate in Call with Committee Member<br>Reps and Advisors | 2.00 | 1,880.00 |
| 01/17/22<br>MLC | Conference call(s)<br>Conference call with Canadian Counsel re:<br>status of various matters | .50 | 735.00 |
| 01/18/22<br>MLC | Conference call(s)<br>Conference call with TCC II counsel and TCC<br>I counsel to prepare for hearing and other<br>matters | 1.00 | 1,470.00 |
| 01/18/22<br>MLC | Conference call(s)<br>Conference call with leadership re:<br>follow-up issue | .60 | 882.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0001                              February 15, 2022
Page 9                                                   BILL NO. 221615

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/19/22 JSF | Telephone Call(s) Participate in Meeting of TCC I | 2.20 | 2,068.00 |
| 01/19/22 MLC | Conference call(s) TCC I Committee meeting | 2.30 | 3,381.00 |
| 01/19/22 ACS | Telephone Call(s) w/CoCounsel - Other Zoom of TCC 1 Co-Counsel and Committee reps | 2.30 | 2,403.50 |
| 01/21/22 MLC | Conference call(s) Conference call with counsel to review next steps in view of chambers conference | .50 | 735.00 |
| 01/21/22 ACS | Telephone Call(s) w/CoCounsel - Other Zoom with TCC1 Committee representatives | .70 | 731.50 |
| 01/21/22 ACS | Telephone Call(s) w/CoCounsel - Other Zoom with TCC1 Co-counsel and Comittee reps following chambers conference | .80 | 836.00 |
| 01/21/22 MRM | Attend Creditors Meeting Attend meetings with Committee reps. re: committee reconstitution/chambers conference | 1.00 | 475.00 |
| 01/22/22 JSF | Telephone Call(s) Participate in Committee Call re: Claim Analysis | 3.20 | 3,008.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0001                                February 15, 2022
Page 10                                                    BILL NO. 221615

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/22/22<br>MRM | Attend Creditors Meeting<br>Attend virtual meeting with Committee<br>representatives re: strategy | 3.00 | 1,425.00 |
| 01/24/22<br>MLC | Conference call(s)<br>Conference call with leadership | .60 | 882.00 |
| 01/24/22<br>MLC | Conference call(s)<br>Conference call with leadership and other<br>members of TCC 1 | .50 | 735.00 |
| 01/25/22<br>MLC | Prep. for conference call<br>Prepared for call with TCC 1 | .30 | 441.00 |
| 01/26/22<br>JSF | Telephone Call(s)<br>Pre-Call with Co-Counsel to Prepare for<br>Committee Representatives Meeting | .50 | 470.00 |
| 01/26/22<br>JSF | Telephone Call(s)<br>Participate in Committee Representatives<br>Meeting | .90 | 846.00 |
| 01/26/22<br>MLC | Conference call(s)<br>Meeting of TCC 1 co-counsel to prepare for<br>meeting with TCC 1 | .70 | 1,029.00 |
| 01/26/22<br>MLC | Conference call(s)<br>Meeting of TCC 1 | 1.10 | 1,617.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:  93174/0001                          February 15, 2022
Page 11                                             BILL NO. 221615

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/26/22 ACS | Telephone Call(s) w/CoCounsel - Other TCC 1 Co-counsel Zoom | .50 | 522.50 |
| 01/26/22 ACS | Telephone Call(s) w/CoCounsel - Other TCC 1 Co-counsel and Committee reps Zoom | .90 | 940.50 |
| 01/26/22 MRM | Attend Creditors Meeting Attend regular TCC 1 representative meeting via Zoom | .70 | 332.50 |
| 01/31/22 MLC | Conference call(s) Conference call with leadership and counsel re: claims analysis | 1.30 | 1,911.00 |
| TOTAL PHASE 29 | | 84.30 | $93,645.00 |

Phase: 30                        Communications with Creditors' Committee

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/03/22 MLC | Telephone Call(s) Telephone call with Andy Birchfield re: case status next steps | .30 | 441.00 |
| 01/03/22 MLC | Telephone Call(s) Telephone call with D. Molton re: FCR | .20 | 294.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0001                      February 15, 2022
Page 12                                          BILL NO. 221615

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/03/22<br>MLC | Telephone Call(s)<br>Telephone call with Leigh O'Dell re: case status next steps | .20 | 294.00 |
| 01/03/22<br>MLC | Conference call(s)<br>Meeting with EC and TCC II Chair and Counsel Glasser | .60 | 882.00 |
| 01/03/22<br>ACS | Telephone Call(s) w/CoCounsel - Other<br>Zoom with J Massey, T Waldrep, R Morse, M Klein and D Kupfer | .70 | 731.50 |
| 01/04/22<br>JSF | Telephone Call(s)<br>Call with Counsel for TCCI and TCCII re: Issues of Mutual Interest | .60 | 564.00 |
| 01/04/22<br>MLC | Conference call(s)<br>Conference call with counsel for TCC 2 to coordinate among committees | 1.00 | 1,470.00 |
| 01/04/22<br>ACS | Telephone Call(s) w/CoCounsel - Other<br>Zoom TCC 1 and TCC 2 proposed counsel | .60 | 627.00 |
| 01/05/22<br>MLC | Conference call(s)<br>Conference call with sub-committee re: meeting with FCR Candidate D | .50 | 735.00 |
| 01/05/22<br>MLC | Preparation for Conference<br>Prepared for meeting re FCR with TCC II | .50 | 735.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

```
Client/Matter:   93174/0001                         February 15, 2022
Page 13                                             BILL NO. 221615
```

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/06/22 MLC | Telephone Call(s) Telephone call with S. Beville re: HL/UST issues | .30 | 441.00 |
| 01/06/22 MLC | Conference call(s) Conference call with TCC II counsel re: extension of PI injunction | .40 | 588.00 |
| 01/06/22 MLC | Conference call(s) Conference call with Co-counsel re post-conference steps | .60 | 882.00 |
| 01/06/22 MLC | Telephone Call(s) Telephone call with Leigh O'Dell re: extension of PI injunction | .30 | 441.00 |
| 01/06/22 MLC | Telephone Call(s) Telephone call with Molton re: next steps | .40 | 588.00 |
| 01/06/22 MLC | Conference call(s) Conference call with TCC II co-counsel re: follow up re PI injunction | .40 | 588.00 |
| 01/06/22 ACS | Telephone Call(s) w/CoCounsel - Other Telecon MLC re upcoming meet with TCC 2 counsel | .40 | 418.00 |
| 01/07/22 MLC | Telephone Call(s) Telephone call with Michelle Parfitt re: status of case and next steps | .60 | 882.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  93174/0001                          February 15, 2022
Page 14                                             BILL NO. 221615

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/07/22 MLC | Telephone Call(s) Telephone call with Andy Birchfield re: status of case and next steps | .60 | 882.00 |
| 01/07/22 MLC | Conference call(s) Conference call with Stark and Molton re: status of case | .70 | 1,029.00 |
| 01/07/22 MLC | Conference call(s) Meet and conference with TCC 2 and debtor re FCR protocol | .40 | 588.00 |
| 01/07/22 MLC | Conference call(s) Conference call with TCC 1 leadership and co-counsel | 2.40 | 3,528.00 |
| 01/08/22 MLC | Telephone Call(s) Telephone call with Leigh O'Dell re: January 11 hearing | .40 | 588.00 |
| 01/08/22 MLC | Correspondence Correspondence with Stark and Molton re: January 11 hearing | .60 | 882.00 |
| 01/08/22 MLC | Correspondence Correspondence with TCC I re: January 11 hearing | .50 | 735.00 |
| 01/09/22 MLC | Correspondence Correspondence with co-counsel re meeting with leadership in NYC | .60 | 882.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:  93174/0001                                    February 15, 2022
Page 15                                                       BILL NO. 221615

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/10/22 MLC | Telephone Call(s) Telephone call with Michelle Parfitt re: current matters before committee | .50 | 735.00 |
| 01/10/22 MLC | Conference call(s) TCC 1 meeting and interview of potential FA | .50 | 735.00 |
| 01/11/22 JSF | Telephone Call(s) Participate in Videoconference with Co-Counsel and Counsel for TCC II | .80 | 752.00 |
| 01/11/22 MLC | Conference call(s) Conference call with TCC 1 and TCC 2 counsel to prepare for next steps | .80 | 1,176.00 |
| 01/11/22 MLC | Conference call(s) Conference call with TCC 1 re: interview of potential FA | .40 | 588.00 |
| 01/11/22 ACS | Telephone Call(s) w/CoCounsel - Other Zoom meet TCC1 and TCC2 Co-counsel | .80 | 836.00 |
| 01/12/22 JSF | Examine Documents Review of Case Update and Timeline to TCC | .50 | 470.00 |
| 01/12/22 JB | Examine Documents Multiple TCC1 member case update, deadlines workflow, including summary of hearing and upcoming hearing logistics | .50 | 430.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

Client/Matter:   93174/0001                          February 15, 2022
Page 16                                              BILL NO. 221615

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/13/22 JB | Examine Documents<br>Emails re: TCC1 meeting/agenda including PI status/next steps including PI adjournment requests and emails with TCC2 and counsel | .40 | 344.00 |
| 01/14/22 MLC | Correspondence<br>Correspondence with leadership re: strategy | .60 | 882.00 |
| 01/15/22 MLC | Conference call(s)<br>Conference call with Brattle and BR team | .80 | 1,176.00 |
| 01/17/22 MLC | Conference call(s)<br>Conference call with Brattle and leadership re: claims analysis | 2.10 | 3,087.00 |
| 01/17/22 MLC | Conference call(s)<br>Conference call with Brattle and TCC 1 re: claims analysis | 2.40 | 3,528.00 |
| 01/17/22 MRM | Telephone Call(s)<br>Participate in meeting with Member Reps. and Brattle | 2.20 | 1,045.00 |
| 01/17/22 MRM | Attend Creditors Meeting<br>Attend Committee representatives working meeting re: claims | 2.50 | 1,187.50 |
| 01/18/22 ACS | Telephone Call(s) w/CoCounsel - Other<br>Zoom with TCC1 and TCC2 Co-counsel | 1.00 | 1,045.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0001                                    February 15, 2022
Page 17                                                        BILL NO. 221615

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/19/22 MLC | Telephone Call(s)<br>Telephone call with David Molton re: next steps | .30 | 441.00 |
| 01/19/22 MLC | Telephone Call(s)<br>Telephone call with Robert Stark re: next steps | .30 | 441.00 |
| 01/20/22 MLC | Conference call(s)<br>Conference call with Prieto and Sunni Beville re: plan exclusivity motion by debtor | .30 | 441.00 |
| 01/20/22 MLC | Correspondence<br>Correspondence with TCC 2 re: January 19 hearing | .40 | 588.00 |
| 01/20/22 MLC | Correspondence<br>Follow up correspondence with TCC 1 counsel re: UST | .40 | 588.00 |
| 01/20/22 MLC | Telephone Call(s)<br>Telephone call with Molton re: January 19 hearing and next steps | .20 | 294.00 |
| 01/20/22 MLC | Telephone Call(s)<br>Telephone call with Molton re: next steps | .20 | 294.00 |
| 01/20/22 ACS | Telephone Call(s) w/Adversary<br>WebEx meet and confer TCC1 and 2 Co-counsel and Debtor re exclusivity | .30 | 313.50 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:  93174/0001                                    February 15, 2022
Page 18                                                        BILL NO. 221615

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/20/22<br>ACS | Telephone Call(s) w/CoCounsel - Other<br>Zoom meet Tcc1 and Tcc2 Co-counsel re<br>supplemental briefing | .60 | 627.00 |
| 01/21/22<br>JSF | Examine Documents<br>Review of Updates on Upcoming Matters to<br>Committee and Committee Formation | .50 | 470.00 |
| 01/21/22<br>MLC | Telephone Call(s)<br>Telephone call with Molton re: follow up<br>with leadership | .40 | 588.00 |
| 01/21/22<br>MLC | Correspondence<br>Correspondence re call with leadership | .70 | 1,029.00 |
| 01/22/22<br>MLC | Conference call(s)<br>Conference call with J. Jonas and Michelle<br>re: potential witness | .30 | 441.00 |
| 01/22/22<br>MLC | Correspondence<br>Correspondence with co-counsel re:<br>leadership matters | .30 | 441.00 |
| 01/25/22<br>JSF | Telephone Call(s)<br>Call with Counsel for TCC I and TCC II re:<br>Upcoming Matters | .70 | 658.00 |
| 01/25/22<br>MLC | Conference call(s)<br>Joint conference call with counsel for TCC<br>1 and TCC 2 to prepare for MTD and related<br>issues | 1.00 | 1,470.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0001                                   February 15, 2022
Page 19                                                        BILL NO. 221615


| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/25/22 MLC | Telephone Call(s) Telephone call with Leigh O'Dell concerning claims analysis | .50 | 735.00 |
| 01/25/22 ACS | Telephone Call(s) w/CoCounsel - Other Telecon TCC1 and TCC2 Co-Counsel | .80 | 836.00 |
| 01/26/22 MLC | Correspondence Correspondence with potential FCR candidates for meeting with counsel for TCC1 and TCC2. | 1.80 | 2,646.00 |
| 01/26/22 MLC | Conference call(s) Meeting of TCC 1 and TCC 2 counsel re: FCR process and next steps | .50 | 735.00 |
| 01/26/22 MRM | Correspondence Participate in joint meeting with TCC 1 and 2 counsel re: FCR protocol/selection process (.5) and follow-up correspondence with Otterbourg team re: same (.3) | .80 | 380.00 |
| 01/27/22 MLC | Telephone Call(s) Telephone call with Leigh O'Dell re: claims analysis | .90 | 1,323.00 |
| 01/27/22 MLC | Conference call(s) Conference call with Michelle Parfitt and James Green re: claims analysis | 1.10 | 1,617.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0001                                    February 15, 2022
Page 20                                                          BILL NO. 221615

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/31/22 MLC | Conference call(s) Conference call with TCC 1 and TCC 2 counsel re: potential FCR nominees | 1.50 | 2,205.00 |
| 01/31/22 MLC | Conference call(s) Conference call with leadership and counsel re: claims analysis | .30 | 441.00 |
| 01/31/22 MLC | Conference call(s) Conference call with TCC 1 committee representatives and counsel re claims analysis | 1.30 | 1,911.00 |
| 01/31/22 MLC | Revision of Documents Revised agenda for meeting with TCC 1 and TCC 2 | .40 | 588.00 |
| TOTAL PHASE 30 | | 48.40 | $61,273.50 |

Phase: 32                              Preparation of Application for Allowance

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/11/22 RCY | Examine Documents Examine time entries in preparation of monthly statement. | 1.20 | 840.00 |
| 01/12/22 RCY | Examine Documents Revise monthly statement. | .60 | 420.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0001                                    February 15, 2022
Page 21                                                        BILL NO. 221615

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/12/22 JKH | Prepare Papers<br>Prepare second monthly statement | 1.40 | 483.00 |
| 01/13/22 JSF | Examine Documents<br>Review of Monthly Fee Statement | .20 | 188.00 |
| 01/13/22 RCY | Examine Documents<br>Provide comments to monthly statement. | .30 | 210.00 |
| 01/13/22 JKH | Prepare Papers<br>Finalize monthly statement for committee review | .80 | 276.00 |
| 01/18/22 JKH | Correspondence<br>Email communications re: status of filing monthly statement; finalize same for filing and calendar objection deadline | .70 | 241.50 |
| 01/20/22 RCY | Examine Documents<br>Prepare proposed budget and staffing plan. | .80 | 560.00 |

TOTAL PHASE 32                                    6.00           $3,218.50

Phase: 34                              Claims Objection Work / Claims Admin

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0001                                    February 15, 2022
Page 22                                                        BILL NO. 221615

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/03/22 JSF | Examine Documents<br>Claims analysis | .40 | 376.00 |
| 01/03/22 MLC | Review Documents<br>Review of claims analysis | .70 | 1,029.00 |
| 01/04/22 MLC | Telephone Call(s)<br>Telephone call - claims analysis | .40 | 588.00 |
| 01/04/22 MLC | Correspondence<br>Correspondence with co-counsel re: claims analysis | .80 | 1,176.00 |
| 01/09/22 MLC | Correspondence<br>Correspondence with Brattle | .20 | 294.00 |
| 01/09/22 MLC | Telephone Call(s)<br>Telephone call with Brattle | .40 | 588.00 |
| 01/10/22 JSF | Examine Documents<br>Review of Background Information re: Claims and Damages and Categorization | .40 | 376.00 |
| 01/10/22 MLC | Correspondence<br>Follow up on claims issues. | .30 | 441.00 |
| 01/14/22 JSF | Examine Documents<br>Review of Information re: Potential Claims | .40 | 376.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0001                                February 15, 2022
Page 23                                                     BILL NO. 221615

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/15/22 JSF | Examine Documents<br>Review of Materials re: Claims and Values | 1.20 | 1,128.00 |
| 01/15/22 MLC | Telephone Call(s)<br>Telephone call with Brattle | .20 | 294.00 |
| 01/15/22 MLC | Correspondence<br>Correspondence with Brattle re: underlying data | 1.30 | 1,911.00 |
| 01/18/22 JSF | Examine Documents<br>Review of Information re: Ovarian Cancer Claims and Analysis | 1.40 | 1,316.00 |
| 01/18/22 MLC | Conference call(s)<br>Conference call with Brattle and Leadership re: claims analysis | 1.50 | 2,205.00 |
| 01/18/22 JKH | Review Documents<br>Review email and attachment communications with Brattle | .40 | 138.00 |
| 01/19/22 JSF | Examine Documents<br>Attention to Issues re: Claim Evaluation - Review of E-Mails and Analysis | .40 | 376.00 |
| 01/20/22 MLC | Conference call(s)<br>Conference call with Leadership re: claims analysis | .90 | 1,323.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0001                        February 15, 2022
Page 24                                            BILL NO. 221615

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/20/22 MLC | Conference call(s) Conference call with litigation team re: privilege and confidentiality agreement with Brattle | .40 | 588.00 |
| 01/20/22 MLC | Conference call(s) Conference call with Brattle and TCC I re: claims analysis | .50 | 735.00 |
| 01/20/22 ACS | Telephone Call(s) w/CoCounsel - Other Call TCC1 Co-counsel and Brattle | .30 | 313.50 |
| 01/21/22 MLC | Conference call(s) Conference call with Brattle and TCC I re: claims analysis | .50 | 735.00 |
| 01/21/22 MLC | Revision of Documents Review of revised draft of privileged/confidential agreement with Brattle | 1.10 | 1,617.00 |
| 01/21/22 ACS | Telephone Call(s) w/CoCounsel - Other Zoom with TCC1 Co-counsel on claims matters | .80 | 836.00 |
| 01/22/22 JSF | Examine Documents Review of Materials re: Claims and Values | 1.30 | 1,222.00 |
| 01/22/22 MLC | Conference call(s) Conference meeting with TCC 1 and Brattle re: claims analysis | 3.10 | 4,557.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0001                                      February 15, 2022
Page 25                                                          BILL NO. 221615

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/23/22 MLC | Conference call(s) Conference call with leadership re claims analysis | .80 | 1,176.00 |
| 01/23/22 MLC | Conference call(s) Conference call with Brattle and Leigh O'Dell re claims analysis | .60 | 882.00 |
| 01/23/22 MLC | Telephone Call(s) Telephone call with Andy Birchfield re: claims analysis | .40 | 588.00 |
| 01/23/22 MLC | Review Documents Review of claims analysis methodology | 1.10 | 1,617.00 |
| 01/24/22 JSF | Examine Documents Brattle Materials re: Claims and Additional Supporting Documents re: Claim Valuation | 2.20 | 2,068.00 |
| 01/24/22 JB | Examine Documents Review claims analysis materials | .30 | 258.00 |
| 01/24/22 MLC | Conference call(s) Conference call with leadership and Brattle re: claims analysis | 1.20 | 1,764.00 |
| 01/24/22 MLC | Review Documents Review of data in connection with claims review | 1.30 | 1,911.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0001                              February 15, 2022
Page 26                                                  BILL NO. 221615

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/25/22<br>MLC | Review Documents<br>Review of protective order for use by<br>Brattle and other advisors | .90 | 1,323.00 |
| 01/25/22<br>MLC | Review Documents<br>Review of draft claims analysis | 1.30 | 1,911.00 |
| 01/26/22<br>JSF | Examine Documents<br>Review of Update on Analysis of Claims<br>Issues | .60 | 564.00 |
| 01/27/22<br>MLC | Review Documents<br>Review of draft report re claims analysis | 1.10 | 1,617.00 |
| 01/28/22<br>MLC | Conference call(s)<br>Conference call with Brattle and<br>leadership re: claims analysis | .90 | 1,323.00 |
| 01/31/22<br>MLC | Review of e-mail(s)<br>Revised email concerning claims analysis | .60 | 882.00 |
| TOTAL PHASE 34 | | 32.60 | $42,422.50 |

Phase: 35                                      Fee/Employment Objections

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0001                          February 15, 2022
Page 27                                               BILL NO. 221615

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/07/22<br>JB | Analysis of Legal Papers<br>Review LTL objections to Financial Advisor<br>retention | .30 | 258.00 |
| 01/18/22<br>JB | Analysis of Legal Papers<br>JD response to retention objection | .20 | 172.00 |
| 01/18/22<br>ACS | Analysis of Opposing brief for motion<br>Review Debtor's replies on objections to<br>Jones Day, Weill and Bates White retentions<br>and email TCC1 co-counsel re same | .60 | 627.00 |
| 01/20/22<br>ACS | Review/correct Reply brief for motion<br>Review draft TCC1 reply on Jones Day<br>retention application and comment on same | .30 | 313.50 |
| 01/21/22<br>JSF | Examine Documents<br>Draft of TCC Sur-Reply re: Jones Day<br>Retention | .60 | 564.00 |
| 01/21/22<br>JSF | Examine Documents<br>Draft of TCC Surreply to Jones Day<br>Retention | .20 | 188.00 |
| 01/21/22<br>JB | Analysis of Legal Papers<br>Surreply response and committee comments<br>to papers to JD retention | .40 | 344.00 |
| 01/25/22<br>ACS | Attendance at Court (conference)<br>Appearance by Court Solutions at omnibus<br>hearing | .80 | 836.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   93174/0001                                   February 15, 2022
Page 28                                                       BILL NO. 221615


TOTAL PHASE 35                                3.40              $3,302.50

---

| Phase: 37 | | | Stay Proceedings |
| --- | --- | --- | --- |

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
| --- | --- | --- | --- |
| 01/03/22 JB | Examine Documents<br>Review court order re: briefing/oral<br>argument on motion to withdraw reference | .20 | 172.00 |
| 01/03/22 MLC | Telephone Call(s)<br>Telephone call with Jeff Jonas and ACS re:<br>preliminary injunction issues | .20 | 294.00 |
| 01/03/22 ACS | Telephone Call(s) w/CoCounsel - Other<br>Telecon MLC, J Jonas, and S Beville re PI | .30 | 313.50 |
| 01/03/22 ACS | Telephone Call(s) w/CoCounsel - Other<br>Telecon J Jonas and B Glasser re court<br>conference strategy | .30 | 313.50 |
| 01/03/22 ACS | Attendance at Court (conference)<br>Telephonic court hearing | 1.10 | 1,149.50 |
| 01/04/22 JSF | Examine Documents<br>Review of Current PI/Stay Order and SOL<br>Issues | .70 | 658.00 |
| 01/04/22 MLC | Conference call(s)<br>Conference call with HL and Jeff Jonas and<br>BR lit team to prepare for hearings | 1.00 | 1,470.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0001                                     February 15, 2022
Page 29                                                          BILL NO. 221615

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/04/22<br>ACS | Correspondence w/CoCounsel - Other<br>Review strategy communications and<br>comments on same | .20 | 209.00 |
| 01/04/22<br>JKH | Review Documents<br>Review and circulate transcripts from PI<br>hearing | .20 | 69.00 |
| 01/05/22<br>MLC | Review Documents<br>Review of joinder motions filed by<br>creditors | 1.10 | 1,617.00 |
| 01/05/22<br>JKH | Correspondence<br>Schedule appearances for PI status<br>conference | .20 | 69.00 |
| 01/05/22<br>MRM | Review Documents<br>Review Debtor's reply to PI extension<br>opposition | .50 | 237.50 |
| 01/06/22<br>JSF | Telephone Call(s)<br>Participate in Pre-Hearing re: Preliminary<br>Injunction | 1.00 | 940.00 |
| 01/06/22<br>JSF | Examine Documents<br>Review of Cases and Issues re: PI/Stay and<br>Briefing | 2.40 | 2,256.00 |
| 01/06/22<br>JB | Analysis of Legal Papers<br>LTL reply to TCC PI brief | 1.40 | 1,204.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0001                                February 15, 2022
Page 30                                                    BILL NO. 221615


| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/06/22 JB | Analysis of Legal Papers<br>Comments to PI paprs and next steps to prepare for hearing | .20 | 172.00 |
| 01/06/22 JB | Analysis of Legal Papers<br>Bestwall district court decision on PI and impact on PI hearing | .40 | 344.00 |
| 01/06/22 MLC | Attendance at Court<br>Appeared at Court hearing re status conference | .80 | 1,176.00 |
| 01/06/22 MLC | Preparation for Court<br>Prepared for court hearing | 1.10 | 1,617.00 |
| 01/06/22 MLC | Telephone Call(s)<br>Telephone call with Dan Prieto re: extension of PI injunction | .20 | 294.00 |
| 01/06/22 MLC | Preparation of Documents<br>Drafting and revising of letter to court | .90 | 1,323.00 |
| 01/06/22 ACS | Analysis of Reply brief for motion<br>Review and annotate Debtor's reply on preliminary injunction motion | 2.70 | 2,821.50 |
| 01/06/22 ACS | Telephone Call(s) w/CoCounsel - Other<br>Zoom with TCC2 counsel re PI | .50 | 522.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0001                                    February 15, 2022
Page 31                                                        BILL NO. 221615

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/06/22<br>ACS | Telephone Call(s) w/CoCounsel - Other<br>Telecon MLC and D Stolz re Zoom with TCC 2<br>re PI | .20 | 209.00 |
| 01/06/22<br>ACS | Telephone Call(s) w/Adversary<br>Telecon MLC and D Prieto re PI | .30 | 313.50 |
| 01/06/22<br>ACS | Attendance at Court (conference)<br>Appear by Court Solutions on conference<br>with Court re PI | 1.00 | 1,045.00 |
| 01/06/22<br>ACS | Telephone Call(s) w/CoCounsel - Other<br>Follow up Webex meet of TCC1 counsel re PI | .80 | 836.00 |
| 01/06/22<br>ACS | Research re Court (motion)<br>Review and annotate Bestwall district<br>court appellate decision re PI | .60 | 627.00 |
| 01/06/22<br>ACS | Telephone Call(s) w/CoCounsel - Other<br>Follow up Zoom with TCC2 counsel re PI | .50 | 522.50 |
| 01/06/22<br>ACS | Telephone Call(s) w/CoCounsel - Other<br>Review and edit draft letter to Court from<br>TCC1 and TCC2 re PI | .20 | 209.00 |
| 01/06/22<br>ACS | Telephone Call(s) w/CoCounsel - Other<br>Zoom meet and confer counsel to TCC1, TCC2<br>and Debtor | .50 | 522.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0001                                February 15, 2022
Page 32                                                    BILL NO. 221615

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/06/22 RCY | Examine Documents<br>Examine Bestwall decision and analyze impact if any. | .30 | 210.00 |
| 01/06/22 JKH | Review Documents<br>Review PI order | .30 | 103.50 |
| 01/06/22 JKH | Court Record-Docket Check<br>Review docket and court website re: PI status conference | .30 | 103.50 |
| 01/06/22 JKH | Review Documents<br>Review PI filings and prepare documents for hearing | 2.10 | 724.50 |
| 01/06/22 MRM | Attendance at Hearing<br>Monitor PI status hearing; take notes re: same | .30 | 142.50 |
| 01/07/22 JB | Analysis of Correspondence<br>Letter to Court re: discovery disputes/schedule PI and MTD | .20 | 172.00 |
| 01/07/22 MLC | Conference call(s)<br>Conference call with debtor counsel and TCC II re: 1/11 hearing | .50 | 735.00 |
| 01/07/22 MLC | Review Documents<br>Review of draft letter to court re: adjournment of PI hearing | .40 | 588.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   93174/0001                                    February 15, 2022
Page 33                                                        BILL NO. 221615

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/07/22 MLC | Revision of Documents<br>Revisions to draft TCC 2 stipulation re: pleadings | .80 | 1,176.00 |
| 01/08/22 ACS | Telephone Call(s) w/CoCounsel - Other<br>Telecon B Glasser re PI hearing | .30 | 313.50 |
| 01/09/22 ACS | Review/correct Stipulation<br>Edit stipulations among TCC1 and TCC2 re adversary proceeding and other liigations | .50 | 522.50 |
| 01/10/22 JSF | Telephone Call(s)<br>Participate in Court Hearing re: PI Hearing and Other Matters | 1.00 | 940.00 |
| 01/10/22 JSF | Examine Documents<br>Review of Current PI Order | .40 | 376.00 |
| 01/10/22 JSF | Examine Documents<br>Review of Draft Letter to Judge Wolfson re: PI Schedule | .20 | 188.00 |
| 01/10/22 JSF | Examine Documents<br>Review Draft of Proposed Bridge Order | .30 | 282.00 |
| 01/10/22 JB | Analysis of Legal Papers<br>Review JD letter to court re: position on PI/lift stay/MTD hearing and updates from co-counsel | .40 | 344.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0001                                        February 15, 2022
Page 34                                                            BILL NO. 221615

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/10/22 JB | Attendance at Conference<br>Portion of court hearing re: PI status | .60 | 516.00 |
| 01/10/22 JB | Analysis of Correspondence<br>Review proposed letter to District Court<br>re: motion to withdraw reference | .20 | 172.00 |
| 01/10/22 MLC | Preparation for Court (conference)<br>Prepare for conference before court re: PI<br>status conference | 1.20 | 1,764.00 |
| 01/10/22 MLC | Attendance at Court<br>General appearance at court hearing re: PI<br>status conference | 1.00 | 1,470.00 |
| 01/10/22 MLC | Conference call(s)<br>Conference call re next steps with<br>co-counsel re adjournment of PI hearing | .60 | 882.00 |
| 01/10/22 MLC | Review Documents<br>Review of draft of PI bridge order | .70 | 1,029.00 |
| 01/10/22 MLC | Review Documents<br>Review of draft of correspondence to Judge<br>Wolfson re: extension of hearing date | .60 | 882.00 |
| 01/10/22 ACS | Telephone Call(s) w/CoCounsel - Other<br>Telecon MLC to prep for conference | .30 | 313.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0001                                    February 15, 2022
Page 35                                                        BILL NO. 221615

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/10/22 ACS | Telephone Call(s) w/CoCounsel - Other<br>Follow up call among TCC1 counsel | .50 | 522.50 |
| 01/10/22 JKH | Review Documents<br>Review letters re: adjournment of PI hearing | .40 | 138.00 |
| 01/10/22 JKH | Review Documents<br>Review documents in preparation for PI hearing | .70 | 241.50 |
| 01/10/22 MRM | Prepare Papers<br>Prepare draft PI bridge order | 1.50 | 712.50 |
| 01/10/22 MRM | Attendance at Hearing<br>Monitor PI status conference; take notes re: same | .80 | 380.00 |
| 01/10/22 MRM | Review Documents<br>Review draft letter to District Court re: PI status | .30 | 142.50 |
| 01/11/22 JSF | Examine Documents<br>Review of Memo to Committee re: SOL and PI/Stay Order | .20 | 188.00 |
| 01/11/22 JSF | Examine Documents<br>Review of Proposed PI/Stay Bridge Order | .30 | 282.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  93174/0001                          February 15, 2022
Page 36                                             BILL NO. 221615

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/11/22 JSF | Telephone Call(s) Participate in Omnibus Hearing on Lift Stay Motion and Other Matters | 3.50 | 3,290.00 |
| 01/11/22 JSF | Examine Documents Analysis of Issues re: Preliminary Injunction and Denial of Motion to Withdraw | .80 | 752.00 |
| 01/11/22 JB | Examine Documents Review LTL objection to lift stay motion and emails with co-counsel | .20 | 172.00 |
| 01/11/22 JB | Examine Documents Review order denying motion to withdraw reference | .20 | 172.00 |
| 01/11/22 MLC | Preparation for Court Prepare for hearing | 1.10 | 1,617.00 |
| 01/11/22 MLC | Correspondence Correspondence with TCC 2 and Debtor attorney re: draft of bridge order | .30 | 441.00 |
| 01/11/22 MLC | Revision of Documents Revisions to letter to J. Wolfson | .50 | 735.00 |
| 01/11/22 MLC | Revision of Documents Review and revisions to draft of bridge order | 1.10 | 1,617.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0001                                    February 15, 2022
Page 37                                                        BILL NO. 221615


| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/11/22 MLC | Review Documents<br>Review and analysis of J. Wolfson decision to deny motion to withdraw the reference | .50 | 735.00 |
| 01/11/22 MLC | Correspondence<br>Correspondence with TCC 1 counsel re: next steps re PI hearing | .70 | 1,029.00 |
| 01/11/22 MLC | Preparation of Documents<br>Outline of next steps re: PI hearing | 1.80 | 2,646.00 |
| 01/11/22 ACS | Preparation of Legal Papers<br>Review Debtor's letter objecting to demonstrative materials and analysis of potential implications to PI hearing | .40 | 418.00 |
| 01/11/22 ACS | Attendance at Court (Motion)<br>Appear on Court Solutions at omnibus court hearing | 3.50 | 3,657.50 |
| 01/11/22 ACS | Preparation for Court (motion)<br>Review and annotate Westhueff deposition for PI hearing | .90 | 940.50 |
| 01/11/22 ACS | Analysis of Order<br>Review Judge Wolfson order and emails from/to TCC1 and 2 counsel | .30 | 313.50 |
| 01/11/22 JKH | Review Documents<br>Review order denying motion for withdrawal of reference | .20 | 69.00 |

## OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0001                                    February 15, 2022
Page 38                                                         BILL NO. 221615

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/11/22<br>MRM | Attendance at Hearing<br>Monitor hearing on motion for relief from<br>PI Order; take notes re: same | 1.50 | 712.50 |
| 01/11/22<br>MRM | Review Documents<br>Review District Court order denying motion<br>to withdraw the reference | .50 | 237.50 |
| 01/12/22<br>JSF | Telephone Call(s)<br>Conference with Co-Counsel re: PI Hearing | 1.00 | 940.00 |
| 01/12/22<br>JB | Analysis of Legal Papers<br>Quigley decision and analogy for motion to<br>dismiss use/hearing/PI | .20 | 172.00 |
| 01/12/22<br>JB | Analysis of Legal Papers<br>Notice of depositions related to Motion to<br>dismiss hearing and assess attendance to<br>assist with PI hearing | .20 | 172.00 |
| 01/12/22<br>MLC | Conference call(s)<br>Conference call with Co-counsel to prepare<br>for PI Hearing | 1.10 | 1,617.00 |
| 01/12/22<br>MLC | Preparation of Documents<br>Prepared for PI hearing by reviewing prior<br>motion papers | 2.80 | 4,116.00 |
| 01/12/22<br>ACS | Correspondence w/CoCounsel - Other<br>E-mails to/from C Speckart, B Glasser and<br>M Klein | .20 | 209.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0001                                     February 15, 2022
Page 39                                                          BILL NO. 221615

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/12/22 ACS | Preparation for Court (motion) Re-review Judge Whitley preliminary injunction ruling and review Judge Kaplan Hill lift stay ruling to prepare for preliminary injunction hearing | .80 | 836.00 |
| 01/13/22 JSF | Examine Documents Review of Letter to Court re: Adjournment of PI/Stay Hearing | .30 | 282.00 |
| 01/13/22 JSF | Examine Documents Review of Cases and Issues re: PI/Stay Motion | 1.40 | 1,316.00 |
| 01/13/22 JB | Research Review Texas 2-step decision and implication for motion to dismiss/PI hearing | .30 | 258.00 |
| 01/13/22 JB | Analysis of Legal Papers Status of PI hearing and preparation and response to LTL positions | .40 | 344.00 |
| 01/13/22 MLC | Revision of Documents Review and revisions to draft of letter to court to adjourn PI hearing date | .80 | 1,176.00 |
| 01/13/22 ACS | Telephone Call(s) w/CoCounsel - Other Zoom meet with M Klein and C Speckhart | .10 | 104.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0001                                    February 15, 2022
Page 40                                                        BILL NO. 221615

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/13/22 ACS | Preparation of Correspondence<br>Draft and edit letter to Judge Kaplan re adjournment of PI hearing and emails to/from co-counsel re same | 3.50 | 3,657.50 |
| 01/14/22 JSF | Examine Documents<br>Review of Proposed PI Bridge Order and Revisions | .50 | 470.00 |
| 01/14/22 JSF | Examine Documents<br>Review of Debtor's Letter to Court re: PI Adjournment and Other Discovery Issues | .40 | 376.00 |
| 01/14/22 JSF | Telephone Call(s)<br>Attend Hearing re: PI Adjournment and Discovery Issues | 2.00 | 1,880.00 |
| 01/14/22 JSF | Prepare Legal Papers<br>Review and Revise Proposed PI Order for Submission to Court | .40 | 376.00 |
| 01/14/22 MLC | Attendance at Court<br>Court hearing (general appearance). Oral argument re PI hearing issues | 2.00 | 2,940.00 |
| 01/14/22 MLC | Preparation for Court<br>Prepare for court hearing /status conference re: PI | 1.30 | 1,911.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0001                          February 15, 2022
Page 41                                              BILL NO. 221615

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/14/22<br>ACS | Analysis of Correspondence<br>Review Debtor's response to TCC's letters<br>to court and telecom MLC re same | .30 | 313.50 |
| 01/14/22<br>MRM | Research<br>Review PI decision on appeal in Bestwall<br>case | .70 | 332.50 |
| 01/15/22<br>MLC | Preparation for Court (conference)<br>Prepare for PI hearing by reviewing NC<br>transcripts | 2.40 | 3,528.00 |
| 01/16/22<br>MLC | Review Documents<br>Review of underlying conditions data | 1.50 | 2,205.00 |
| 01/17/22<br>JB | Analysis of Legal Papers<br>Review bridge order on PI relief | .20 | 172.00 |
| 01/17/22<br>MLC | Revision of Documents<br>Reviewed revisions to draft of stipulation<br>re: AP intervention of TCC 2 | .40 | 588.00 |
| 01/18/22<br>JB | Preparation for Deposition<br>Mongon including review of deposition<br>notice/topics, documents and assess<br>testimony for PI | 1.20 | 1,032.00 |
| 01/18/22<br>MLC | Telephone Call(s)<br>Telephone call with MAP re: certain<br>bankruptcy issues | .80 | 1,176.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0001                                    February 15, 2022
Page 42                                                          BILL NO. 221615

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/18/22 MLC | Telephone Call(s)<br>Telephone call with ACS re: PI hearing | .40 | 588.00 |
| 01/18/22 MLC | Telephone Call(s)<br>Telephone call with Sunni Beville re: PI hearing and MTD hearing | .30 | 441.00 |
| 01/18/22 MRM | Review Documents<br>Review Court order denying Hill stay relief motion in part | .20 | 95.00 |
| 01/19/22 JB | Attendance at Deposition<br>Mongon | 6.80 | 5,848.00 |
| 01/19/22 JB | Preparation for Deposition<br>Kim/Dickinson | .30 | 258.00 |
| 01/19/22 MLC | Correspondence<br>Correspondence with co-counsel re: common interest agreement | .40 | 588.00 |
| 01/19/22 JKH | Review Documents<br>Review documents related to PI with respect to scheduling and calendaring | 1.60 | 552.00 |
| 01/20/22 JB | Analysis of Legal Papers<br>Review amended notice of depositions Kim/Dickerson and prepare | .40 | 344.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:  93174/0001                                February 15, 2022
Page 43                                                    BILL NO. 221615

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/20/22 JB | Analysis of Deposition<br>Mongon transcript re: excerpts for PI hearing | .30 | 258.00 |
| 01/20/22 MLC | Correspondence<br>Correspondence re: status of supplemental briefing | 1.30 | 1,911.00 |
| 01/20/22 MLC | Preparation for Court<br>Prepare for PI/MTD hearing by reviewing pathology reports of committee representatives | 1.20 | 1,764.00 |
| 01/20/22 JKH | Review Documents<br>Review PI papers | 2.70 | 931.50 |
| 01/21/22 JSF | Examine Documents<br>Entered Order Approving Stipulation Between Committees Regarding Previously Filed Motions | .20 | 188.00 |
| 01/21/22 JSF | Examine Documents<br>Examine District Court Opinion Denying Motion to Withdraw the Reference | 1.70 | 1,598.00 |
| 01/21/22 JB | Analysis of Legal Papers<br>Additional deposition notices and assess testimony in light of MTD/PI hearing | .30 | 258.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0001                                    February 15, 2022
Page 44                                                        BILL NO. 221615

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/21/22<br>JB | Analysis of Legal Papers<br>Review Judge Wolfson decision denying<br>motion to withdraw reference and emails<br>with co-counsel assessing decision and<br>next steps | .50 | 430.00 |
| 01/21/22<br>JB | Analysis of Correspondence<br>Letters to court with further discovery<br>disputes in connection with motion to<br>dismiss and interplay with PI issues | .30 | 258.00 |
| 01/21/22<br>MLC | Review Documents<br>Review of decision by Judge Wolfson re:<br>withdrawal of reference | 1.30 | 1,911.00 |
| 01/21/22<br>RCY | Examine Documents<br>Examine order denying motion to withdraw<br>the reference. | .50 | 350.00 |
| 01/21/22<br>MRM | Review Documents<br>Review District Court opinion on motion to<br>withdraw the reference | .90 | 427.50 |
| 01/22/22<br>MLC | Telephone Call(s)<br>Telephone call with ACS re: preparation for<br>PI hearing | .20 | 294.00 |
| 01/24/22<br>JB | Preparation of e-mail(s)<br>Prepare emails/review reply re: Azevedo<br>deposition and prepare | .50 | 430.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0001                                    February 15, 2022
Page 45                                                        BILL NO. 221615


| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/24/22 JB | Attendance at Deposition Azevedo | 3.20 | 2,752.00 |
| 01/24/22 JB | Analysis of Legal Papers Review subpoenas served to Goldman Sachs/JP Morgan and J&J | .30 | 258.00 |
| 01/24/22 JB | Analysis of Correspondence Review letter to court re: redactions/rulings on production of documents | .20 | 172.00 |
| 01/24/22 MRM | Review Documents Review of PI pleadings in preparation for PI extension hearing | .70 | 332.50 |
| 01/25/22 JSF | Examine Documents Attention to Issues re: Preparation for PI/Stay Relief Hearing | 1.60 | 1,504.00 |
| 01/25/22 JB | Analysis of Legal Papers Review motion to seal/redact | .20 | 172.00 |
| 01/25/22 JB | Preparation for Conference Emails re: PI hearing preparation and prepare for hearing including review of briefs | .60 | 516.00 |
| 01/25/22 JB | Preparation for Deposition Dickinson prep including emails with co-counsel | .40 | 344.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0001                                    February 15, 2022
Page 46                                                         BILL NO. 221615

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/25/22 ACS | Telephone Call(s) w/CoCounsel - Other Follow up call with MLC and then MLC and J Jonas re motion to dismiss and motion for preliminary injunction | .70 | 731.50 |
| 01/26/22 JSF | Telephone Call(s) Call with ACS, JBW, MRM and RCY re: Preliminary Injunction Hearing Prep | 1.10 | 1,034.00 |
| 01/26/22 JSF | Examine Documents Review of Papers re: Preliminary Injunction and Stay Request | .80 | 752.00 |
| 01/26/22 JB | Preparation for Deposition Dickinson | .40 | 344.00 |
| 01/26/22 JB | Attendance at Deposition Dickinson | 8.00 | 6,880.00 |
| 01/26/22 JB | Examine Documents Order re: redacted material and production | .20 | 172.00 |
| 01/26/22 JB | Telephone Call(s) w/CoCounsel - Other Call with PI team re: hearing preparation | 1.00 | 860.00 |
| 01/26/22 ACS | Telephone Call(s) w/CoCounsel - Other Telecon with Otterbourg PI team | 1.00 | 1,045.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:   93174/0001                                February 15, 2022
Page 47                                                     BILL NO. 221615

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/26/22 RCY | Conference(s) in Office Team discussion re: next steps and strategy in connection with preliminary injunction hearing. | 1.10 | 770.00 |
| 01/26/22 MRM | Telephone Call(s) Participate in conference call with Otterbourg PI team re: PI hearing preparation | 1.20 | 570.00 |
| 01/27/22 JSF | Examine Documents Review of Materials re: TCC Objection to Preliminary Injunction | 2.60 | 2,444.00 |
| 01/27/22 JB | Preparation of e-mail(s) Prepare emails concerning Ryan deposition and reply emails | .20 | 172.00 |
| 01/27/22 JB | Preparation for Deposition Ryan | .40 | 344.00 |
| 01/27/22 JB | Attendance at Deposition Michelle Ryan deposition | 7.00 | 6,020.00 |
| 01/27/22 JB | Analysis of Legal Papers Review Aldrich ruling and impact on LTL | .30 | 258.00 |
| 01/27/22 JB | Analysis of Legal Papers Review order/schedule re: motions in limine | .20 | 172.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0001                              February 15, 2022
Page 48                                                  BILL NO. 221615

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/27/22 MRM | Research<br>Review relevant case developments in WDNC Aldrich case | .60 | 285.00 |
| 01/28/22 JSF | Examine Documents<br>Review of Pleadings and Issues re: PI Hearing | 2.60 | 2,444.00 |
| 01/28/22 JB | Analysis of Legal Papers<br>Review amended deposition notice Kim and 30(b)(6) | .30 | 258.00 |
| 01/28/22 JB | Preparation for Deposition<br>J. Kim motion to dismiss/PI deposition | .30 | 258.00 |
| 01/28/22 JB | Analysis of Legal Papers<br>Review motion to dismiss/preliminary injunction tentative trial schedule, order of witnesses and scope of examination | .30 | 258.00 |
| 01/28/22 MLC | Conference call(s)<br>Prepared for PI and MTD hearing | 1.70 | 2,499.00 |
| 01/28/22 ACS | Preparation for Court (motion)<br>Re-review PI brief and outline re interplay of mtd and PI for hearing | 1.50 | 1,567.50 |
| 01/28/22 ACS | Telephone Call(s) w/CoCounsel - Other<br>Telecon C Joshi and e-mails to/from C Joshi re NC proceedings | .40 | 418.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0001                    February 15, 2022
Page 49                                          BILL NO. 221615

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/28/22 ACS | Preparation for Court (motion) Re-review of Whitley PI ruling to prepare for NJ PI argument | .50 | 522.50 |
| 01/28/22 MRM | Review Documents Review PI pleadings in preparation for upcoming PI extension hearing | 1.00 | 475.00 |
| 01/31/22 JSF | Examine Documents Review and Analysis of Supplemental Briefs re: MTD in Relation to PI Arguments | 2.40 | 2,256.00 |
| 01/31/22 JSF | Research Review of NC Cases re: PI Issues | 2.70 | 2,538.00 |
| 01/31/22 JSF | Examine Documents Review and Analysis of PI Issues re: Upcoming Hearing | 1.20 | 1,128.00 |
| 01/31/22 JB | Analysis of Legal Papers Review daily update from counsel and prepare for J. Kim deposition | .20 | 172.00 |
| 01/31/22 JB | Analysis of Legal Papers Review Aldrich rulings re: PI hearing | .20 | 172.00 |
| 01/31/22 JB | Attendance at Deposition John Kim deposition (personal capacity) | 7.90 | 6,794.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0001                                    February 15, 2022
Page 50                                                        BILL NO. 221615

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/31/22 ACS | Attendance at Deposition<br>Appear at Kim deposition for PI hearing | 8.20 | 8,569.00 |
| | | | |
| **TOTAL PHASE 37** | | **172.80** | **$171,093.50** |

| Phase: 39 | | Litigation/Adversary Proceedings | |
|---|---|---|---|

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/02/22 JB | Analysis of Correspondence<br>Review letter to Court re: reply papers on motion to dismiss | .20 | 172.00 |
| 01/02/22 ACS | Correspondence w/CoCounsel - Other<br>Emails to/from S Dwoskin re legal issues concerning motion to dismiss and preliminary injunction motion | .60 | 627.00 |
| 01/03/22 JSF | Telephone Call(s)<br>Participate in Discovery Conference Hearing re: MTD and Other Upcoming Issues | 1.10 | 1,034.00 |
| 01/03/22 JB | Analysis of Legal Papers<br>Review status of motion to dismiss discovery/rescheduling of depositions and timing | .20 | 172.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0001                          February 15, 2022
Page 51                                              BILL NO. 221615

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/03/22<br>MLC | Conference call(s)<br>Conference call re: discovery with Cooley,<br>Massey and Waldrep | .50 | 735.00 |
| 01/03/22<br>MLC | Review Documents<br>Review of summary of conference with Court | .70 | 1,029.00 |
| 01/03/22<br>MLC | Attendance at Court<br>Attended discovery conference with Court<br>(in part) | .60 | 882.00 |
| 01/03/22<br>JKH | Review Documents<br>Review objection to MTD | 1.30 | 448.50 |
| 01/04/22<br>JSF | Examine Documents<br>Review of TCC Reservation of Rights re:<br>Removal of Actions | .20 | 188.00 |
| 01/04/22<br>MLC | Revision of Documents<br>Review and revisions to draft reservation<br>re extension of time to withdraw state<br>court actions | .30 | 441.00 |
| 01/04/22<br>RCY | Examine Documents<br>Research and prepare memo re: statutes of<br>limitation. | 2.80 | 1,960.00 |
| 01/05/22<br>JSF | Examine Documents<br>Review of Memo re: PI/Stay order and<br>Tolling of SOL | .80 | 752.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  93174/0001                                    February 15, 2022
Page 52                                                        BILL NO. 221615

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/05/22 JB | Examine Documents Revise limited objections to motion to extend time to remove actions | .20 | 172.00 |
| 01/05/22 JB | Examine Documents Review emails re: case status including deposition notices for MTD hearing | .40 | 344.00 |
| 01/05/22 MLC | Review Documents Review of memo re statute of limitations | .40 | 588.00 |
| 01/05/22 RCY | Examine Documents Additional research and revisions to memo re: statutes of limitation. | 3.80 | 2,660.00 |
| 01/06/22 ACS | Telephone Call(s) w/CoCounsel - Other Telecon S Dwoskin re motion to dismiss | .60 | 627.00 |
| 01/06/22 JKH | Review Documents Review motion to dismiss filings | 1.30 | 448.50 |
| 01/07/22 JSF | Examine Documents Review of J&J Statement re: Motion to Extend Time to Remove Actions and Committee Reservation of Rights | .30 | 282.00 |
| 01/10/22 ACS | Attendance at Court (conference) Court conference | .90 | 940.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0001                          February 15, 2022
Page 53                                              BILL NO. 221615

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/10/22 JKH | Review Documents<br>Review deposition notices | .20 | 69.00 |
| 01/12/22 MLC | Review Documents<br>Reviewed Ithkin deposition notice | .50 | 735.00 |
| 01/13/22 MLC | Revision of Documents<br>Review and revisions to draft of letter to court re discovery disputes | .60 | 882.00 |
| 01/13/22 MLC | Review Documents<br>Review of TCC II draft of letter to court re discovery disputes | .40 | 588.00 |
| 01/14/22 ACS | Attendance at Court (Motion)<br>Court solutions discovery hearing | 2.00 | 2,090.00 |
| 01/18/22 JB | Analysis of Legal Papers<br>Stipulation and order re: expert testimony | .20 | 172.00 |
| 01/18/22 ACS | Review/correct Legal Papers<br>Review draft expert disclosure and email comment to TCC1 co-counsel | .10 | 104.50 |
| 01/21/22 MLC | Review Documents<br>Review of TCC 2 witness list for MTD | .80 | 1,176.00 |
| 01/21/22 JKH | Review Documents<br>Review documents related to discovery disputes | .30 | 103.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:  93174/0001                                    February 15, 2022
Page 54                                                          BILL NO. 221615

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/22/22 MLC | Correspondence<br>Correspondence with trial team re: potential committee representatives as witness | .40 | 588.00 |
| 01/23/22 MLC | Correspondence<br>Correspondence with co-counsel re: certain discovery issues | .40 | 588.00 |
| 01/24/22 JSF | Telephone Call(s)<br>Participate in Court Call re: Discovery Issues on Motions to Dismiss | 1.40 | 1,316.00 |
| 01/24/22 JSF | Examine Documents<br>Review of TCC Motion to Dismiss | 1.60 | 1,504.00 |
| 01/24/22 JB | Analysis of Correspondence<br>Letter to Kaplan from LTL counsel re: discovery dispute on MTD | .20 | 172.00 |
| 01/24/22 JB | Attendance at Conference<br>Attend portion of Court hearing on MTD discovery dispute | .30 | 258.00 |
| 01/24/22 MLC | Attendance at Court<br>General appearance at Court hearing re: various discovery disputes | 1.00 | 1,470.00 |
| 01/24/22 ACS | Attendance at Court (conference)<br>Appear by Court Solutions at discovery hearing | 1.40 | 1,463.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0001                              February 15, 2022
Page 55                                                  BILL NO. 221615

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/25/22 MLC | Attendance at Court General appearance before Court hearing on discovery and related issues | 1.10 | 1,617.00 |
| 01/25/22 ACS | Review/correct Legal Papers Review and comment on TCC1 draft expert report | 1.40 | 1,463.00 |
| 01/26/22 MLC | Review Documents Review draft Houlihan expert report | 1.30 | 1,911.00 |
| 01/26/22 MLC | Review Documents Review supplemental brief in support of MTD | 1.40 | 2,058.00 |
| 01/26/22 MLC | Review Documents Review of Judge Kaplan's Order re: redaction of certain documents and potential privilege | .40 | 588.00 |
| 01/26/22 MLC | Conference out of Office Attendance for initial part of deposition of Richard Dickinson, CFO | 1.00 | 1,470.00 |
| 01/26/22 ACS | Review/correct Legal Papers Further comments on TCC1 draft expert report | .60 | 627.00 |
| 01/26/22 ACS | Preparation for Court (motion) Re-review MTD and PI motion papers and outline interplay issues for hearing | 3.20 | 3,344.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:  93174/0001                                    February 15, 2022
Page 56                                                        BILL NO. 221615

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/26/22 ACS | Telephone Call(s) w/CoCounsel - Other Telecons M Winograd re TCC1 expert report | .40 | 418.00 |
| 01/26/22 JKH | Review Documents Review document production | .30 | 103.50 |
| 01/27/22 MLC | Revision of Documents Review draft of Houlihan expert report | 2.00 | 2,940.00 |
| 01/28/22 MLC | Revision of Documents Reviewed draft expert HL report | 1.40 | 2,058.00 |
| 01/28/22 ACS | Telephone Call(s) w/CoCounsel - Other Telecon M Wingrad re TCC1 expert report | .10 | 104.50 |
| 01/28/22 ACS | Review/correct Legal Papers Review and comment on revised draft of TCC1 expert report | .60 | 627.00 |
| 01/28/22 JKH | Diary & Docket Review docket and filings and update calendar re: depositions and motions in limine | .30 | 103.50 |
| 01/30/22 JB | Examine Documents Review email from Brown Rudnick re: motion to dismiss hearing | .20 | 172.00 |
| 01/30/22 JB | Examine Documents Review email re: J. Kim deposition | .20 | 172.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0001                          February 15, 2022
Page 57                                              BILL NO. 221615

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/30/22 MLC | Review Documents<br>Review of draft brief in support of MTD | 1.00 | 1,470.00 |
| 01/30/22 MLC | Review Documents<br>Review and analysis of summary of expert reports filed in connection with MTD | 1.30 | 1,911.00 |
| 01/31/22 JSF | Examine Documents<br>Review of Letter to Court from TCC II re: Discovery Issues | .60 | 564.00 |
| 01/31/22 JB | Analysis of Legal Papers<br>Review Debtors' application for approval of stipulation and order regarding ESI discovery provisions | .20 | 172.00 |
| 01/31/22 MLC | Conference call(s)<br>Attended deposition (in part) of Mr. Kim | 1.10 | 1,617.00 |
| 01/31/22 JKH | Correspondence<br>Register appearances for MTD discovery conference | .20 | 69.00 |

TOTAL PHASE 39                                  49.30        $53,361.00

Phase: 45                      Case Administration / General Services

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

Client/Matter:  93174/0001                                    February 15, 2022
Page 58                                                       BILL NO. 221615

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/03/22<br>JSF | Examine Documents<br>Review Debtor's Objection to Formation of<br>Two Committees | .40 | 376.00 |
| 01/03/22<br>JB | Analysis of Legal Papers<br>Review LTL motion objecting to<br>reconstitution of committee | .30 | 258.00 |
| 01/03/22<br>JB | Examine Documents<br>Review order re: FCR procedure/selection<br>protocol | .20 | 172.00 |
| 01/03/22<br>MLC | Conference call(s)<br>Meeting with FCR candidate #1 | .70 | 1,029.00 |
| 01/03/22<br>MLC | Conference call(s)<br>Meeting with FCR candidate #2 | .50 | 735.00 |
| 01/03/22<br>MLC | Conference call(s)<br>Meeting with FCR candidate #3 | .90 | 1,323.00 |
| 01/03/22<br>MLC | Correspondence<br>Correspondence re: summary of FCR meetings<br>with candidates | .60 | 882.00 |
| 01/03/22<br>MRM | Telephone Call(s)<br>Host Zoom meetings with FCR candidate I<br>(.6) and II (.4) and follow-up<br>correspondence internally re: same (.2) | 1.20 | 570.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0001                                       February 15, 2022
Page 59                                                            BILL NO. 221615

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/04/22 JSF | Examine Documents<br>Draft Joint Interest Agreement with TCC 2 | .40 | 376.00 |
| 01/04/22 MLC | Conference call(s)<br>Conference call meeting with FCR Candidate<br># 4 with Molton and Reichart | .50 | 735.00 |
| 01/04/22 MRM | Correspondence<br>E-mail correspondence with potential FCR<br>candidate re: conflicts list | .20 | 95.00 |
| 01/05/22 JSF | Examine Documents<br>Review Arnold & Itkin Objection to<br>Reconstitution of Committee | .50 | 470.00 |
| 01/05/22 JB | Analysis of Legal Papers<br>Review motion to disband committee | .30 | 258.00 |
| 01/05/22 JKH | Review Documents<br>Review transcripts from recent hearings | .20 | 69.00 |
| 01/06/22 JB | Analysis of Legal Papers<br>Review emails re: Canadian counsel<br>retention for foreign recognition<br>proceeding | .20 | 172.00 |
| 01/06/22 JKH | Review Documents<br>Review of docket and documents in<br>preparation for Nov. 11 hearing | 1.50 | 517.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0001                          February 15, 2022
Page 60                                               BILL NO. 221615

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/07/22<br>JB | Examine Documents<br>Review agrenda for hearing and status | .20 | 172.00 |
| 01/07/22<br>MLC | Conference call(s)<br>Conference call with FCR candidate C | .50 | 735.00 |
| 01/07/22<br>JKH | Correspondence<br>Schedule appearances for upcoming hearings<br>and status conferences | .20 | 69.00 |
| 01/07/22<br>MRM | Telephone Call(s)<br>Host and participate in Zoom meeting with<br>potential FCR candidate VI | .60 | 285.00 |
| 01/09/22<br>JB | Examine Documents<br>Review limited objection to motion to<br>reconstitute committee and co-counsel<br>comments | .20 | 172.00 |
| 01/09/22<br>MLC | Review Documents<br>Review of draft objection to debtor motion<br>re: committees | .90 | 1,323.00 |
| 01/09/22<br>MLC | Review Documents<br>Review of letter to court re HL retention<br>and need for interim order | .30 | 441.00 |
| 01/10/22<br>JSF | Examine Documents<br>Review Statement of TCCI re:<br>Reconstitution of Committees | .20 | 188.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0001                                February 15, 2022
Page 61                                                     BILL NO. 221615

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/10/22<br>JB | Analysis of Legal Papers<br>Agenda for 1-11 hearing and logisitcis | .20 | 172.00 |
| 01/11/22<br>MLC | Attendance at Court<br>Appearance at hearing (lift stay; HL and<br>FTI retentions) | 3.50 | 5,145.00 |
| 01/11/22<br>MLC | Revision of Documents<br>Review and revision to draft stipulation<br>re: substitution of parties | .60 | 882.00 |
| 01/11/22<br>MRM | Preparation of e-mail(s)<br>Prepare emails to FCR candidates re:<br>updated appointment protocol | .80 | 380.00 |
| 01/12/22<br>JB | Analysis of Legal Papers<br>UST objections to discovery demands in<br>connection with motion to reconstitute<br>committees | .20 | 172.00 |
| 01/12/22<br>JB | Analysis of Legal Papers<br>Review draft TCC1 objection to LTL motion<br>to reconstitute committees | .20 | 172.00 |
| 01/12/22<br>MLC | Conference call(s)<br>Conference call meeting with potential FA | .80 | 1,176.00 |
| 01/12/22<br>JKH | Correspondence<br>Schedule court appearances for motion to<br>dismiss status conference and Jan. 19<br>hearing | .40 | 138.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:  93174/0001                                      February 15, 2022
Page 62                                                         BILL NO. 221615

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/13/22 JSF | Examine Documents<br>Review of Correspondence with Court re:<br>Discovery Requests to UST re: Committee<br>Formation | .20 | 188.00 |
| 01/13/22 JSF | Examine Documents<br>Review of Draft Pleading of TCC re:<br>Reconstitution of Committees | .30 | 282.00 |
| 01/13/22 JB | Analysis of Legal Papers<br>TCC2 objection to committee reconstitution | .30 | 258.00 |
| 01/13/22 JB | Analysis of Legal Papers<br>Letters to Court re: disputes between<br>LTL/UST on discovery related to LTL motion<br>to reconstitute committee | .20 | 172.00 |
| 01/13/22 MLC | Revision of Documents<br>Review and revisions to draft of opposition<br>to motion to reconstitute committees | .70 | 1,029.00 |
| 01/13/22 MLC | Review Documents<br>Review of TCC II draft of opposition to<br>court re motion to reconstitute committees | .60 | 882.00 |
| 01/13/22 ACS | Review/correct Opposing brief for motion<br>Review and edit draft TCC1 objection to<br>Debtor's motion to reconstitute TCC | .50 | 522.50 |
| 01/13/22 JKH | Review Documents<br>Review committee update/summary timeline | .40 | 138.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0001                                February 15, 2022
Page 63                                                      BILL NO. 221615


| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/13/22<br>MRM | Review Documents<br>Review revised FCR protocol order | .30 | 142.50 |
| 01/14/22<br>JSF | Examine Documents<br>Review of Updated Statement to Court re:<br>Committee Formation and Motion to<br>Reconstitute | .50 | 470.00 |
| 01/14/22<br>JSF | Examine Documents<br>Review of TCC II Objection to Motion to<br>Reform Committee | .40 | 376.00 |
| 01/14/22<br>JSF | Examine Documents<br>Review of TCC I Objection to Debtor's<br>Motion to Reinstate Committee | .30 | 282.00 |
| 01/14/22<br>JB | Examine Documents<br>Motion to quash subpoan | .20 | 172.00 |
| 01/14/22<br>JB | Analysis of Legal Papers<br>Revised objection to motion to<br>reconstitute committee | .30 | 258.00 |
| 01/14/22<br>JB | Analysis of Legal Papers<br>UST objection to motion to reconstitute<br>committee | .30 | 258.00 |
| 01/14/22<br>MLC | Conference call(s)<br>Conference call to interview FA applicant | .80 | 1,176.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

Client/Matter:   93174/0001                          February 15, 2022
Page 64                                              BILL NO. 221615


| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/14/22<br>MLC | Conference call(s)<br>Conference call to interview another FA<br>applicant | .80 | 1,176.00 |
| 01/14/22<br>ACS | Review/correct Opposing brief for motion<br>Further review and edit objection to<br>Debtor's motion to reconstitute committee | .20 | 209.00 |
| 01/14/22<br>MRM | Review Documents<br>Review draft opposition to Debtor's<br>committee reconstitution motion | .50 | 237.50 |
| 01/17/22<br>JB | Analysis of Legal Papers<br>Reply in further support of motion to<br>vacate appointment of 2d committee | .20 | 172.00 |
| 01/18/22<br>JB | Analysis of Legal Papers<br>LTL reply to US Trustee | .40 | 344.00 |
| 01/18/22<br>JB | Examine Documents<br>Order quashing subpoena to US Trustee | .10 | 86.00 |
| 01/18/22<br>MLC | Preparation for Court<br>Prepare for hearing on committee<br>reconstitution motion | 2.10 | 3,087.00 |
| 01/18/22<br>ACS | Analysis of Reply brief for motion<br>Review LTL and A&I replies on committee<br>reconstitution motions | .80 | 836.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0001                              February 15, 2022
Page 65                                                  BILL NO. 221615

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/18/22 JKH | Review Documents<br>Review email with contact information for Canadian counsel and update roster | .20 | 69.00 |
| 01/19/22 JSF | Telephone Call(s)<br>Participate in Hearing re: Reconstitution of TCC | 2.60 | 2,444.00 |
| 01/19/22 JSF | Telephone Call(s)<br>Call with Co-Counsel re: Reconstitution of Committee | .50 | 470.00 |
| 01/19/22 JB | Attendance at Conference<br>Portion of hearing re: motion to disband TCC2 | .40 | 344.00 |
| 01/19/22 MLC | Conference call(s)<br>Court hearing on issue of committee reconstitution | 2.50 | 3,675.00 |
| 01/19/22 ACS | Telephone Call(s) w/Court<br>Appear on Court Solutions at hearing on reunification of Committee | 2.40 | 2,508.00 |
| 01/19/22 ACS | Telephone Call(s) w/CoCounsel - Other<br>Follow up call with TCC 1 Co-counsel re Court ruling on Committee reunification | .80 | 836.00 |
| 01/19/22 JKH | Review Documents<br>Review opinion re: committees | .60 | 207.00 |

### OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0001                                    February 15, 2022
Page 66                                                         BILL NO. 221615

| DATE<br>ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/19/22<br>JKH | Correspondence<br>Schedule appearances for court conference<br>re: committee opinion | .20 | 69.00 |
| 01/19/22<br>JKH | Review Documents<br>Review documents for retention hearing | .70 | 241.50 |
| 01/19/22<br>MRM | Telephone Call(s)<br>Participate in TCC 1 counsel call re:<br>ruling on committee reconstitution/next<br>steps | .50 | 237.50 |
| 01/19/22<br>MRM | Attendance at Hearing<br>Monitor hearing on Debtor's motion to void<br>committee reconstitution | .70 | 332.50 |
| 01/20/22<br>JSF | Telephone Call(s)<br>Call with Co-Counsel re: Joint Interest<br>Agreements | .20 | 188.00 |
| 01/20/22<br>JSF | Examine Documents<br>Review and Analysis of Court's Opinion re:<br>Talc Committees | .80 | 752.00 |
| 01/20/22<br>JSF | Examine Documents<br>Review of Joint Interest Agreement | .70 | 658.00 |
| 01/20/22<br>JB | Analysis of Legal Papers<br>Review final joint interest<br>agreement/comments | .20 | 172.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0001                                      February 15, 2022
Page 67                                                          BILL NO. 221615

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/20/22 MLC | Review Documents<br>Review and analysis of transcript from January 19 hearing | 1.50 | 2,205.00 |
| 01/20/22 MLC | Correspondence<br>Correspondence re: Court chambers conference on January 21 | .20 | 294.00 |
| 01/20/22 JKH | Correspondence<br>Review email with additional contacts and update roster | .20 | 69.00 |
| 01/21/22 JB | Analysis of Legal Papers<br>Review joint stipulation TCC1 and TCC2 re: standing in cases | .20 | 172.00 |
| 01/21/22 JB | Examine Documents<br>Review agenda for hearing | .20 | 172.00 |
| 01/21/22 MLC | Conference call(s)<br>Chambers conference re: January 19 hearing with counsel | .90 | 1,323.00 |
| 01/21/22 JKH | Correspondence<br>Arrange court appearances for hearings week of Jan. 24 | .40 | 138.00 |
| 01/21/22 JKH | Review Documents<br>Review responses and replies re: retention applications | 1.60 | 552.00 |

# Otterbourg P.C.

230 Park Avenue
New York, NY  10169-0075

Client/Matter:  93174/0001                                    February 15, 2022
Page 68                                                        BILL NO. 221615

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/23/22 MLC | Telephone Call(s) Telephone call with David Molton re: retention application hearing | .30 | 441.00 |
| 01/24/22 JSF | Examine Documents Review Common Interest Agreement with TCC II | .50 | 470.00 |
| 01/24/22 JB | Analysis of Legal Papers Final comments to common interest agreement between TCC1 and TCC2 | .20 | 172.00 |
| 01/24/22 MLC | Conference call(s) Conference call with Stark and Stolz in preparation for hearing re: retention applications | .40 | 588.00 |
| 01/24/22 MLC | Preparation for Court Prepared for hearing re: retention applications | 1.10 | 1,617.00 |
| 01/25/22 JSF | Telephone Call(s) Participate in Hearing re: Retention Applications | 1.40 | 1,316.00 |
| 01/25/22 JB | Analysis of Legal Papers Review final common interest agreement between TCC1/TCC2 | .20 | 172.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0001                              February 15, 2022
Page 69                                                  BILL NO. 221615


| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/25/22 MLC | Review Documents<br>Review of FCR protocol process to prepare for next steps | .90 | 1,323.00 |
| 01/25/22 MRM | Correspondence<br>Correspondence with MLC re: revised FCR protocol/candidate status | .70 | 332.50 |
| 01/26/22 JSF | Examine Documents<br>Review of Order re: Procedures for Selection of FCR | .30 | 282.00 |
| 01/26/22 JSF | Examine Documents<br>Review of Order re: Committee Reconstitution | .20 | 188.00 |
| 01/26/22 MLC | Review Documents<br>Review of draft proposed order concerning two committees | .50 | 735.00 |
| 01/26/22 MLC | Revision of Documents<br>Review of and comment upon draft retention papers for Brattle | .70 | 1,029.00 |
| 01/26/22 JKH | Review Documents<br>Review scheduling order re: FCR | .20 | 69.00 |
| 01/27/22 MLC | Telephone Call(s)<br>Telephone call with Sunni Beville re: Brattle retention engagement papers | .40 | 588.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0001                                    February 15, 2022
Page 70                                                         BILL NO. 221615

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/27/22 MLC | Review Documents<br>Review of draft Brattle retention engagement papers | .90 | 1,323.00 |
| 01/27/22 MLC | Correspondence<br>Correspondence with FCR potential candidates | .60 | 882.00 |
| 01/27/22 JKH | Review Documents<br>Review order appointing committee and respond to email inquiry | .30 | 103.50 |
| 01/27/22 MRM | Prepare for Meeting<br>Coordinate additional FCR candidate meetings and circulate invites for same | .40 | 190.00 |
| 01/28/22 JSF | Examine Documents<br>Review of Brattle Retention Application | .30 | 282.00 |
| 01/31/22 MRM | Telephone Call(s)<br>Call with L. Reichardt re: FCR selection process and follow-up call with MLC re: same | 1.00 | 475.00 |
| 01/31/22 MRM | Prepare Papers<br>Prepare materials for internal review in connection with FCR candidate nomination process | 2.60 | 1,235.00 |

# Otterbourg P.C.

### 230 Park Avenue
### New York, NY  10169-0075

Client/Matter:   93174/0001                                    February 15, 2022
Page 71                                                        BILL NO. 221615

| DATE ATTORNEY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 01/31/22 MRM | Telephone Call(s) Participate in FCR candidate meetings for candidates | 1.80 | 855.00 |

| TOTAL PHASE 45 | | 64.90 | $65,209.50 |
|---|---|---|---|

|  | TOTAL FOR SERVICES | $505,309.00 |
|---|---|---|
|  | LESS 20% HOLDBACK | -$101,061.80 |
|  | TOTAL FEES REQUESTED (80%) | $404,247.20 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

Client/Matter:   93174/0001                                    February 15, 2022
Page 72                                                        BILL NO. 221615

DISBURSEMENTS FOR YOUR ACCOUNT

    Conference Call(s)                                               650.00

    Electronic Research                                              952.59

    Transportation                                                   184.49
                                                          _____

          TOTAL DISBURSEMENTS                          1,787.08

          TOTAL:                                  $507,096.08

          LESS 20% HOLDBACK:                      -$101,061.80

          TOTAL REQUESTED THIS                    $406,034.28
          STATEMENT: