# <u>EXHIBIT 1</u>

# BAILEY GLASSER **LLP**

209 Capitol Street
Charleston, WV 25301
Tel: 304.345.6555
Toll Free: 877.852.0342
Fax: 304.342.1110

March 2, 2022

Meso Committee

| | |
|---|---|
| Invoice #: | 89153 |
| Client #: | MESO001 |
| Matter #: | 2003903 |

---

## INVOICE SUMMARY

For professional services rendered through February 28, 2022:

**RE:    LTL Bankruptcy**

| | |
|---|---|
| Professional Services | $ 1,273,157.50 |
| Total Expenses Advanced | $ 134,200.48 |
| **TOTAL THIS INVOICE** | **$ 1,407,357.98** |
| Outstanding Invoices | $ 349,671.50 |
| **TOTAL BALANCE DUE** | **$ 1,757,029.48** |

**BAILEY & GLASSER LLP**

Meso Committee                                                                                      March 2, 2022
LTL Bankruptcy                                                                                      Invoice #: 89153

**PROFESSIONAL SERVICES RENDERED**

**B110 Case Administration**

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| 2/01/22 | MBB | B110 | | Review comments from M Cyganowski on FCR candidates. | .10 | 750.00 | 75.00 |
| 2/02/22 | MBB | B110 | | Prepare daily update email to committee. | .20 | 750.00 | 150.00 |
| 2/03/22 | MBB | B110 | | Prepare daily update to committee. | .20 | 750.00 | 150.00 |
| 2/04/22 | BAG | B110 | | Meeting with Committee on FCR choice along with preparation for meeting. | 2.00 | 975.00 | 1,950.00 |
| | KB | B110 | | Attend meeting of Committees regarding FCR candidates. | 1.10 | 975.00 | 1,072.50 |
| | TBB | B110 | | Participating in interviews with potential future claims representative candidates of TCC committees. | 1.10 | 975.00 | 1,072.50 |
| | MBB | B110 | | Attend FCR interviews. | 1.20 | 750.00 | 900.00 |
| | MBB | B110 | | Prepare daily update to committee. | .10 | 750.00 | 75.00 |
| | MBB | B110 | | Review objection of United States to establishment of QSF. | .20 | 750.00 | 150.00 |
| | MBB | B110 | | Confer with BG team re: consent filed by Debtor re: exclusivity motion. | .10 | 750.00 | 75.00 |
| | NLB | B110 | | FCR interviews. | 1.10 | 550.00 | 605.00 |
| | DTM | B110 | | Attend meeting with committee on FCR interviews and recommendations. | 2.00 | 750.00 | 1,500.00 |
| 2/07/22 | DLS | B110 | | Communications Re FCR Interviews and New Candidates for Interview Today. Review CVs. | .20 | 750.00 | 150.00 |
| | DLS | B110 | | Meeting for Interview with FCR Candidate. | .50 | 750.00 | 375.00 |
| | TBB | B110 | | Further zoom meeting to interview potential candidates for future claims representative. | 1.10 | 975.00 | 1,072.50 |
| | TBB | B110 | | Reviewing resumes of additional prospective future claims representatives and reviewing background information not on resumes.. | .40 | 975.00 | 390.00 |
| | MBB | B110 | | Review entered order extending exclusive periods for soliciting acceptances and filing chapter 11 plan. | .10 | 750.00 | 75.00 |
| | MBB | B110 | | Prepare daily update to committee. | .20 | 750.00 | 150.00 |
| | MBB | B110 | | Review email from L Reichardt re: selection of slate for FCR representatives. | .10 | 750.00 | 75.00 |
| | NLB | B110 | | Attendance at some FCR interviews. | .70 | 550.00 | 385.00 |
| 2/08/22 | MBB | B110 | | Prepare daily update to committee. | .10 | 750.00 | 75.00 |
| | MBB | B110 | | Review final slate of FCR candidates for TCC I and TCC II. | .10 | 750.00 | 75.00 |
| | NLB | B110 | | Receipt and review of various e-mails re: FCR selections and interviews. | .30 | 550.00 | 165.00 |

**BAILEY & GLASSER LLP**

| Meso Committee | March 2, 2022 |
|---|---|
| LTL Bankruptcy | Invoice #: 89153 |

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2/09/22 | MBB | B110 | | Prepare daily update to committee. | .10 | 750.00 | 75.00 |
| 2/10/22 | MBB | B110 | | Prepare daily update to the committee. | .10 | 750.00 | 75.00 |
| 2/18/22 | TBB | B110 | | Drafting memo regarding defenses to plan approval. | .60 | 975.00 | 585.00 |
| 2/22/22 | JEK | B110 | | E-mails to and from M. Burrus regarding hearing transcripts. | .20 | 325.00 | 65.00 |
| | NLB | B110 | | Zoom conference with TCC II Professionals. | .50 | 550.00 | 275.00 |
| 2/23/22 | JEK | B110 | | Review docket and retrieval of recently field documents and correspondence. | 1.10 | 325.00 | 357.50 |
| 2/24/22 | TBB | B110 | | Review of draft document regarding reformulation of creditors' committees and commenting on same. | .10 | 975.00 | 97.50 |
| | JEK | B110 | | Review docket and retrieval of recently field documents and correspondence. | 1.10 | 325.00 | 357.50 |
| 2/25/22 | TBB | B110 | | Review and commenting on draft letter regarding TCC II extension. | .10 | 975.00 | 97.50 |
| | JEK | B110 | | Review docket and retrieval of recently field documents and correspondence. | .90 | 325.00 | 292.50 |
| | NLB | B110 | | Review and analyze Judge's order on motion to dismiss. | 1.70 | 550.00 | 935.00 |
| | NLB | B110 | | Review and analyze order on PI motion. | 1.40 | 550.00 | 770.00 |
| | NLB | B110 | | Zoom conference with representatives and professionals re: Judge's orders and next steps. | 1.10 | 550.00 | 605.00 |
| | NLB | B110 | | Receipt and review of various e-mails re: Judge's orders and next steps. | .20 | 550.00 | 110.00 |
| 2/28/22 | PMK | B110 | | Reviewing MTD orders. | 1.00 | 750.00 | 750.00 |
| | KB | B110 | | Review email correspondence from Klein et al. re strategy going forward. | .10 | 975.00 | 97.50 |
| | KB | B110 | | Review debtor's letter to court re TCC II extension request. | .10 | 975.00 | 97.50 |
| | TBB | B110 | | Zoom meeting with co-counsel and representatives' counsel. | 1.20 | 975.00 | 1,170.00 |
| | TBB | B110 | | Review of and responding to emails regarding FCR along with analysis of memorandum on case law dealing with multiple FCRs. | .80 | 975.00 | 780.00 |
| | TBB | B110 | | Review of case law on appeals of denial of an FCR motion along with analyzing same and drafting memo regarding same. | 1.40 | 975.00 | 1,365.00 |
| | MBB | B110 | | Research re: future claims representative. | 2.00 | 750.00 | 1,500.00 |
| | MBB | B110 | | Confer with committee re: appointment of FCR. | 1.10 | 750.00 | 825.00 |
| | MBB | B110 | | Review letter to Court from Jones Day addressing dissolution of TCC II. | .10 | 750.00 | 75.00 |
| | NLB | B110 | | Zoom conference with professionals and representatives re: FCR. | 1.20 | 550.00 | 660.00 |

**BAILEY & GLASSER LLP**

Meso Committee

March 2, 2022

LTL Bankruptcy

Invoice #: 89153

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| | RRB | B110 | | Review of emails and issues re whether court can appoint two FCR's. | .30 | 850.00 | 255.00 |

**Sub-Total of Task**           **$ 23,035.00**

**B140 Relief from Stay/**

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| 2/07/22 | MBB | B140 | | Review Debtor's letter to the court objection to filing of reply in furtherance of objection to PI by Committee II. | .10 | 750.00 | 75.00 |
| 2/18/22 | KEC | B140 | | Attend Preliminary Injunction hearing. | 3.90 | 750.00 | 2,925.00 |
| | KB | B140 | | Attend preliminary injunction hearing (electronically). | 3.90 | 975.00 | 3,802.50 |
| | TBB | B140 | | Attending preliminary injunction hearing via Zoom and suggesting issues to address. | 3.90 | 975.00 | 3,802.50 |
| | MBB | B140 | | Attend hearing on preliminary injunction. | 3.90 | 750.00 | 2,925.00 |
| | NLB | B140 | | Virtually attend portion of PI hearing. | 3.20 | 550.00 | 1,760.00 |
| | RRB | B140 | | Attend only closing arguments via Zoom of preliminary injunction hearing re extension of automatic stay against J&J | 2.00 | 850.00 | 1,700.00 |
| | DTM | B140 | | Attend PI Motion hearing. | 3.90 | 750.00 | 2,925.00 |

**Sub-Total of Task**           **$ 19,915.00**

**B150 Meetings of and**

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| 2/01/22 | KB | B150 | | Zoom conference with TCC I and TCC I counsel. | .90 | 975.00 | 877.50 |
| 2/04/22 | KB | B150 | | Attend meeting of Meso committee regarding FCR selection, motion for TRO, and dismissal strategy. | 2.00 | 975.00 | 1,950.00 |
| 2/08/22 | KB | B150 | | Zoom conference with TCC I and TCC II. | .30 | 975.00 | 292.50 |
| 2/09/22 | KEC | B150 | | Participate in Committee Counsel and Representative strategy call. | 1.80 | 750.00 | 1,350.00 |
| 2/13/22 | CLJ | B150 | | Conference with co counsel and clients, re: trial preparation. | 2.10 | 750.00 | 1,575.00 |
| 2/20/22 | TBB | B150 | | Zoom meeting with co-counsel and TCC II client representatives on upcoming matters. | .80 | 975.00 | 780.00 |
| 2/25/22 | KEC | B150 | | Call with Committee Members, Representatives, and Counsel regarding Motion to Dismiss Order and Preliminary Injunction Order. | 1.10 | 750.00 | 825.00 |

**BAILEY & GLASSER LLP**

Meso Committee
LTL Bankruptcy

March 2, 2022
Invoice #: 89153

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| | KB | B150 | | Zoom conference with committee re decisions and responses to them. | 1.10 | 975.00 | 1,072.50 |
| | CLJ | B150 | | Conference with counsel and clients, re: opinion from court. | 1.10 | 750.00 | 825.00 |
| 2/28/22 | KEC | B150 | | Participate in Committee Representative and Counsel call regarding Future Claims Representative appointment. | 1.10 | 750.00 | 825.00 |
| | KB | B150 | | Zoom conference with committee representatives re FCR response. | 1.10 | 975.00 | 1,072.50 |

**Sub-Total of Task**         **$ 11,445.00**

**B160 Fee/Employment Applic**

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| 2/02/22 | KB | B160 | | Email correspondence with M Burrus re fee application timing and preparation. | .10 | 975.00 | 97.50 |
| | TBB | B160 | | Call with G. Spruce regarding pre-bill issues for January 2022 and ledes format for LTL and UST. | .30 | 975.00 | 292.50 |
| 2/03/22 | TBB | B160 | | Further review and verification of time being allocated to correct UST and Bankruptcy Court requirements and billing numbers. | 1.90 | 975.00 | 1,852.50 |
| 2/04/22 | TBB | B160 | | Further review of draft bill for January 2022 for compliance with UST and Court requirements. | .80 | 975.00 | 780.00 |
| | TBB | B160 | | Working on monthly fee statement cover documents along with emails requesting added information. | 1.90 | 975.00 | 1,852.50 |
| 2/05/22 | TBB | B160 | | Determining amounts for various categories on fee statement cover sheet and drafting portions thereof. | 2.20 | 975.00 | 2,145.00 |
| 2/07/22 | TBB | B160 | | Finalizing fee cover sheet and related documents along with emails regarding filing and service of third monthly fee statement, cover sheet, and exhibits. | 2.80 | 975.00 | 2,730.00 |
| | JEK | B160 | | E-mails to and from T. Bennett regarding third monthly fee statement of Bailey & Glasser LLP. | .10 | 325.00 | 32.50 |
| | JEK | B160 | | Revise third monthly fee application and e-mail to R. Switkes for e-filing. | .40 | 325.00 | 130.00 |
| 2/08/22 | TBB | B160 | | Assembling and sending January billing information to counsel for LTL per request of counsel. | .40 | 975.00 | 390.00 |
| 2/10/22 | MBB | B160 | | Review Debtor's application to appoint Orrick as appellate counsel. | .20 | 750.00 | 150.00 |
| 2/16/22 | TBB | B160 | | Call with G. Spruce regarding ledes access for quarterly fee application. | .10 | 975.00 | 97.50 |

**BAILEY & GLASSER LLP**

Meso Committee
LTL Bankruptcy

March 2, 2022
Invoice #: 89153

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| 2/18/22 | TBB | B160 | | Correspondence with B. Glasser and K. Barrett regarding information for first fee application. | .10 | 975.00 | 97.50 |
| 2/19/22 | KB | B160 | | Correspondence with Glasser and Bennett re fee application and budgeting, including research re same. | .20 | 975.00 | 195.00 |
| 2/21/22 | MBB | B160 | | Confer with J. Kittinger re: deadline to file certificate of no objection to fee application. | .10 | 750.00 | 75.00 |
| | MBB | B160 | | Review draft certificate of no objection and circulate comment to J. Kittinger and K. Barrett. | .10 | 750.00 | 75.00 |
| | JEK | B160 | | Draft certificate of no objection to Bailey and Glasser LLP's Fee Statement for January 2022. | .30 | 325.00 | 97.50 |
| | JEK | B160 | | E-mails to and from K. Barrett and M. Burrus regarding certificate of no objection to Bailey and Glasser LLP's Fee Statement for January 2022. | .20 | 325.00 | 65.00 |
| | JEK | B160 | | E-mails to and from M. Burrus and K. Barrett regarding certificate of no objection to Bailey & Glasser's monthly fee statement for January 2022. | .20 | 325.00 | 65.00 |
| | JEK | B160 | | Draft certificate of no objection to Bailey & Glasser's monthly fee statement for January 2022 and e-mail to K. Barrett. | .30 | 325.00 | 97.50 |
| 2/22/22 | TBB | B160 | | Review of docket to verify no objections filed, responding to G. Spruce on preparation of pre-bill, and commenting on issues regarding pre-bill. | .30 | 975.00 | 292.50 |
| | JEK | B160 | | Finalize certificate of no objection to Bailey and Glasser LLP's Fee Statement for January 2022 and e-mail to R. Switkes | .30 | 325.00 | 97.50 |
| 2/23/22 | TBB | B160 | | Review of pre-bill to ensure proper allocation of time into UST and Court required categories along with correcting improper allocations and call with G. Spruce regarding same. | .60 | 975.00 | 585.00 |
| 2/24/22 | TBB | B160 | | Further review of pre-bill for proper allocation of time and expenses to UST and Court required categories. | 2.10 | 975.00 | 2,047.50 |
| 2/25/22 | TBB | B160 | | Further review of pre-bill entries for correct allocation under UST and Court guidelines. | 3.10 | 975.00 | 3,022.50 |
| 2/28/22 | KB | B160 | | Email correspondence with FTI and Gibson Dunn re FTI retention status. | .10 | 975.00 | 97.50 |
| | KB | B160 | | Confer with FTI and Neuberger re FTI engagement. | .50 | 975.00 | 487.50 |
| | KB | B160 | | Email correspondence with S Beville and FTI re continuance of hearing, | .10 | 975.00 | 97.50 |
| | TBB | B160 | | Review of pre-bill expense items for proper classification under UST and court guidelines along with correspondence with G. Spruce on proper treat | .30 | 975.00 | 292.50 |

**BAILEY & GLASSER LLP**

Meso Committee
LTL Bankruptcy

March 2, 2022
Invoice #: 89153

|  |  | Sub-Total of Task | $ 18,337.50 |
|---|---|---|---|

**B170 Fee/Employment Objections**

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| 2/04/22 | KB | B170 | | Email correspondence with D Prieto re Skadden order, including review of same. | .10 | 975.00 | 97.50 |

|  |  | Sub-Total of Task | $ 97.50 |
|---|---|---|---|

**B190 Other Contested Matters**

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| 2/01/22 | BAG | B190 | | Continued work on surreply brief for motion to dismiss. | 1.30 | 975.00 | 1,267.50 |
| | BAG | B190 | | Take Kim 30(b)(6) deposition. | 4.90 | 975.00 | 4,777.50 |
| | BAG | B190 | | Meeting with co-counsel on motion to dismiss brief strategy. | 1.10 | 975.00 | 1,072.50 |
| | KEC | B190 | | Attend deposition of LTL 30(b)(6) John Kim. | 4.90 | 750.00 | 3,675.00 |
| | KEC | B190 | | Attend Committee counsel strategy call regarding Committee working meeting. | .80 | 750.00 | 600.00 |
| | KEC | B190 | | Analysis and work with custodian file of Adam Lisman in preparation for deposition. | .70 | 750.00 | 525.00 |
| | KEC | B190 | | Communication with Committee Counsel and Representatives regarding Motion to Dismiss discovery productions and analysis. | 1.10 | 750.00 | 825.00 |
| | TLC | B190 | | Reviewed, analyzed, and coded docs. Drafting of calendar entries chart. | 8.50 | 550.00 | 4,675.00 |
| | KB | B190 | | Review and revise draft reply brief on motion to dismiss and email correspondence with BG team re same. | 2.00 | 975.00 | 1,950.00 |
| | KB | B190 | | Confer with A Abramowitz re reply brief. | .30 | 975.00 | 292.50 |
| | KB | B190 | | Further review and revision of reply brief and email correspondence with Cooley, Massey, and Waldrep re same. | 2.70 | 975.00 | 2,632.50 |
| | KB | B190 | | Confer with D Selby re reply brief draft. | .20 | 975.00 | 195.00 |
| | KB | B190 | | Brief conference with A Abramowitz re revised draft reply brief. | .10 | 975.00 | 97.50 |
| | KB | B190 | | Confer with C Joshi (2x) and Glasser re reply brief and distribution. | .20 | 975.00 | 195.00 |
| | KB | B190 | | Further review and revision of draft reply brief. | .50 | 975.00 | 487.50 |
| | KB | B190 | | Zoom conference with co-counsel re reply brief and strategy session. | 1.00 | 975.00 | 975.00 |

**BAILEY & GLASSER LLP**

Meso Committee
LTL Bankruptcy

March 2, 2022
Invoice #: 89153

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| | KB | B190 | | Further review and revision of draft reply brief. | .70 | 975.00 | 682.50 |
| | KB | B190 | | Confer with Glasser and BG team to prepare for strategy meeting. | .40 | 975.00 | 390.00 |
| | KB | B190 | | Confer with A Abramowitz re reply brief. | .10 | 975.00 | 97.50 |
| | CLJ | B190 | | Edit MTD reply brief. | 2.20 | 750.00 | 1,650.00 |
| | CLJ | B190 | | Prepare letter and arguments for discovery hearing. | 2.30 | 750.00 | 1,725.00 |
| | CLJ | B190 | | Prepare for client meeting. | 3.20 | 750.00 | 2,400.00 |
| | CLJ | B190 | | Conference with co-counsel, re: MTD reply. | 1.00 | 750.00 | 750.00 |
| | CLJ | B190 | | Conference with co-counsel, re: discovery issues for hearing. | .50 | 750.00 | 375.00 |
| | TBB | B190 | | Review and analysis of combined reply brief along with indicating/drafting needed changes thereto. | 2.40 | 975.00 | 2,340.00 |
| | TBB | B190 | | Zoom meeting with co-counsel on issues and presentation in reply brief to debtor's objection to motion to dismiss. | 1.00 | 975.00 | 975.00 |
| | MBB | B190 | | Confer with TCC 1 and TCC 2 counsel re trial strategy. | 1.00 | 750.00 | 750.00 |
| | MBB | B190 | | Confer with committee professionals re: trial strategy. | 1.00 | 750.00 | 750.00 |
| | MBB | B190 | | Review Cooley draft reply to motion to dismiss. | .50 | 750.00 | 375.00 |
| | MBB | B190 | | Review redlines and prepare comments to multiple drafts of reply to motion to dismiss. | 2.20 | 750.00 | 1,650.00 |
| | MBB | B190 | | Confer with committee re: hearing on motions for leave to file amicus briefs. | .10 | 750.00 | 75.00 |
| | MBB | B190 | | Review Jones Day letter to court re: discovery disputes. | .10 | 750.00 | 75.00 |
| | MBB | B190 | | Review Jones Day letter to court re: privilege issues. | .10 | 750.00 | 75.00 |
| | MBB | B190 | | Review Cooley edits to draft motion to dismiss. | .50 | 750.00 | 375.00 |
| | JEK | B190 | | Review docket and retrieval of recently field documents and correspondence. | 2.50 | 325.00 | 812.50 |
| | JEK | B190 | | E-mails to and from J. Baugh regarding service of subpoena on S&P Global. | .10 | 325.00 | 32.50 |
| | JEK | B190 | | E-mails to and from N. Ballante regarding deposition of J. Kim. | .10 | 325.00 | 32.50 |
| | ECM | B190 | | Review potential deposition exhibits provided by K Charonko to identify duplicates of items already in exhibit list. | .80 | 550.00 | 440.00 |
| | ECM | B190 | | BG task call in preparation for presentation at in person meeting of counsel. | .50 | 550.00 | 275.00 |
| | ECM | B190 | | Update witness list with exhibits from J Kim deposition. | .90 | 550.00 | 495.00 |
| | NLB | B190 | | Attendance at continued deposition of John Kim. | 5.60 | 550.00 | 3,080.00 |
| | NLB | B190 | | Telephone conference with committee professionals. | 1.00 | 550.00 | 550.00 |
| | NLB | B190 | | Summary of John Kim deposition (personal capacity). | 1.90 | 550.00 | 1,045.00 |

**BAILEY & GLASSER LLP**

Meso Committee
LTL Bankruptcy

March 2, 2022
Invoice #: 89153

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| | RRB | B190 | | T/c with Cooley and BG team on reply brief and trial issues. | 1.00 | 850.00 | 850.00 |
| | RRB | B190 | | T/c with BG team on trial prep assignments. | .50 | 850.00 | 425.00 |
| | RRB | B190 | | Review of Kim deposition (day 1) for use at trial. | 2.60 | 850.00 | 2,210.00 |
| | RRB | B190 | | Review and revise proof outline. | 2.20 | 850.00 | 1,870.00 |
| | RRB | B190 | | Confer with Turner re Kim testimony and proof outline. | .30 | 850.00 | 255.00 |
| | JGT | B190 | | Telephone conference with Bell regarding status. | .30 | 850.00 | 255.00 |
| | JGT | B190 | | Telephone conference with Cary regarding strategy for upcoming hearing on trial logistics. | .20 | 850.00 | 170.00 |
| | JGT | B190 | | Continue to work on Proof Outline. | .80 | 850.00 | 680.00 |
| | JGT | B190 | | Attend portions of the Kim 30(b)(6) deposition. | 4.00 | 850.00 | 3,400.00 |
| | JGT | B190 | | Telephone conference with Meso Committee legal team regarding the MTD Reply brief. | 1.00 | 850.00 | 850.00 |
| | JGT | B190 | | Telephone conference with internal team regarding upcoming meeting. | .50 | 850.00 | 425.00 |
| | JGT | B190 | | Continue to work on demonstratives for the MTD hearing. | .50 | 850.00 | 425.00 |
| | JGT | B190 | | Begin work on designating Ryan deposition testimony. | .50 | 850.00 | 425.00 |
| | DTM | B190 | | Attend depo of 30b6 in prep for MTD. | 6.10 | 750.00 | 4,575.00 |
| | DTM | B190 | | BG meeting to discuss MTD preparation. | .50 | 750.00 | 375.00 |
| | CTN | B190 | | Catalog exhibits. | .80 | 550.00 | 440.00 |
| 2/02/22 | BAG | B190 | | Edits to Surreply brief as well as calls on same. | 1.20 | 975.00 | 1,170.00 |
| | BAG | B190 | | Work on order of proof as well as associated slides. | 2.10 | 975.00 | 2,047.50 |
| | BAG | B190 | | Close read of Mongon deposition transcript to begin preparation of trial examination. | 2.80 | 975.00 | 2,730.00 |
| | BAG | B190 | | Meeting with my team to discuss items to cover at the meeting of the committee. | 1.50 | 975.00 | 1,462.50 |
| | KEC | B190 | | Attend Discovery Hearing. | 1.00 | 750.00 | 750.00 |
| | KEC | B190 | | Communication with Committee Counsel and Representatives regarding Motion to Dismiss Discovery, Reply Briefing, and discovery conference. | 1.60 | 750.00 | 1,200.00 |
| | KEC | B190 | | Attend working call with Motion to Dismiss experts. | 1.00 | 750.00 | 750.00 |
| | KEC | B190 | | Document analysis and continued work on Motion to Dismiss trial preparation. | 4.30 | 750.00 | 3,225.00 |
| | KEC | B190 | | Analysis and work with late production and reproduction of redacted documents served by Debtor's counsel. | 1.10 | 750.00 | 825.00 |
| | KEC | B190 | | Analysis and working on necessary materials for Committee meeting for Motion to Dismiss team. | .80 | 750.00 | 600.00 |

**BAILEY & GLASSER LLP**

Meso Committee
LTL Bankruptcy

March 2, 2022
Invoice #: 89153

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| | KEC | B190 | | Communication with Debtor's counsel regarding outstanding discovery productions and follow-up responses regarding Motion to Dismiss. | .30 | 750.00 | 225.00 |
| | DLS | B190 | | Work on Final Order of Proof and Other Agenda Items for Committee/Counsel Meetings on 2/3 and 2/4 in Miami. | 2.50 | 750.00 | 1,875.00 |
| | TLC | B190 | | Reviewed, analyzed, and coded docs along with drafting of calendar entries chart. | 8.20 | 550.00 | 4,510.00 |
| | KB | B190 | | Review and revise draft reply brief and email correspondence and conferences with Glasser and Bennett re same. | 3.90 | 975.00 | 3,802.50 |
| | KB | B190 | | Email correspondence with Glasser, Busch, and Selby and conferences with Glasser and Selby re strategy presentation status. | .60 | 975.00 | 585.00 |
| | KB | B190 | | Confer with L Busch re trial strategy and meeting re same. | .10 | 975.00 | 97.50 |
| | KB | B190 | | Confer with Glasser re trial strategy meeting. | .10 | 975.00 | 97.50 |
| | KB | B190 | | Confer with Selby re trial strategy meeting and preparation. | .20 | 975.00 | 195.00 |
| | KB | B190 | | Review draft TCC I reply brief. | .20 | 975.00 | 195.00 |
| | KB | B190 | | Confer with Glasser re trial strategy. | .60 | 975.00 | 585.00 |
| | CLJ | B190 | | Prepare designations for trial. | .50 | 750.00 | 375.00 |
| | CLJ | B190 | | Update order of proof. | .70 | 750.00 | 525.00 |
| | CLJ | B190 | | Correspond with co counsel, re: trial plans. | .90 | 750.00 | 675.00 |
| | CLJ | B190 | | Prepare for hearing. | .70 | 750.00 | 525.00 |
| | CLJ | B190 | | Attend discovery hearing. | 1.00 | 750.00 | 750.00 |
| | CLJ | B190 | | Edit MTD reply brief. | 1.60 | 750.00 | 1,200.00 |
| | CLJ | B190 | | Conference with Ducera, re: experts. | 1.00 | 750.00 | 750.00 |
| | CLJ | B190 | | Correspond with opposing counsel, re: discovery and depositions. | .70 | 750.00 | 525.00 |
| | TBB | B190 | | Review and analysis of proposed revisions to reply brief and addressing re-insertion of selected deletions. | 2.10 | 975.00 | 2,047.50 |
| | TBB | B190 | | Attending Court hearing on trial and discovery matters on the motion to dismiss. | 1.00 | 975.00 | 975.00 |
| | TBB | B190 | | Analysis of Committee I's draft brief and commenting on same. | .40 | 975.00 | 390.00 |
| | MBB | B190 | | Attend status conference re: discovery and trial mechanics. | 1.00 | 750.00 | 750.00 |
| | MBB | B190 | | Review debtors' multiple letters to the court addressing trial mechanics, privilege issues, and the disclosure of the Mullins expert report from Imerys. | .30 | 750.00 | 225.00 |

**BAILEY & GLASSER LLP**

Meso Committee
LTL Bankruptcy

March 2, 2022
Invoice #: 89153

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| | MBB | B190 | | Review and prepare comment on draft reply to motion to dismiss. | 1.80 | 750.00 | 1,350.00 |
| | MBB | B190 | | Review debtor's objection to the amici curiae briefs. | .70 | 750.00 | 525.00 |
| | MBB | B190 | | Review J. Ledwidge comments re: debtor's response to amici briefs. | .10 | 750.00 | 75.00 |
| | JEK | B190 | | Review docket and retrieval of recently field documents and correspondence. | 2.20 | 325.00 | 715.00 |
| | JEK | B190 | | Update case calendar regarding hearing dates and objection deadlines. | .20 | 325.00 | 65.00 |
| | JEK | B190 | | E-mails to and from M. Burrus, K. Barrett, B. Glasser and T. Bennett regarding telephonic appearance at Discovery Conference scheduled for February 2, 2022. | .20 | 325.00 | 65.00 |
| | ECM | B190 | | Update exhibit list with exhibits from J Kim deposition. | 1.00 | 550.00 | 550.00 |
| | ECM | B190 | | Assist B Glasser at pretrial hearing re: timing and scheduling. | 1.00 | 550.00 | 550.00 |
| | ECM | B190 | | Draft summary of deposition of J Kim as 30(b)(6) rep. | 5.40 | 550.00 | 2,970.00 |
| | ECM | B190 | | Review documents from debtor's January 29 production. | .30 | 550.00 | 165.00 |
| | ECM | B190 | | Draft summary of Kahn's questioning in Michelle Ryan deposition. | .70 | 550.00 | 385.00 |
| | NLB | B190 | | Finalize summary of John Kim deposition (personal capacity). | 5.20 | 550.00 | 2,860.00 |
| | NLB | B190 | | Attendance at discovery conference before Judge Kaplan. | 1.00 | 550.00 | 550.00 |
| | NLB | B190 | | Correspondence with opposing counsel re: MSJ hearing scheduled and settlement agreement. | .30 | 550.00 | 165.00 |
| | RRB | B190 | | Attend zoom hearing with court re trial schedule and issues re time and witnesses, etc. | 1.00 | 850.00 | 850.00 |
| | RRB | B190 | | Review of reply briefs | .70 | 850.00 | 595.00 |
| | RRB | B190 | | Review of Kim 30b6 deposition and selected excerpts for use at trial. | 2.60 | 850.00 | 2,210.00 |
| | RRB | B190 | | Review and revise proof outline. | 1.80 | 850.00 | 1,530.00 |
| | RRB | B190 | | Review and respond to emails re discovery and trial issues. | .30 | 850.00 | 255.00 |
| | RRB | B190 | | Review and revise proof outline. | 1.20 | 850.00 | 1,020.00 |
| | RRB | B190 | | Various conferences with Turner re proof outline and evidence in support. | .40 | 850.00 | 340.00 |
| | JGT | B190 | | Work on witness related demonstratives for upcoming meeting. | .90 | 850.00 | 765.00 |
| | JGT | B190 | | Review drafts of the MTD Reply Brief. | .70 | 850.00 | 595.00 |
| | JGT | B190 | | Assist team with preparation for meeting with co-counsel and representatives. | 4.50 | 850.00 | 3,825.00 |

**BAILEY & GLASSER LLP**

Meso Committee
LTL Bankruptcy

March 2, 2022
Invoice #: 89153

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| | JGT | B190 | | Telephone conferences with Robert Bell regarding status of pending matters. | .40 | 850.00 | 340.00 |
| | JGT | B190 | | Telephone conference with Kevin Barrett regarding status of pending matters. | .20 | 850.00 | 170.00 |
| | DTM | B190 | | Attend Discovery conference. | 1.00 | 750.00 | 750.00 |
| | DTM | B190 | | Meeting with MTD team in prep for Miami meeting. | 1.20 | 750.00 | 900.00 |
| | DTM | B190 | | Preparation of exhibits and handouts for the Miami meeting with committee. | 3.20 | 750.00 | 2,400.00 |
| | CTN | B190 | | Catalog Kim deposition transcript and exhibits. | .50 | 550.00 | 275.00 |
| | CTN | B190 | | Locate, catalog documents for chronology. | 3.80 | 550.00 | 2,090.00 |
| 2/03/22 | BAG | B190 | | Walking the committee through the opening as well as entire order of proof. | 4.50 | 975.00 | 4,387.50 |
| | BAG | B190 | | Meeting with Speckhart, Klein, Busch and Barrett on planning for meeting today. | 1.10 | 975.00 | 1,072.50 |
| | KEC | B190 | | Analysis and work with late production and reproduction of redacted documents served by Debtor's counsel. | 1.20 | 750.00 | 900.00 |
| | KEC | B190 | | Communication with Motion to Dismiss team regarding analysis and work with VOL012 production and reproduction of redacted documents served by Debtor's counsel. | 1.30 | 750.00 | 975.00 |
| | KEC | B190 | | Attend hearing regarding amicus briefing filings. | 1.60 | 750.00 | 1,200.00 |
| | KEC | B190 | | Analysis and communication regarding filing of letter to the Court regarding discovery issues. | .90 | 750.00 | 675.00 |
| | KEC | B190 | | Analysis, revisions, and assisting with exhibits and proofing of Reply to Motion to Dismiss brief. | 1.70 | 750.00 | 1,275.00 |
| | KEC | B190 | | Attend and participate in Committee meeting regarding Motion to Dismiss and Preliminary Injunction. | 3.80 | 750.00 | 2,850.00 |
| | KEC | B190 | | Communication with Committee counsel regarding Motion to Dismiss preparation. | .60 | 750.00 | 450.00 |
| | KEC | B190 | | Strategy call with J. Turner regarding Motion to Dismiss trial preparation. | .20 | 750.00 | 150.00 |
| | DLS | B190 | | Final Preparation on Order of Proof and Other Agenda Items for Committee/Counsel Meetings on 2/3 and 2/4 in Miami. | 3.30 | 750.00 | 2,475.00 |
| | DLS | B190 | | Attend and Participate in Committee/Counsel Meetings to Prepare for MTD Hearing. | 3.80 | 750.00 | 2,850.00 |
| | KB | B190 | | Meeting with L Busch, B Glasser, C Speckhart and M Klein re strategy and strategy meeting. | 1.70 | 975.00 | 1,657.50 |
| | KB | B190 | | Confer with Glasser, Selby and Matthews re strategy session and preparation. | .10 | 975.00 | 97.50 |

**BAILEY & GLASSER LLP**

Meso Committee
LTL Bankruptcy

March 2, 2022
Invoice #: 89153

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| | KB | B190 | | Confer with M Burrus and E McGraw re preparation for hearing on motion to dismiss and Gordon letter to court re protective order violations. | .60 | 975.00 | 585.00 |
| | KB | B190 | | Confer with Cooley re reply brief. | .50 | 975.00 | 487.50 |
| | KB | B190 | | Attend strategy meeting on motion to dismiss. | 4.40 | 975.00 | 4,290.00 |
| | KB | B190 | | Conferences with Glasser, Selby, and Matthews in advance of strategy meeting. | 1.20 | 975.00 | 1,170.00 |
| | CLJ | B190 | | Attend all counsel and client meeting re: trial preparation. | 4.40 | 750.00 | 3,300.00 |
| | CLJ | B190 | | Prepare judicial notice request. | .30 | 750.00 | 225.00 |
| | CLJ | B190 | | Correspond with co-counsel, re: depositions. | .70 | 750.00 | 525.00 |
| | CLJ | B190 | | Finalize reply brief. | .70 | 750.00 | 525.00 |
| | CLJ | B190 | | Follow up on client discovery requests. | 1.40 | 750.00 | 1,050.00 |
| | CLJ | B190 | | Review expert reports. | .90 | 750.00 | 675.00 |
| | TBB | B190 | | Attending court hearing on amici briefs and discovery issues. | 1.60 | 975.00 | 1,560.00 |
| | TBB | B190 | | Zoom meeting with co-counsel regarding motion to dismiss issues and strategy. | 4.40 | 975.00 | 4,290.00 |
| | MBB | B190 | | Review certain documents produced by Debtor in discovery. | .10 | 750.00 | 75.00 |
| | MBB | B190 | | Call with KB and E McGraw re trial preparation. | .60 | 750.00 | 450.00 |
| | MBB | B190 | | Attend trial preparation meetings. | 4.40 | 750.00 | 3,300.00 |
| | MBB | B190 | | Review A&I's reply to the its motion to dismiss. | .70 | 750.00 | 525.00 |
| | MBB | B190 | | Review Talc Committee I's reply to the motion to dismiss. | .20 | 750.00 | 150.00 |
| | MBB | B190 | | Attend hearing re: amici motions. | 1.60 | 750.00 | 1,200.00 |
| | MBB | B190 | | Research re: potential plan-related issues. | 1.30 | 750.00 | 975.00 |
| | JEK | B190 | | Review docket and retrieval of recently field documents and correspondence. | 1.80 | 325.00 | 585.00 |
| | ECM | B190 | | Update exhibit list with exhibits from 30(b)(6) deposition. | .60 | 550.00 | 330.00 |
| | ECM | B190 | | Attend portion of hearing on on judge's acceptance of amici briefs by law professors. | 1.00 | 550.00 | 550.00 |
| | ECM | B190 | | Call with Kevin and Maggie re: upcoming tasks. | .40 | 550.00 | 220.00 |
| | NLB | B190 | | Discovery conference before Judge Kaplan. | 1.60 | 550.00 | 880.00 |
| | NLB | B190 | | Zoom appearance at part of meeting between professionals and representatives. | 3.30 | 550.00 | 1,815.00 |
| | NLB | B190 | | Review and tracking of J. Kim document production. | 5.90 | 550.00 | 3,245.00 |
| | RRB | B190 | | Review of documents produced by debtor; review and respond to emails re same. | 1.80 | 850.00 | 1,530.00 |

**BAILEY & GLASSER LLP**

Meso Committee
LTL Bankruptcy

March 2, 2022
Invoice #: 89153

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| | RRB | B190 | | Attend court hearing on amicus briefs. | 1.60 | 850.00 | 1,360.00 |
| | RRB | B190 | | Attend via zoom trial strategy and prep meeting with Cooley and BG teams and with committee. | 4.40 | 850.00 | 3,740.00 |
| | RRB | B190 | | T/c with Turner re latest LTL production. | .20 | 850.00 | 170.00 |
| | RRB | B190 | | T/c with Turner and Joshi re judicial notice project. | .30 | 850.00 | 255.00 |
| | RRB | B190 | | T/c with Turner re case status. | .20 | 850.00 | 170.00 |
| | RRB | B190 | | Review of issues and t/c's re accounting issues re assigning liabilities from a final judgment on consolidated financial statements. | 1.00 | 850.00 | 850.00 |
| | JGT | B190 | | Review and analysis of latest productions by Debtor. | .40 | 850.00 | 340.00 |
| | JGT | B190 | | Telephone conference with Bell regarding recent productions by Debtor. | .20 | 850.00 | 170.00 |
| | JGT | B190 | | Review bankruptcy docket and review recent filings. | .70 | 850.00 | 595.00 |
| | JGT | B190 | | Telephone conference with Kate Charonko regarding the recent productions. | .20 | 850.00 | 170.00 |
| | JGT | B190 | | Attend hearing on the Amicus briefs. | 1.50 | 850.00 | 1,275.00 |
| | JGT | B190 | | Telephone conference with Robert B. regarding status. | .20 | 850.00 | 170.00 |
| | JGT | B190 | | Telephone conference with Bell and Joshi regarding judicial notice issues. | .30 | 850.00 | 255.00 |
| | JGT | B190 | | Work on demonstrative slide requested by Glasser. | .30 | 850.00 | 255.00 |
| | JGT | B190 | | Attend portion of meeting with co-counsel and representative's counsel. | 3.50 | 850.00 | 2,975.00 |
| | JGT | B190 | | Extended telephone conference with Bell regarding issues to be addressed in the upcoming Lisman deposition. | 1.00 | 850.00 | 850.00 |
| | DTM | B190 | | Attend meeting in person counsel with client representatives to discuss MTD. | 5.50 | 750.00 | 4,125.00 |
| | DTM | B190 | | Attend part of hearing on Amicus brief issues. | 1.30 | 750.00 | 975.00 |
| 2/04/22 | BAG | B190 | | Final meeting on trial strategy with some committee representatives. | 1.20 | 975.00 | 1,170.00 |
| | KEC | B190 | | Strategy calls with Motion to Dismiss litigation teams regarding trial preparation, exhibit list and deposition designation exchange deadlines. | 1.10 | 750.00 | 825.00 |
| | KEC | B190 | | Communication regarding Debtor's filings on confidentiality order, exhibit list exchange and privilege log challenges. | 1.10 | 750.00 | 825.00 |
| | KEC | B190 | | Analysis and summarizing information regarding redacted documents for privilege challenges. | 2.30 | 750.00 | 1,725.00 |
| | KEC | B190 | | Analysis of and summarizing VOL013 production from Debtor's counsel. | 1.10 | 750.00 | 825.00 |

**BAILEY & GLASSER LLP**

Meso Committee
LTL Bankruptcy

March 2, 2022
Invoice #: 89153

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| | DLS | B190 | | Attend and Participate in Committee/Counsel Meetings to Prepare for MTD Hearing. | 4.00 | 750.00 | 3,000.00 |
| | KB | B190 | | Review filed brief of TCC II. | .10 | 975.00 | 97.50 |
| | KB | B190 | | Review TCC I and Arnold & Itkin reply briefs. | .20 | 975.00 | 195.00 |
| | KB | B190 | | Review motion for TRO against Reuters. | .10 | 975.00 | 97.50 |
| | KB | B190 | | Meeting with Glasser, Selby, and Matthews re motion to dismiss trial strategy and related matters. | .70 | 975.00 | 682.50 |
| | KB | B190 | | Review article and Debtor's response to same. | .30 | 975.00 | 292.50 |
| | KB | B190 | | Detailed review of TCC I and Arnold-Itkan reply briefs and brief research re same. | 1.10 | 975.00 | 1,072.50 |
| | CLJ | B190 | | Prepare witness declarations. | 1.80 | 750.00 | 1,350.00 |
| | CLJ | B190 | | Correspond with counsel, re: confidentiality and privilege issues. | .90 | 750.00 | 675.00 |
| | CLJ | B190 | | Draft request for judicial notice. | .50 | 750.00 | 375.00 |
| | CLJ | B190 | | Conference with co-counsel, re: trial prep. | .60 | 750.00 | 450.00 |
| | CLJ | B190 | | Prepare depositions designations. | 1.20 | 750.00 | 900.00 |
| | CLJ | B190 | | Prepare exhibit list for trial. | 1.30 | 750.00 | 975.00 |
| | CLJ | B190 | | Prepare subpoena for A. Lisman. | .40 | 750.00 | 300.00 |
| | CLJ | B190 | | Follow up with co-counsel on trial preparation. | 1.10 | 750.00 | 825.00 |
| | CLJ | B190 | | Review past testimony of M. Diaz. | .60 | 750.00 | 450.00 |
| | TBB | B190 | | Zoom meeting with co-counsel and counsel for members of TCC II regarding various matters relating to motion to dismiss and responses to injunction matters. | 1.80 | 975.00 | 1,755.00 |
| | MBB | B190 | | Confer with committee re: February 3 transcript. | .10 | 750.00 | 75.00 |
| | MBB | B190 | | Confer with BG team re: notices of deposition for experts. | .20 | 750.00 | 150.00 |
| | MBB | B190 | | Review Reuters's response to Debtor's motion for TRO and preliminary injunction. | .10 | 750.00 | 75.00 |
| | MBB | B190 | | Confer with C. Joshi and R. Switkes re: motions in limine. | .10 | 750.00 | 75.00 |
| | MBB | B190 | | Review email from FTI re media publications / Reuters article. | .20 | 750.00 | 150.00 |
| | MBB | B190 | | Review correspondence from Reuters to Court post-publication of J&J article. | .20 | 750.00 | 150.00 |
| | MBB | B190 | | Review voicemail from A&I re: deposition designations. | .10 | 750.00 | 75.00 |
| | MBB | B190 | | Confer with C. Joshi re: deposition designations. | .10 | 750.00 | 75.00 |
| | MBB | B190 | | Review certificate of consent filed by Debtor re: exclusivity motion. | .10 | 750.00 | 75.00 |
| | MBB | B190 | | Review letter from Jones Day to Court re: communications with Reuters and publication of article. | .10 | 750.00 | 75.00 |
| | MBB | B190 | | Confer with J. Kittinger re: task list for trial prep. | .20 | 750.00 | 150.00 |

**BAILEY & GLASSER LLP**

Meso Committee

LTL Bankruptcy

March 2, 2022

Invoice #: 89153

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| | MBB | B190 | | Confer with J. Turner re: hearing preparation. | .20 | 750.00 | 150.00 |
| | MBB | B190 | | Review A&I's reply to motion to dismiss. | .80 | 750.00 | 600.00 |
| | MBB | B190 | | Review TCC 1 reply to motion to dismiss. | .30 | 750.00 | 225.00 |
| | JEK | B190 | | Review docket and retrieval of recently field documents and correspondence. | 1.60 | 325.00 | 520.00 |
| | JEK | B190 | | Update case calendar regarding new deposition dates. | .40 | 325.00 | 130.00 |
| | JEK | B190 | | Retrieval of documents related to Motion to Dismiss and e-mail to R. Katz. | .40 | 325.00 | 130.00 |
| | JEK | B190 | | E-mails to and from C. Joshi, regarding copies of documents for hearing scheduled for February 14, 2022 to February 18, 2022. | .10 | 325.00 | 32.50 |
| | JEK | B190 | | E-mails to and from C. Joshi regarding deposition of G. Bell. | .10 | 325.00 | 32.50 |
| | JEK | B190 | | E-mails to and from A. Portwood regarding updated transcript from deposition of M. Ryan. | .10 | 325.00 | 32.50 |
| | JEK | B190 | | E-mails to and from G. Starner regarding deposition of A. Lisman. | .10 | 325.00 | 32.50 |
| | JEK | B190 | | E-mails to and from C. Joshi, M. Burrus and R. Switkes regarding copies of document to be sent to the Court. | .20 | 325.00 | 65.00 |
| | JEK | B190 | | E-mail to N. Cambell at Court Reporter regarding for subpoena for deposition of A. Lisman. | .10 | 325.00 | 32.50 |
| | JEK | B190 | | Coordinate service of subpoena for deposition of A. Lisman. | .20 | 325.00 | 65.00 |
| | JEK | B190 | | Finalize for filing and e-file subpoena for deposition of A. Lisman. | .20 | 325.00 | 65.00 |
| | JEK | B190 | | E-mails to and from C. Joshi regarding subpoena for deposition of A. Lisman. | .10 | 325.00 | 32.50 |
| | JEK | B190 | | Retrieval of hearing transcripts from North Carolina proceedings and e-mail to . J. Turner | .20 | 325.00 | 65.00 |
| | ECM | B190 | | Attend task meeting with C Joshi, R Bell, K Charonko. | .50 | 550.00 | 275.00 |
| | ECM | B190 | | Draft declaration of Kristie Doyle, call with C Joshi re: same. Review docket re: same for additional information. | 1.40 | 550.00 | 770.00 |
| | ECM | B190 | | Draft letter to Debtor's counsel re: exhibit list. | .70 | 550.00 | 385.00 |
| | NLB | B190 | | Review TRO motion by Debtor. | .40 | 550.00 | 220.00 |
| | NLB | B190 | | Meeting with committee professionals and representatives. | 1.50 | 550.00 | 825.00 |
| | NLB | B190 | | Document review of non-attorney production. | 1.90 | 550.00 | 1,045.00 |
| | NLB | B190 | | Create memorandum re: redacted documents and inconsistencies therein. | 1.10 | 550.00 | 605.00 |
| | NLB | B190 | | Review Volume 12 document set. | .90 | 550.00 | 495.00 |

**BAILEY & GLASSER LLP**

Meso Committee
LTL Bankruptcy

March 2, 2022
Invoice #: 89153

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| | RRB | B190 | | Participate by zoom meeting with BG team and Cooley team and committee re trial strategy and issues re TRO. | .50 | 850.00 | 425.00 |
| | RRB | B190 | | Zoom call with BG team re status of projects | .50 | 850.00 | 425.00 |
| | RRB | B190 | | Review of Lisman testimony from PI case for upcoming deposition | .30 | 850.00 | 255.00 |
| | RRB | B190 | | Assist in preparation for Lisman deposition including review of issues re accounting standards on judgments and t/c with consultant re same | 1.50 | 850.00 | 1,275.00 |
| | RRB | B190 | | Review of Debtor's motion and Reuter's response along with reviewing and responding to emails re same. | .70 | 850.00 | 595.00 |
| | RRB | B190 | | Review and select deposition testimony for trial. | 3.30 | 850.00 | 2,805.00 |
| | RRB | B190 | | Email exchanges with BG team and Cooley RE trial issues. | .40 | 850.00 | 340.00 |
| | RRB | B190 | | Review and select exhibits for trial. | .70 | 850.00 | 595.00 |
| | JGT | B190 | | Identify and review material for possible use in the upcoming Lisman deposition. | .80 | 850.00 | 680.00 |
| | JGT | B190 | | Review the following pleadings filed yesterday: (1) TCC 1 and A&I Reply Briefs regarding MTD & (2) Debtor's TRO Motion. | 1.00 | 850.00 | 850.00 |
| | JGT | B190 | | Telephone conference with Robert Bell and Nicole Ballante regarding issues relating to dismissal of our remaining claims and exchange e-mails regarding same. | .40 | 850.00 | 340.00 |
| | JGT | B190 | | Telephone conference with Bell regarding additional issues relating to the upcoming Lisman deposition. | .50 | 850.00 | 425.00 |
| | JGT | B190 | | Work on obtaining additional material (at Glasser's request) regarding previous Kim testimony. | 1.50 | 850.00 | 1,275.00 |
| | JGT | B190 | | Work on issues relating to the filing of Request for Judicial Notice. | 2.00 | 850.00 | 1,700.00 |
| | JGT | B190 | | Continued attention to issues that will need to be addressed in the Lisman deposition. | .50 | 850.00 | 425.00 |
| | JGT | B190 | | Prepare for work with team on upcoming MTD hearing. | 1.00 | 850.00 | 850.00 |
| | DTM | B190 | | Attend final meeting in prep for MTD. | 1.30 | 750.00 | 975.00 |
| | CTN | B190 | | Catalog supporting documents for LTL chronology. | 6.80 | 550.00 | 3,740.00 |
| 2/05/22 | BAG | B190 | | Work on opening, including coordinating calls with co-movants lawyers as well as Cullen. | 5.30 | 975.00 | 5,167.50 |
| | BAG | B190 | | Work on preparation to take Lisman deposition. | 4.10 | 975.00 | 3,997.50 |
| | KEC | B190 | | Communication with Committee Counsel and Committee Representatives regarding Motion to Dismiss discovery VOL013 and claw back documents. | .50 | 750.00 | 375.00 |
| | KEC | B190 | | Analysis of VOL013 production for Adam Lisman deposition preparation materials. | 3.20 | 750.00 | 2,400.00 |

**BAILEY & GLASSER LLP**

Meso Committee
LTL Bankruptcy

March 2, 2022
Invoice #: 89153

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| | KEC | B190 | | Strategy and drafting summary materials of VOL013 production for Adam Lisman deposition preparation materials. | 1.10 | 750.00 | 825.00 |
| | KEC | B190 | | Communication regarding privilege challenges with Committee Counsel and Representatives. | .90 | 750.00 | 675.00 |
| | KB | B190 | | Review Molton letter to court re J&J allegations relating to Reuters article. | .10 | 975.00 | 97.50 |
| | KB | B190 | | Email correspondence with M. Klein re Shapiro v. Wilgas. | .10 | 975.00 | 97.50 |
| | KB | B190 | | Review Shapiro v. Wilgas and email correspondence with Glasser, Bennett, and Burrus re same and application to motion to dismiss. | .40 | 975.00 | 390.00 |
| | KB | B190 | | Email correspondence and conference with Glasser and Bennett re opening statement. | .30 | 975.00 | 292.50 |
| | KB | B190 | | Review Arnold & Itkan brief regarding use of Shapiro v. Wilgas. | .20 | 975.00 | 195.00 |
| | KB | B190 | | Review draft opening statement on motion to dismiss. | .50 | 975.00 | 487.50 |
| | KB | B190 | | Review email correspondence with Glasser and Shapiro re trial preparation. | .20 | 975.00 | 195.00 |
| | KB | B190 | | Confer with Glasser and Selby re arguments in opening and coordination with Cooley and Committee. | .20 | 975.00 | 195.00 |
| | CLJ | B190 | | Prepare opening arguments with B. Glasser. | .50 | 750.00 | 375.00 |
| | CLJ | B190 | | Draft request for judicial notice. | 2.70 | 750.00 | 2,025.00 |
| | CLJ | B190 | | Conference with co counsel, re: opening arguments. | .40 | 750.00 | 300.00 |
| | CLJ | B190 | | Review client emails on confidentiality and privilege. | .70 | 750.00 | 525.00 |
| | CLJ | B190 | | Update order of proof. | .90 | 750.00 | 675.00 |
| | CLJ | B190 | | Review past testimony of M. Diaz and prepare for expert meeting. | 1.40 | 750.00 | 1,050.00 |
| | CLJ | B190 | | Review demonstratives for trial. | 1.40 | 750.00 | 1,050.00 |
| | TBB | B190 | | Review of A & I reply brief regarding issues related to Texas divisive merger. | .30 | 975.00 | 292.50 |
| | TBB | B190 | | Review and analysis of reply brief by Committee I. | .60 | 975.00 | 585.00 |
| | TBB | B190 | | Drafting memo and email regarding comments on legal issues asserted during hearing on admission of amici briefs. | .30 | 975.00 | 292.50 |
| | MBB | B190 | | Review comments from J. Block on confidentiality designations. | .10 | 750.00 | 75.00 |
| | MBB | B190 | | Confer with K. Barrett, T. Bennett and B. Glasser re: Texas two-step. | .10 | 750.00 | 75.00 |
| | MBB | B190 | | Confer with K. Charonko re: extension of MIL deadline. | .10 | 750.00 | 75.00 |
| | MBB | B190 | | Review correspondence with TCC II counsel re: opening statements. | .10 | 750.00 | 75.00 |

**BAILEY & GLASSER LLP**

Meso Committee
LTL Bankruptcy

March 2, 2022
Invoice #: 89153

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| | ECM | B190 | | Revise declaration of Kristie Doyle. | .90 | 550.00 | 495.00 |
| | ECM | B190 | | Assist Glasser with review of documents in preparation for Lisman deposition. | .80 | 550.00 | 440.00 |
| | ECM | B190 | | Update exhibit list with verdict sheets. | 1.40 | 550.00 | 770.00 |
| | NLB | B190 | | Document review re: new documents and redacted entries on productions by Jones Day. | 3.40 | 550.00 | 1,870.00 |
| | RRB | B190 | | Review and respond to emails re debtor's clawbacks of certain documents and issues re additional documents produced. | 1.00 | 850.00 | 850.00 |
| | JGT | B190 | | Brief review of the recently produced Lisman documents. | .50 | 850.00 | 425.00 |
| | JGT | B190 | | Continue to work on issues relating to requesting judicial notice (includes telephone conference with Cary). | .30 | 850.00 | 255.00 |
| | JGT | B190 | | Review Doyle related depositions. | 1.50 | 850.00 | 1,275.00 |
| | JGT | B190 | | Review draft outline of opening. | .20 | 850.00 | 170.00 |
| | DTM | B190 | | Review of Shapiro v. Wilgas and recent filing in Bestwall in prep for arguments in MTD | 1.20 | 750.00 | 900.00 |
| | CTN | B190 | | Chronologize supporting docs for timeline. | 1.30 | 550.00 | 715.00 |
| | CTN | B190 | | Time order supporting docs for chronology. | 1.20 | 550.00 | 660.00 |
| 2/06/22 | BAG | B190 | | Prepare Diaz for his deposition. | 2.70 | 975.00 | 2,632.50 |
| | BAG | B190 | | Review hot documents for possible use in Lisman deposition. | 5.30 | 975.00 | 5,167.50 |
| | BAG | B190 | | Working on questions for Lisman. | 1.10 | 975.00 | 1,072.50 |
| | KEC | B190 | | Analysis and work on Motion to Dismiss hearing preparation for exhibits, discovery materials, and strategy. | 1.30 | 750.00 | 975.00 |
| | KEC | B190 | | Communication with Committee Counsel regarding Motion to Dismiss hearing preparation, strategy, and upcoming disclosure deadlines. | .90 | 750.00 | 675.00 |
| | KEC | B190 | | Analysis of Motion to Dismiss Order of Proof redlines from Committee Counsel. | .60 | 750.00 | 450.00 |
| | DLS | B190 | | Assist with Lisman Deposition Preparation: Review Documents. | 1.50 | 750.00 | 1,125.00 |
| | DLS | B190 | | Review Information Re Debtor Claw Back LTL 0030239. Review to Confirm Exhibits for Lisman. | .20 | 750.00 | 150.00 |
| | KB | B190 | | Confer with Bell and Turner re status and preparation for trial on motion to dismiss. | .20 | 975.00 | 195.00 |
| | KB | B190 | | Review dismissal pleadings and prepare outline of arguments re same. | 3.30 | 975.00 | 3,217.50 |
| | KB | B190 | | Confer with Selby and Matthews re dismissal arguments and process. | .50 | 975.00 | 487.50 |

BAILEY & GLASSER LLP

Meso Committee
LTL Bankruptcy

March 2, 2022
Invoice #: 89153

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | CLJ | B190 | | Prepare M. Diaz for deposition. | 3.20 | 750.00 | 2,400.00 |
| | CLJ | B190 | | Prepare request for judicial notice. | 2.50 | 750.00 | 1,875.00 |
| | CLJ | B190 | | Coordinate with co counsel on discovery. | 1.70 | 750.00 | 1,275.00 |
| | CLJ | B190 | | Conference with clients, re: Lisman deposition. | 1.00 | 750.00 | 750.00 |
| | MBB | B190 | | Confer with FTI re: Texas two-step. | .10 | 750.00 | 75.00 |
| | MBB | B190 | | Review notice of withdrawal of TRO motion. | .10 | 750.00 | 75.00 |
| | MBB | B190 | | Review correspondence with committee and debtor's counsel re: schedule for pre-trial disclosures and trial schedule. | .10 | 750.00 | 75.00 |
| | ECM | B190 | | Assist Brian Glasser and trial team with exhibit organization tasks in preparation for Lisman depositions and motion to dismiss hearing. | 2.80 | 550.00 | 1,540.00 |
| | RRB | B190 | | Review and select Ryan testimony and exhibits for use at trial. | 2.80 | 850.00 | 2,380.00 |
| | RRB | B190 | | Review of additional documents produced by debtor. | 1.20 | 850.00 | 1,020.00 |
| | RRB | B190 | | Review of documents and issues to assist in Lisman deposition. | 2.40 | 850.00 | 2,040.00 |
| | RRB | B190 | | Confer with Turner and worked on issues re accounting standards relating to reserves and accounting for judgments. | .60 | 850.00 | 510.00 |
| | RRB | B190 | | Email exchanges with Cooley firm re Ryan designations. | .20 | 850.00 | 170.00 |
| | JGT | B190 | | Review Ryan deposition designations and revise same. | .90 | 850.00 | 765.00 |
| | JGT | B190 | | Finish reviewing the Doyle deposition transcripts. | 2.00 | 850.00 | 1,700.00 |
| | JGT | B190 | | Telephone conference with Bell and consultant regarding accounting issues for the Lisman deposition. | .50 | 850.00 | 425.00 |
| | JGT | B190 | | Continue working on Request for Judicial Notice. | 1.30 | 850.00 | 1,105.00 |
| | JGT | B190 | | Continue working on accounting related questions for upcoming Lisman deposition. | .50 | 850.00 | 425.00 |
| | JGT | B190 | | Zoom conference with team regarding the MTD response. | 1.20 | 850.00 | 1,020.00 |
| | JGT | B190 | | Gather research that has already been done and forward same to Elliott. | .10 | 850.00 | 85.00 |
| | DTM | B190 | | Search for and review accounting practices in prep for lisman depo. | .40 | 750.00 | 300.00 |
| | DTM | B190 | | Communication with BAG, JB, CJ and DS re: prep for Lisman depo. | 1.20 | 750.00 | 900.00 |
| | DTM | B190 | | Communicate with KB and DS re: MTD arguments. | .50 | 750.00 | 375.00 |
| | DTM | B190 | | Zoom with MTD team to discuss arguments. | 1.20 | 750.00 | 900.00 |
| | CTN | B190 | | Mark Jury Verdicts as exhibits 250-268, update exhibit list. | .70 | 550.00 | 385.00 |

**BAILEY & GLASSER LLP**

Meso Committee
LTL Bankruptcy

March 2, 2022
Invoice #: 89153

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| | CTN | B190 | | Create exhibits 270-283 for Request for Judicial Notice, add to exhibit list. | .50 | 550.00 | 275.00 |
| | CTN | B190 | | Finalize all exhibits for Request for Judicial Notice (249-283), share with co-counsel. | .30 | 550.00 | 165.00 |
| 2/07/22 | BAG | B190 | | Work on opening statement as well as associated slide deck. | 4.20 | 975.00 | 4,095.00 |
| | BAG | B190 | | Finish preparation for deposition of Adam Lisman. | 3.50 | 975.00 | 3,412.50 |
| | KEC | B190 | | Strategy session with Committee Counsel regarding Motion to Dismiss exhibit lists and deposition designations. | 1.00 | 750.00 | 750.00 |
| | KEC | B190 | | Communication with Committee Counsel and Representatives regarding discovery challenges from Debtor. | .70 | 750.00 | 525.00 |
| | KEC | B190 | | Working call with Committee I and Committee II counsel regarding exhibit list disclosures. | .70 | 750.00 | 525.00 |
| | KEC | B190 | | Analysis and revisions to Exhibit List in anticipation of disclosure for Motion to Dismiss hearing. | 1.70 | 750.00 | 1,275.00 |
| | KEC | B190 | | Communication with Committee Counsel regarding exhibit list, deposition designations, and submissions for Motion to Dismiss hearing deadlines. | .90 | 750.00 | 675.00 |
| | KEC | B190 | | Analysis of deposition designations for submission related to Motion to Dismiss due this week. | .80 | 750.00 | 600.00 |
| | KEC | B190 | | Working call regarding Experts for Motion to Dismiss hearing. | .70 | 750.00 | 525.00 |
| | KEC | B190 | | Analysis and working with subpoena production from S&P Global. | 1.20 | 750.00 | 900.00 |
| | KEC | B190 | | Communication with Committee Counsel regarding S&P Global subpoena production. | .30 | 750.00 | 225.00 |
| | DLS | B190 | | Communications from Debtor Re Clawback Documents. Review Laptop and my hard copy files for referenced Clawback Documents, destroy. | .30 | 750.00 | 225.00 |
| | DLS | B190 | | Review Documents and Assist with Preparation/Outline for Adam Lisman Deposition. | 2.50 | 750.00 | 1,875.00 |
| | KB | B190 | | Review updated critical dates memo. | .10 | 975.00 | 97.50 |
| | KB | B190 | | Review email correspondence between Jonas and Brown re trial-related matters. | .10 | 975.00 | 97.50 |
| | KB | B190 | | Review Shapiro decision relative to motion to dismiss, outline items, email correspondence with Abramowitz re same, and consider response to Klein email. | 1.30 | 975.00 | 1,267.50 |
| | KB | B190 | | Confer with A Abramowitz re Shapiro and opening statements on motion to dismiss. | .20 | 975.00 | 195.00 |

**BAILEY & GLASSER LLP**

Meso Committee
LTL Bankruptcy

March 2, 2022
Invoice #: 89153

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| | KB | B190 | | Email correspondence with Massey and Speckhart re 524(g) issues. | .10 | 975.00 | 97.50 |
| | KB | B190 | | Email correspondence re Texas two-step senate hearing. | .10 | 975.00 | 97.50 |
| | KB | B190 | | Confer with Glasser re Cooley meeting, opening, and Shapiro. | .20 | 975.00 | 195.00 |
| | CLJ | B190 | | Prepare for deposition of A. Lisman. | 3.50 | 750.00 | 2,625.00 |
| | CLJ | B190 | | Conference with counsel, re: order of proof. | 1.10 | 750.00 | 825.00 |
| | CLJ | B190 | | Conference with co-counsel, re: deposition designations and exhibit list. | .70 | 750.00 | 525.00 |
| | CLJ | B190 | | Follow up on discovery issues. | .70 | 750.00 | 525.00 |
| | TBB | B190 | | Reviewing and responding to discovery issues raised by counsel. | .20 | 975.00 | 195.00 |
| | MBB | B190 | | Review Debtor's motion in limine to limit the testimony of Burian and Diaz. | .10 | 750.00 | 75.00 |
| | MBB | B190 | | Review Debtor's response to Committee I's letter to the court regarding Debtor's allegations that committee counsel was disseminating confidential information to the press. | .10 | 750.00 | 75.00 |
| | MBB | B190 | | Confer with BG team re: Debtor's clawback of certain documents produced in discovery. | .10 | 750.00 | 75.00 |
| | MBB | B190 | | Confer with BG team re: appointment with Court to set-up technology for trial. | .10 | 750.00 | 75.00 |
| | MBB | B190 | | Review J. Massey comments / research re: 524(g) channeling injunction. | .20 | 750.00 | 150.00 |
| | MBB | B190 | | Review comments from J. Block on Debtor's letter to the court withdrawing TRO. | .10 | 750.00 | 75.00 |
| | MBB | B190 | | Review Reuters' response to Debtor's letter to the court re: withdrawal of TRO request. | .10 | 750.00 | 75.00 |
| | JEK | B190 | | Review docket and retrieval of recently field documents and correspondence. | .80 | 325.00 | 260.00 |
| | JEK | B190 | | Update case calendar regarding rescheduled hearing dates. | .10 | 325.00 | 32.50 |
| | JEK | B190 | | Prepare in person appearance forms for D. Selby, J. Turner, C. Joshi, T. Mathews, B. Glasser, T. Bennett, R. Bell, K. Charonko and R. Katz and e-mail to Court. | .30 | 325.00 | 97.50 |
| | JEK | B190 | | E-mails to and from C. Joshi regarding witness files. | .10 | 325.00 | 32.50 |
| | JEK | B190 | | E-mails to and from K. Charonko regarding zoom information for depositions of M. Diaz and G. Bell. | .20 | 325.00 | 65.00 |
| | ECM | B190 | | Assist trial team with review and organization of exhibits and other preparation for trial. | 1.10 | 550.00 | 605.00 |

**BAILEY & GLASSER LLP**

Meso Committee
LTL Bankruptcy

March 2, 2022
Invoice #: 89153

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| | RRB | B190 | | Review and select deposition testimony and deposition exhibits for use at trial. | 3.30 | 850.00 | 2,805.00 |
| | RRB | B190 | | T/c with FTI re expert deposition preparation. | .80 | 850.00 | 680.00 |
| | RRB | B190 | | Assist in Lisman deposition preparation.. | 2.70 | 850.00 | 2,295.00 |
| | RRB | B190 | | Review and revise slides for use at trial; email exchanges with trial graphics team re same. | 2.00 | 850.00 | 1,700.00 |
| | RRB | B190 | | Worked on judicial notice request to the court. | 1.00 | 850.00 | 850.00 |
| | RRB | B190 | | Review and respond to various emails re deposition designations. | .50 | 850.00 | 425.00 |
| | JGT | B190 | | Assist with Ryan deposition designations and exhibits. | .40 | 850.00 | 340.00 |
| | JGT | B190 | | Continue to locate and review accounting standards for the upcoming Lisman deposition. | .50 | 850.00 | 425.00 |
| | JGT | B190 | | Conference with Leslie B. regarding background facts. | .80 | 850.00 | 680.00 |
| | JGT | B190 | | Identify and review FASB Statements for Lisman deposition. | 1.20 | 850.00 | 1,020.00 |
| | JGT | B190 | | Telephone conference with FTI and Matt Kuchar. | 1.00 | 850.00 | 850.00 |
| | JGT | B190 | | Work with Cary and Robert to finalize the Request for Judicial Notice. | 1.00 | 850.00 | 850.00 |
| | JGT | B190 | | Brief review of the Mullin report in Imerys. | .50 | 850.00 | 425.00 |
| | JGT | B190 | | Review co-counsel's proposed deposition designations and draft e-mail to team regarding same. | .20 | 850.00 | 170.00 |
| | JGT | B190 | | Review co-counsel's proposed edits to the proof outline. | .30 | 850.00 | 255.00 |
| | JGT | B190 | | Preparation for upcoming MTD hearing including attention to logistical issues. | 1.00 | 850.00 | 850.00 |
| | DTM | B190 | | Review of Mullin report in prep for MTD. | 1.20 | 750.00 | 900.00 |
| | DTM | B190 | | Attend calls to further interview FCR candidates. | 1.10 | 750.00 | 825.00 |
| | CTN | B190 | | Calls with Cary Joshi re Request for Judicial Notice | .30 | 550.00 | 165.00 |
| 2/08/22 | BAG | B190 | | Final preparation for as well as take the deposition of Adam Lisman. | 7.50 | 975.00 | 7,312.50 |
| | BAG | B190 | | Work on the opening. | 1.50 | 975.00 | 1,462.50 |
| | BAG | B190 | | Prepare Diaz for his deposition. | .50 | 975.00 | 487.50 |
| | BAG | B190 | | Read Standard and Poor s documents produced today. | .70 | 975.00 | 682.50 |
| | KEC | B190 | | Attend deposition of Adam Lisman along with assisting in preparation. | 6.00 | 750.00 | 4,500.00 |
| | KEC | B190 | | Assisting with Committee counsel with questions on Debtor's expert disclosures in preparation for upcoming depositions. | .70 | 750.00 | 525.00 |
| | KEC | B190 | | Attend weekly Committee Counsel call. | .50 | 750.00 | 375.00 |
| | KEC | B190 | | Analysis and work regarding S&P Global subpoena production documents for Motion to Dismiss. | 1.40 | 750.00 | 1,050.00 |

**BAILEY & GLASSER LLP**

Meso Committee
LTL Bankruptcy

March 2, 2022
Invoice #: 89153

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| | KEC | B190 | | Communication and strategy work regarding depositions designations and exhibit list exchanges with TCC I and TCC II. | .60 | 750.00 | 450.00 |
| | KEC | B190 | | Analysis of Senate Judiciary Committee hearing on Texas Two-Step in relation Motion to Dismiss. | 1.30 | 750.00 | 975.00 |
| | DLS | B190 | | Zoom Meeting with Counsel for TCC 1 and TCC 2 Re Various Litigation and Trial Issues. | .40 | 750.00 | 300.00 |
| | DLS | B190 | | Zoom Meeting with Co-Counsel TCC II: Issues Related to MTD and Trial Preparation. | .50 | 750.00 | 375.00 |
| | KB | B190 | | Review articles and letters regarding Senate hearing on two-step. | .20 | 975.00 | 195.00 |
| | KB | B190 | | Review unredacted emails. | .10 | 975.00 | 97.50 |
| | KB | B190 | | Confer with Burrus re motion to dismiss. | .20 | 975.00 | 195.00 |
| | KB | B190 | | Monitor Senate hearing on two-step. | 1.00 | 975.00 | 975.00 |
| | KB | B190 | | Meeting of Meso Committee counsel on Motion to Dismiss. | .50 | 975.00 | 487.50 |
| | CLJ | B190 | | Attend deposition of A. Lisman. | 5.10 | 750.00 | 3,825.00 |
| | CLJ | B190 | | Conferences with co counsel, re: exhibits list. | .90 | 750.00 | 675.00 |
| | CLJ | B190 | | Conference with expert, re: deposition preparation. | 1.50 | 750.00 | 1,125.00 |
| | CLJ | B190 | | Review exhibit list for MTD hearing. | .70 | 750.00 | 525.00 |
| | CLJ | B190 | | Draft response to motion in limine. | .50 | 750.00 | 375.00 |
| | TBB | B190 | | Zoom meeting of counsel for both committees regarding various litigation related issues. | .40 | 975.00 | 390.00 |
| | TBB | B190 | | Zoom meeting of co-counsel for Committee II relating to issues regarding the motion to dismiss and related matters. | .50 | 975.00 | 487.50 |
| | MBB | B190 | | Review J. Block's comments on exhibits for Lisman deposition. | .10 | 750.00 | 75.00 |
| | MBB | B190 | | Review unredacted emails from J&J. | .20 | 750.00 | 150.00 |
| | MBB | B190 | | Call with TCC I and II re: FCR and trial. | .30 | 750.00 | 225.00 |
| | MBB | B190 | | Meeting with professionals re: trial and other committee matters. | .50 | 750.00 | 375.00 |
| | MBB | B190 | | Confer with J. Delaney re: attendance at hearing via Zoom. | .10 | 750.00 | 75.00 |
| | MBB | B190 | | Confer with co-counsel re: deposition designations for trial. | .10 | 750.00 | 75.00 |
| | MBB | B190 | | Confer with K. Charonko re: confidentiality of S&P produced documents. | .10 | 750.00 | 75.00 |
| | JEK | B190 | | Review docket and retrieval of recently field documents and correspondence. | .80 | 325.00 | 260.00 |

**BAILEY & GLASSER LLP**

Meso Committee
LTL Bankruptcy

March 2, 2022
Invoice #: 89153

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| | JEK | B190 | | Prepare witness documents for C. Joshi and B. Glasser. | 1.20 | 325.00 | 390.00 |
| | JEK | B190 | | Finalize for filing and e-file request for judicial notice. | 1.30 | 325.00 | 422.50 |
| | JEK | B190 | | E-mails to and from C. Joshi regarding request for judicial notice. | .30 | 325.00 | 97.50 |
| | ECM | B190 | | Review email traffic and highlights of latest production provided by K Charonko. | .50 | 550.00 | 275.00 |
| | ECM | B190 | | Draft response to motion in limine to exclude expert report of Matthew Diaz. | 3.40 | 550.00 | 1,870.00 |
| | NLB | B190 | | Attendance at deposition of Adam Lisman. | 5.10 | 550.00 | 2,805.00 |
| | NLB | B190 | | Review documents from SPG. | .30 | 550.00 | 165.00 |
| | NLB | B190 | | Review order re: LTL's privileged designations. | .10 | 550.00 | 55.00 |
| | RRB | B190 | | Review and analysis of documents produced by S&P Global in response to TCC II's subpoena for use at trial. | 7.10 | 850.00 | 6,035.00 |
| | RRB | B190 | | Cont'd to review and revise deposition designations and trial exhibits. | 1.40 | 850.00 | 1,190.00 |
| | RRB | B190 | | Attend parts of Lisman deposition re talc reserves | .60 | 850.00 | 510.00 |
| | RRB | B190 | | Worked on issues re response to motion in limine. | .30 | 850.00 | 255.00 |
| | RRB | B190 | | Review of opening slides deck. | .30 | 850.00 | 255.00 |
| | JGT | B190 | | Review recently filed pleadings. | .70 | 850.00 | 595.00 |
| | JGT | B190 | | Review draft Opening for MTD hearing. | .30 | 850.00 | 255.00 |
| | JGT | B190 | | Brief review of recently produced documents. | .30 | 850.00 | 255.00 |
| | JGT | B190 | | Review and analysis of the recently produced S & P documents in order to identify new exhibits for upcoming MTD hearing. | 5.30 | 850.00 | 4,505.00 |
| | JGT | B190 | | Attend portions of the Lisman deposition. | 1.50 | 850.00 | 1,275.00 |
| | JGT | B190 | | Work on additional demonstrative relating to some of the recently produced un-redacted documents. | .50 | 850.00 | 425.00 |
| | JGT | B190 | | Review latest draft of the opening slide decks. | .30 | 850.00 | 255.00 |
| | JGT | B190 | | Begin reviewing examination outline for Weusthoff and compare to proof outline. | .50 | 850.00 | 425.00 |
| | NCW | B190 | | In-person meeting with Robert Bell regarding an assignment for me to scan, arrange, and email two sets of documents to him; Scanning the documents and arranging them into two sets with Adobe Acrobat; Emailing both sets of documents to Robert for his review and then returning the physical copies to him. | .50 | 325.00 | 162.50 |
| | DTM | B190 | | Attend depo of Lisman in prep for MTD. | 5.10 | 750.00 | 3,825.00 |
| | DTM | B190 | | Review of new production of documents from Debtor in prep for MTD. | 6.20 | 750.00 | 4,650.00 |
| | CTN | B190 | | Finalize time-stamped chronology docs. | .30 | 550.00 | 165.00 |

**BAILEY & GLASSER LLP**

Meso Committee
LTL Bankruptcy

March 2, 2022
Invoice #: 89153

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| 2/09/22 | BAG | B190 | | Meeting with expert to prepare for deposition. | 1.40 | 975.00 | 1,365.00 |
| | BAG | B190 | | Call with committee representatives to answer questions respecting the motion to dismiss trial. | 1.70 | 975.00 | 1,657.50 |
| | BAG | B190 | | Work on opening and slides. | 3.30 | 975.00 | 3,217.50 |
| | KEC | B190 | | Conference calls and strategy communication with members of TCC I and TCC II Committee Counsel regarding exhibit list exchange and finalization. | .90 | 750.00 | 675.00 |
| | KEC | B190 | | Analysis and revision of draft exhibit list for Motion to Dismiss exchange with Debtor's counsel. | 1.30 | 750.00 | 975.00 |
| | KEC | B190 | | Attend portions of deposition of Expert Saul Burian. | 4.90 | 750.00 | 3,675.00 |
| | KEC | B190 | | Participation in Motion to Dismiss working call regarding experts. | 1.50 | 750.00 | 1,125.00 |
| | KB | B190 | | Review Mallinkrodt decision re plan and releases. | 1.00 | 975.00 | 975.00 |
| | KB | B190 | | Review request for judicial notice. | .10 | 975.00 | 97.50 |
| | KB | B190 | | Email correspondence with Glasser and BG and Cooley teams re opening statement. | .10 | 975.00 | 97.50 |
| | KB | B190 | | Confer with J Turner re designations and trial preparations. | .40 | 975.00 | 390.00 |
| | KB | B190 | | Confer with Glasser re opening and trial preparation, including conference with C Speckhart re same. | .30 | 975.00 | 292.50 |
| | KB | B190 | | Meeting of committee representatives and counsel. | 1.70 | 975.00 | 1,657.50 |
| | KB | B190 | | Review Senate testimony on two step and email correspondence with BG team re same. | 1.70 | 975.00 | 1,657.50 |
| | KB | B190 | | Email correspondence with Glasser re Canadian class action objection. | .10 | 975.00 | 97.50 |
| | CLJ | B190 | | Coordinate deposition designations and exhibit lists. | 1.30 | 750.00 | 975.00 |
| | CLJ | B190 | | Attend deposition of A. Lisman. | 4.00 | 750.00 | 3,000.00 |
| | CLJ | B190 | | Conference with co-counsel, re: designations and exhibits. | .80 | 750.00 | 600.00 |
| | CLJ | B190 | | Review and assign deposition summaries. | .40 | 750.00 | 300.00 |
| | CLJ | B190 | | Draft response to Debtor motions in limine. | 1.10 | 750.00 | 825.00 |
| | CLJ | B190 | | Attend motion in limine hearing. | .90 | 750.00 | 675.00 |
| | TBB | B190 | | Zoom meeting with Committee II representatives regarding litigation matters. | 1.70 | 975.00 | 1,657.50 |
| | MBB | B190 | | Review comments from J. Dean on senate hearings. | .10 | 750.00 | 75.00 |
| | MBB | B190 | | Meeting with committee representatives re: trial overview. | 1.70 | 750.00 | 1,275.00 |
| | JEK | B190 | | Prepare witness documents for C. Joshi and B. Glasser. | .90 | 325.00 | 292.50 |
| | JEK | B190 | | Review docket and retrieval of recently field documents and correspondence. | 1.60 | 325.00 | 520.00 |

**BAILEY & GLASSER LLP**

Meso Committee
LTL Bankruptcy

March 2, 2022
Invoice #: 89153

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | JEK | B190 | | E-mail to B. Glasser regarding zoom information for deposition of S. Burian. | .10 | 325.00 | 32.50 |
| | JEK | B190 | | Finalize for filing and e-file Motion to Dismiss and Brief in Support. | 1.60 | 325.00 | 520.00 |
| | JEK | B190 | | E-mails to and from C. Joshi regarding response to motion in limine. | .20 | 325.00 | 65.00 |
| | JEK | B190 | | Finalize for filing and e-file response to motion in limine. | .40 | 325.00 | 130.00 |
| | ECM | B190 | | Update exhibit list. | .80 | 550.00 | 440.00 |
| | NLB | B190 | | Review Canadian Claimants' opposition to motion to dismiss. | .60 | 550.00 | 330.00 |
| | NLB | B190 | | Zoom conference with Professionals re: upcoming motion to dismiss hearing. | 1.70 | 550.00 | 935.00 |
| | RRB | B190 | | Attend parts of Burian deposition relating to financial distress of debtor and J&J | 1.00 | 850.00 | 850.00 |
| | RRB | B190 | | T/c with Meso committee representatives re trial prep. | 1.60 | 850.00 | 1,360.00 |
| | RRB | B190 | | Assist Glasser in preparation of opening and opening slides. | 1.50 | 850.00 | 1,275.00 |
| | RRB | B190 | | Review and respond to emails re order of proof, opening and trial strategy. | .90 | 850.00 | 765.00 |
| | RRB | B190 | | Review and select documents from S&P production for trial exhibits; emails and t/c's re same | 2.70 | 850.00 | 2,295.00 |
| | JGT | B190 | | Continue comparing Weusthoff examination outline to the proof outline | 1.00 | 850.00 | 850.00 |
| | JGT | B190 | | Participate in deposition preparation call with FTI. | 1.00 | 850.00 | 850.00 |
| | JGT | B190 | | Review and edit proposed response to the MIL letter submitted by Debtor. | .20 | 850.00 | 170.00 |
| | JGT | B190 | | Telephone call with Kevin B. regarding status. | .40 | 850.00 | 340.00 |
| | JGT | B190 | | Selection of additional exhibits to add to the exhibit list (S&P documents). | .80 | 850.00 | 680.00 |
| | JGT | B190 | | Review latest drafts of opening, opening slide deck and proof outline. | .50 | 850.00 | 425.00 |
| | JGT | B190 | | Attend portions of the Burian deposition. | 4.00 | 850.00 | 3,400.00 |
| | NCW | B190 | | Receiving and reviewing email and in-person meeting with Cary regarding my task to prepare several binders of exhibits, then printing the necessary exhibits and arranging the exhibits in three binders accordingly, delivering all three binders to the large conference room in the DC office. | 1.80 | 325.00 | 585.00 |
| | CTN | B190 | | Finalize sorting supporting documents in order of chronology. | 1.20 | 550.00 | 660.00 |

**BAILEY & GLASSER LLP**

Meso Committee
LTL Bankruptcy

March 2, 2022
Invoice #: 89153

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| 2/10/22 | BAG | B190 | | Defending deposition of Matt Diaz along with follow up calls with him after deposition. | 8.50 | 975.00 | 8,287.50 |
| | BAG | B190 | | Edits to opening as well as associated slides. | 1.10 | 975.00 | 1,072.50 |
| | BAG | B190 | | Work through exhibit issues with Cary. | .50 | 975.00 | 487.50 |
| | KEC | B190 | | Communication with Committee counsel and representatives regarding Motion to Dismiss discovery, exhibit list exchange, deposition preparation, and Discovery hearing, | .80 | 750.00 | 600.00 |
| | KEC | B190 | | Attend hearing regarding discovery issues, PI response and trial logistics. | .80 | 750.00 | 600.00 |
| | KEC | B190 | | Participate in portions of the deposition of Matt Diaz. | 5.20 | 750.00 | 3,900.00 |
| | KEC | B190 | | Strategy meeting with TCC I and TCC II regarding trial logistics and exhibit lists. | .70 | 750.00 | 525.00 |
| | KEC | B190 | | Continued work on exhibit list potential objections, classification of overlapping between Debtor and Claimants, and analysis of lists. | 1.90 | 750.00 | 1,425.00 |
| | KEC | B190 | | Communication with Committee Representatives regarding SPGI documents. | .50 | 750.00 | 375.00 |
| | KEC | B190 | | Call with Motion to Dismiss team regarding expert depositions. | .50 | 750.00 | 375.00 |
| | KEC | B190 | | Strategy communication with TCC I and TCC II regarding trial logistics and exhibit lists. | .90 | 750.00 | 675.00 |
| | KB | B190 | | Review and revise TCC I draft response to Canadian class action filing, conferences with M Burrus re same, and email correspondence with C Speckhart re same. | .60 | 975.00 | 585.00 |
| | KB | B190 | | Attend hearing on motions in limine, filing of surreply, and conduct of hearing. | .80 | 975.00 | 780.00 |
| | KB | B190 | | Review Debtor's surreply on motion to dismiss and email correspondence with Glasser re same. | 1.10 | 975.00 | 1,072.50 |
| | KB | B190 | | Confer with team re Diaz and Castellano depositions. | .30 | 975.00 | 292.50 |
| | CLJ | B190 | | Prepare for motion in limine hearing. | .70 | 750.00 | 525.00 |
| | CLJ | B190 | | Conference with co-counsel, re: exhibits and discovery for trial. | .90 | 750.00 | 675.00 |
| | CLJ | B190 | | Review exhibit lists for objections. | .90 | 750.00 | 675.00 |
| | CLJ | B190 | | Review dep designation objections. | 1.10 | 750.00 | 825.00 |
| | CLJ | B190 | | Review MTD sur reply. | .60 | 750.00 | 450.00 |
| | CLJ | B190 | | Coordinate documents for hearing. | .70 | 750.00 | 525.00 |
| | TBB | B190 | | Attending portions of deposition of Matt Diaz. | 2.30 | 975.00 | 2,242.50 |
| | TBB | B190 | | Attending court hearing on motions in limine, trial related matters, and S&P depositions. | .80 | 975.00 | 780.00 |

**BAILEY & GLASSER LLP**

Meso Committee
LTL Bankruptcy

March 2, 2022
Invoice #: 89153

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| | TBB | B190 | | Review and analysis of sur-reply brief of debtor to motion to dismiss. | .80 | 975.00 | 780.00 |
| | MBB | B190 | | Review J. Massey comments on Debtor's sur-reply to the motion to dismiss. | .30 | 750.00 | 225.00 |
| | MBB | B190 | | Review R. Capone comments on Debtor's sur-reply to motion to dismiss. | .10 | 750.00 | 75.00 |
| | MBB | B190 | | Confer with K. Barrett re: reply to Canadian class plaintiffs' opposition to motion to dismiss and draft joint committee reply. | .10 | 750.00 | 75.00 |
| | MBB | B190 | | Review Canadian class action plaintiffs' response to motion to dismiss and draft joint reply of committees. | .30 | 750.00 | 225.00 |
| | MBB | B190 | | Attend hearing on motions in limine. | .80 | 750.00 | 600.00 |
| | ECM | B190 | | Update exhibit list with exhibits from Lisman deposition. | .70 | 550.00 | 385.00 |
| | NLB | B190 | | Review Debtor's Sur-Reply to Motions to Dismiss. | .40 | 550.00 | 220.00 |
| | NLB | B190 | | Review Debtor's Objections to TCC II's and A&I's Motions to Exclude Expert Reports. | .20 | 550.00 | 110.00 |
| | NLB | B190 | | Receipt and review of e-mail from J. Block re: Plato Timeline and accompanying documents. | .40 | 550.00 | 220.00 |
| | NLB | B190 | | Hearing on Motion in Limine before Judge Kaplan. | .80 | 550.00 | 440.00 |
| | NLB | B190 | | Adam Lisman deposition summary preparation. | 6.10 | 550.00 | 3,355.00 |
| | RRB | B190 | | Assist Glasser in preparation for Diaz deposition. | 1.00 | 850.00 | 850.00 |
| | RRB | B190 | | Attend parts of Castellano deposition. | .70 | 850.00 | 595.00 |
| | RRB | B190 | | Attend court hearing on trial issues and logistics. | .80 | 850.00 | 680.00 |
| | RRB | B190 | | Review and respond to emails re trial issues and logistics. | .60 | 850.00 | 510.00 |
| | RRB | B190 | | Review of Mullin deposition and email exchanges re areas of inquiry. | .90 | 850.00 | 765.00 |
| | RRB | B190 | | Review of Canadians class actions plaintiffs brief and draft response by TCC II. | .40 | 850.00 | 340.00 |
| | RRB | B190 | | Review of Mullin report in Imerys bankruptcy. | .60 | 850.00 | 510.00 |
| | RRB | B190 | | Attend portions of deposition of TCC II expert Matthew Diaz. | 4.80 | 850.00 | 4,080.00 |
| | RRB | B190 | | Worked on counter deposition designations. | .60 | 850.00 | 510.00 |
| | RRB | B190 | | Review of debtor's exhibit list and additional documents produced. | .50 | 850.00 | 425.00 |
| | JGT | B190 | | Review Debtor's Sur-Reply. | .50 | 850.00 | 425.00 |
| | JGT | B190 | | Attend portions of the Matt Diaz deposition. | 1.50 | 850.00 | 1,275.00 |
| | JGT | B190 | | Attend portions of the Castellano deposition. | .50 | 850.00 | 425.00 |
| | JGT | B190 | | Review the Canadian Class Action Response to the MTD and proposed response to same. | .50 | 850.00 | 425.00 |

**BAILEY & GLASSER LLP**

Meso Committee
LTL Bankruptcy

March 2, 2022
Invoice #: 89153

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | JGT | B190 | | Attend hearing on MILs and trial logistics. | .80 | 850.00 | 680.00 |
| | DTM | B190 | | Attend deposition of Creditors' Expert Diaz in prep for MTD and assisting in deposition preparation. | 6.80 | 750.00 | 5,100.00 |
| 2/11/22 | BAG | B190 | | Prepare exam of Mongon. | 3.70 | 975.00 | 3,607.50 |
| | BAG | B190 | | Edits to opening as well as associated slides. | 2.60 | 975.00 | 2,535.00 |
| | BAG | B190 | | Email to committee on opening. | .50 | 975.00 | 487.50 |
| | BAG | B190 | | Review new SP documents as well as listen to key part of Kaplan exam on same. | 2.10 | 975.00 | 2,047.50 |
| | KEC | B190 | | Attend deposition of David Kaplan at S&P Global. | 5.10 | 750.00 | 3,825.00 |
| | KEC | B190 | | Analysis of draft exhibit objections and communications to Debtor's regarding exhibit list exchange, deposition designations and trial logistics. | 1.70 | 750.00 | 1,275.00 |
| | KEC | B190 | | Continued work on trial preparation materials and organizational materials for Motion to Dismiss trial. | .90 | 750.00 | 675.00 |
| | KEC | B190 | | Communication with Debtor's counsel on trial stipulation and exhibit lists. | .40 | 750.00 | 300.00 |
| | KEC | B190 | | Communication and analysis of drafting Motion to Dismiss materials. | .80 | 750.00 | 600.00 |
| | KB | B190 | | Review of argument and testimony outlines and related materials, including testimony of participants in Senate hearing. | 2.70 | 975.00 | 2,632.50 |
| | KB | B190 | | Confer with J Turner re depositions and trial preparation. | .40 | 975.00 | 390.00 |
| | CLJ | B190 | | Attend portions of deposition of Kaplan. | 3.00 | 750.00 | 2,250.00 |
| | CLJ | B190 | | Prepare trial exhibit list. | 1.30 | 750.00 | 975.00 |
| | CLJ | B190 | | Conference with N. Flath, re: exhibits. | .50 | 750.00 | 375.00 |
| | CLJ | B190 | | Conference with M. Rasmussen, re: meet and confer. | .50 | 750.00 | 375.00 |
| | CLJ | B190 | | Prepare letter to court, re: judicial review. | 1.20 | 750.00 | 900.00 |
| | TBB | B190 | | Reviewing outlines for witness examination and opening statements, comments of other counsel regarding same, and drafting response regarding assertions by other counsel regarding portions of opening statements. | 1.30 | 975.00 | 1,267.50 |
| | MBB | B190 | | Prepare daily update to committee. | .10 | 750.00 | 75.00 |
| | MBB | B190 | | Confer with J. Kittinger re: court solutions account for motion to dismiss hearing. | .10 | 750.00 | 75.00 |
| | MBB | B190 | | Review Canadian Plaintiffs' "clarification" to their response to the motions to dismiss. | .20 | 750.00 | 150.00 |
| | MBB | B190 | | Attend deposition of Arthur Wong. | .70 | 750.00 | 525.00 |
| | MBB | B190 | | Review J. Ledwidge comments on Canadian Plaintiffs' clarification motion re the motions to dismiss. | .10 | 750.00 | 75.00 |

**BAILEY & GLASSER LLP**

Meso Committee
LTL Bankruptcy

March 2, 2022
Invoice #: 89153

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| | NLB | B190 | | Receipt and review of J. Block e-mail re: SPG. | .10 | 550.00 | 55.00 |
| | NLB | B190 | | Review e-mail correspondence re: expert Charles Mullin. | .20 | 550.00 | 110.00 |
| | RRB | B190 | | Attend portions of S&P depos of Kaplan and Wong. | 4.00 | 850.00 | 3,400.00 |
| | RRB | B190 | | Review of debtor exhibits list re objections to exhibits; t/c's and email exchanges with counsel and internally re same. | 1.60 | 850.00 | 1,360.00 |
| | RRB | B190 | | Review and analysis of S&P documents for use at trial. | 2.00 | 850.00 | 1,700.00 |
| | RRB | B190 | | Assist in preparation of opening slide deck and review of opening argument. | 1.40 | 850.00 | 1,190.00 |
| | JGT | B190 | | Attend portions of the S & P depositions. | 4.00 | 850.00 | 3,400.00 |
| | JGT | B190 | | Work on issues relating to objecting to exhibits. | 1.30 | 850.00 | 1,105.00 |
| | JGT | B190 | | Review latest draft of opening statement and consider additional demonstrative exhibits to be used in connection with same. | .70 | 850.00 | 595.00 |
| | JGT | B190 | | Telephone conference with Kevin Barrett regarding status. | .40 | 850.00 | 340.00 |
| | JGT | B190 | | Review Mongon outline. | .20 | 850.00 | 170.00 |
| | JGT | B190 | | Review and analysis of the Aldrich and DBMP opinions to identify material for possible use at the upcoming MTD hearing. | .80 | 850.00 | 680.00 |
| | JGT | B190 | | Identify and review case law and briefing regarding Divisive merger and provide same to team. | .50 | 850.00 | 425.00 |
| | JGT | B190 | | Review series of orders entered by the Court and exchange e-mails regarding same. | .30 | 850.00 | 255.00 |
| | DTM | B190 | | Attend deposition of Debtor's expert Mullins. | 3.00 | 750.00 | 2,250.00 |
| 2/12/22 | BAG | B190 | | Work on opening. | 2.20 | 975.00 | 2,145.00 |
| | BAG | B190 | | Call with Jonas and Morris on witness time. | .50 | 975.00 | 487.50 |
| | BAG | B190 | | Call with UST on hearing. | .40 | 975.00 | 390.00 |
| | BAG | B190 | | Work on Lisman examination. | 7.70 | 975.00 | 7,507.50 |
| | KEC | B190 | | Continued communications and work relating to preparation on Motion to Dismiss trial. | 4.10 | 750.00 | 3,075.00 |
| | KB | B190 | | Email correspondence with B. Glasser re Klein email and response. | .90 | 975.00 | 877.50 |
| | KB | B190 | | Email correspondence with committee reps, Klein and Glasser re opening on motion to dismiss. | .10 | 975.00 | 97.50 |
| | KB | B190 | | Confer with D. Clancy re divisive merger arguments. | .70 | 975.00 | 682.50 |
| | KB | B190 | | Review and forward materials to D. Clancy re divisive merger arguments. | .50 | 975.00 | 487.50 |
| | KB | B190 | | Review and revise opening, including conference with Glasser re same. | .30 | 975.00 | 292.50 |

**BAILEY & GLASSER LLP**

Meso Committee
LTL Bankruptcy

March 2, 2022
Invoice #: 89153

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | KB | B190 | | Outline arguments re divisive merger. | 1.00 | 975.00 | 975.00 |
| | CLJ | B190 | | Research judicial notice. | .70 | 750.00 | 525.00 |
| | CLJ | B190 | | Conference with co-counsel, re: trial prep. | .40 | 750.00 | 300.00 |
| | CLJ | B190 | | Conference with UST, re: trial logistics. | .40 | 750.00 | 300.00 |
| | CLJ | B190 | | Prepare video designations. | .90 | 750.00 | 675.00 |
| | CLJ | B190 | | Prepare exhibit objections. | 2.10 | 750.00 | 1,575.00 |
| | CLJ | B190 | | Conference with co-counsel, re: discovery issues for hearing. | .70 | 750.00 | 525.00 |
| | CLJ | B190 | | Review recent document production. | 1.10 | 750.00 | 825.00 |
| | CLJ | B190 | | Conference with opposing counsel, re: hearing prep. | .30 | 750.00 | 225.00 |
| | TBB | B190 | | Review of case law regarding opening statement issues to be presented and preparation for conference call with certain committee members' counsel. | 1.20 | 975.00 | 1,170.00 |
| | TBB | B190 | | Review and analysis of revised opening statements and suggesting modifications. | .80 | 975.00 | 780.00 |
| | RRB | B190 | | Review of JJCI financial documents in preparation for trial. | 1.60 | 850.00 | 1,360.00 |
| | RRB | B190 | | Review of Kaplan testimony and exhibits re talc liabilities. | .90 | 850.00 | 765.00 |
| | RRB | B190 | | Review of documents and assist Glasser in preparation for opening argument. | 1.30 | 850.00 | 1,105.00 |
| | RRB | B190 | | Review of Diaz deposition and report and Diaz deposition exhibits to assist Glasser in preparation for Diaz examination. | 5.40 | 850.00 | 4,590.00 |
| | RRB | B190 | | Review of S&P documents and email exchange with Ian Shapiro re trial exhibit list. | .30 | 850.00 | 255.00 |
| | JGT | B190 | | Conference with team regarding issues relating to judicial notice. | .30 | 850.00 | 255.00 |
| | JGT | B190 | | Review testimony in other actions in order to identify portions for possible use in MTD hearing. | 1.30 | 850.00 | 1,105.00 |
| | JGT | B190 | | Attention to issues relating to the opening and conferences with team members regarding same. | 1.20 | 850.00 | 1,020.00 |
| | JGT | B190 | | Review expert depositions in order to assist with the preparation of FTI. | 4.50 | 850.00 | 3,825.00 |
| 2/13/22 | BAG | B190 | | Work on Lisman examination. | 3.50 | 975.00 | 3,412.50 |
| | BAG | B190 | | Meeting with co-counsel as well as co-movants counsel to coordinate for trial. | 3.90 | 975.00 | 3,802.50 |
| | KEC | B190 | | Participate in strategy meeting with Committee Counsel and Committee Members. | 2.30 | 750.00 | 1,725.00 |
| | KEC | B190 | | Continued communications and work relating to preparation on Motion to Dismiss trial. | 1.30 | 750.00 | 975.00 |

**BAILEY & GLASSER LLP**

Meso Committee
LTL Bankruptcy

March 2, 2022
Invoice #: 89153

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| | DLS | B190 | | Meeting with Committee Counsel to Prepare and Coordinate for MTD Trial. | 3.90 | 750.00 | 2,925.00 |
| | DLS | B190 | | Assist with Preparation for Opening Argument. Work with Rich Katz on Demonstrative Exhibits. | 4.50 | 750.00 | 3,375.00 |
| | DLS | B190 | | Assist with Preparation for Opening Argument. Work with Rich Katz on Demonstrative Exhibits. | 1.20 | 750.00 | 900.00 |
| | KB | B190 | | Review revised opening and examination outlines and draft openings of other parties. | 1.50 | 975.00 | 1,462.50 |
| | KB | B190 | | Confer with J Turner re confidentiality issues. | .10 | 975.00 | 97.50 |
| | KB | B190 | | Attend trial preparation session. | 2.30 | 975.00 | 2,242.50 |
| | CLJ | B190 | | Prepare correspondence with court, re: judicial notice. | 1.90 | 750.00 | 1,425.00 |
| | CLJ | B190 | | Conference with debtor, re: judicial notice. | .70 | 750.00 | 525.00 |
| | CLJ | B190 | | Prepare opening. | .90 | 750.00 | 675.00 |
| | CLJ | B190 | | Negotiate confidentiality with debtor and co counsel. | 1.70 | 750.00 | 1,275.00 |
| | CLJ | B190 | | Conference with co-counsel, re: outstanding discovery disputes. | .60 | 750.00 | 450.00 |
| | CLJ | B190 | | Conference with all committee counsel, re: trial preparation. | 1.10 | 750.00 | 825.00 |
| | CLJ | B190 | | Prepare for witness examinations. | .90 | 750.00 | 675.00 |
| | CLJ | B190 | | Meet and confer with debtor, re: admissibility of exhibits. | .30 | 750.00 | 225.00 |
| | TBB | B190 | | Reviewing opening day trial materials including opening statements and witness questioning outlines in preparation for zoom meeting with counsel for first day of trial preparations. | 1.80 | 975.00 | 1,755.00 |
| | TBB | B190 | | Zoom meeting with counsel for trial preparation. | 2.30 | 975.00 | 2,242.50 |
| | TBB | B190 | | Review of SEC filings by J & J re: use of estimates of assets and liabilities. | 1.20 | 975.00 | 1,170.00 |
| | MBB | B190 | | Attend trial preparation meeting. | 2.30 | 750.00 | 1,725.00 |
| | JEK | B190 | | E-mails to and from C. Joshi regarding filing of letter to the Court regarding request for judicial notice. | .20 | 325.00 | 65.00 |
| | JEK | B190 | | Finalize for filing and e-file letter to the Court regarding request for judicial notice. | .40 | 325.00 | 130.00 |
| | ECM | B190 | | Draft summary of Matt Diaz deposition. | 4.30 | 550.00 | 2,365.00 |
| | RRB | B190 | | Worked on cross exam topics for experts. | 3.40 | 850.00 | 2,890.00 |
| | RRB | B190 | | Review and select deposition testimony for designations. | 1.80 | 850.00 | 1,530.00 |
| | RRB | B190 | | Review of opening statements from co-movants. | 1.30 | 850.00 | 1,105.00 |
| | RRB | B190 | | Assist in trial preparation, including issues re trial strategy, exhibits, judicial notice and review and revision of opening slides and critiques of opening statement. | 3.70 | 850.00 | 3,145.00 |

**BAILEY & GLASSER LLP**

Meso Committee
LTL Bankruptcy

March 2, 2022
Invoice #: 89153

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| | JGT | B190 | | Review opening statements from other movants. | .30 | 850.00 | 255.00 |
| | JGT | B190 | | Attend meeting (by Zoom) of all counsel to discuss openings and other trial issues. | 2.30 | 850.00 | 1,955.00 |
| | JGT | B190 | | Work on issues relating to Judicial Notice. | .50 | 850.00 | 425.00 |
| | JGT | B190 | | Assist in identifying additional evidence for the Lisman examination and review existing draft of the Lisman outline. | .90 | 850.00 | 765.00 |
| | JGT | B190 | | Legal research on the judicial notice issue. | .80 | 850.00 | 680.00 |
| | JGT | B190 | | Work on opening statement with team. | 1.50 | 850.00 | 1,275.00 |
| | JGT | B190 | | Legal research regarding confidentiality issues raised by Debtor. | .70 | 850.00 | 595.00 |
| | JGT | B190 | | Continue working with team to finalize the opening statement. | 1.00 | 850.00 | 850.00 |
| | DTM | B190 | | Preparation for Motion to Dismiss opening | 3.20 | 750.00 | 2,400.00 |
| | DTM | B190 | | Meeting with committee and co-counsel in prep for MTD opening. | 2.30 | 750.00 | 1,725.00 |
| 2/14/22 | BAG | B190 | | Attend trial on Day One. | 10.20 | 975.00 | 9,945.00 |
| | BAG | B190 | | Meet with co-movants counsel to prepare for Day Two | 1.90 | 975.00 | 1,852.50 |
| | BAG | B190 | | Prepare final examinations for Mongon and Lisman. | 4.10 | 975.00 | 3,997.50 |
| | PMK | B190 | | Attending portion of trial via Zoom. | 1.00 | 750.00 | 750.00 |
| | KEC | B190 | | Attend Motion to Dismiss trial Day 1 via Zoom. | 7.30 | 750.00 | 5,475.00 |
| | KEC | B190 | | Strategy communications regarding Motion to Dismiss trial day 1 and preparations for day 2. | 1.20 | 750.00 | 900.00 |
| | KEC | B190 | | Analysis of Motion to Dismiss day 2 materials and searches for supplemental information for upcoming expert testimony. | .90 | 750.00 | 675.00 |
| | DLS | B190 | | Attend Day One Trial on MTD. | 10.20 | 750.00 | 7,650.00 |
| | DLS | B190 | | Meet with Committee and Counsel to Prepare for Day Two MTD Trial. | 1.90 | 750.00 | 1,425.00 |
| | DLS | B190 | | Assist with Preparation for Mongon and Lisman Cross Exam. Work with Rich Katz on Demonstrative Exhibits for Mongon and Lisman Cross Exams. | 4.50 | 750.00 | 3,375.00 |
| | TLC | B190 | | Attending portion of Motion to Dismiss Hearing via Zoom. | 2.70 | 550.00 | 1,485.00 |
| | KB | B190 | | Confer with J Turner re status of preparations for dismissal hearing. | .10 | 975.00 | 97.50 |
| | KB | B190 | | Attend hearing on motions to dismiss via Zoom. | 7.30 | 975.00 | 7,117.50 |
| | KB | B190 | | Confer with Turner, Bell, and Joshi re hearing and preparation for remainder of hearing. | .40 | 975.00 | 390.00 |

**BAILEY & GLASSER LLP**

Meso Committee                                                                                            March 2, 2022
LTL Bankruptcy                                                                                        Invoice #: 89153

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| | KB | B190 | | Email correspondence with Turner and Burrus re trial preparation. | .30 | 975.00 | 292.50 |
| | CLJ | B190 | | Prepare trial outline and exhibits for T. Mongon. | 4.80 | 750.00 | 3,600.00 |
| | CLJ | B190 | | Attend portion of hearing on motion to dismiss. | 4.30 | 750.00 | 3,225.00 |
| | CLJ | B190 | | Prepare outline and exhibits for A. Lisman. | 7.30 | 750.00 | 5,475.00 |
| | CLJ | B190 | | Negotiate various admissibility and confidentiality issues. | .90 | 750.00 | 675.00 |
| | TBB | B190 | | Attending trial of motion to dismiss via zoom and commenting to trial counsel on issues raised during direct and cross examination of witnesses. | 7.30 | 975.00 | 7,117.50 |
| | TBB | B190 | | Reviewing and commenting on draft outline of questioning of Mr. Kim. | .60 | 975.00 | 585.00 |
| | MBB | B190 | | Attend trial via Zoom. | 7.30 | 750.00 | 5,475.00 |
| | JEK | B190 | | Coordinate telephonic appearance at hearing scheduled for February 15-18, 2022 | .30 | 325.00 | 97.50 |
| | JEK | B190 | | Retrieval of exhibits for use at hearing scheduled for February 14, 2022 to February 18, 2022 | 1.10 | 325.00 | 357.50 |
| | ECM | B190 | | Continue drafting summary of Matt Diaz deposition. | 4.90 | 550.00 | 2,695.00 |
| | ECM | B190 | | Attend opening statement in trial on motion to dismiss. | 1.50 | 550.00 | 825.00 |
| | NLB | B190 | | Virtually attend hearing on motion to dismiss. | 7.30 | 550.00 | 4,015.00 |
| | NLB | B190 | | Receipt and review of e-mails re: strategy for witnesses called on first day of trial. | .30 | 550.00 | 165.00 |
| | RRB | B190 | | Attend MTD trial via Zoom and assisted in trial preparation. | 7.30 | 850.00 | 6,205.00 |
| | RRB | B190 | | Assist in preparation for opening statement. | 1.00 | 850.00 | 850.00 |
| | RRB | B190 | | Review and select documents for Mongon examination and assist in Mongon examination preparation.. | 3.80 | 850.00 | 3,230.00 |
| | RRB | B190 | | Review and select exhibits for Lisman examination and assist in preparation for Lisman cross-examination. | 3.40 | 850.00 | 2,890.00 |
| | JGT | B190 | | Additional legal research regarding confidentiality issues. | .40 | 850.00 | 340.00 |
| | JGT | B190 | | Assist team with early morning preparation for Day One of the MTD hearing. | 1.00 | 850.00 | 850.00 |
| | JGT | B190 | | Attend portion of MTD hearing (via Zoom) and back room preparation for Day Two. | 6.00 | 850.00 | 5,100.00 |
| | JGT | B190 | | Work on exhibits and demonstratives for Lisman testimony tomorrow and work with team on preparing for same, | 3.50 | 850.00 | 2,975.00 |
| | JGT | B190 | | Work on exhibits and demonstratives for Mongon testimony and work with team regarding preparation for same. | 3.50 | 850.00 | 2,975.00 |
| | DTM | B190 | | Attend MTD trial. | 10.20 | 750.00 | 7,650.00 |

**BAILEY & GLASSER LLP**

Meso Committee
LTL Bankruptcy

March 2, 2022
Invoice #: 89153

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| | DTM | B190 | | Meeting with committee and co-counsel to discuss Day 1 of hearing and prepare for day 2 of hearing. | 2.50 | 750.00 | 1,875.00 |
| | DTM | B190 | | Work with BG team in preparation for Mongon testimony. | 3.40 | 750.00 | 2,550.00 |
| 2/15/22 | BAG | B190 | | Attend trial day two. | 7.80 | 975.00 | 7,605.00 |
| | BAG | B190 | | Prepare for day three of trial. | 5.70 | 975.00 | 5,557.50 |
| | KEC | B190 | | Attend portion of Motion to Dismiss Trial Day 2. | 6.90 | 750.00 | 5,175.00 |
| | KEC | B190 | | Communication and assisting with trial team regarding document questions and preparation for Day 3 of Motion to Dismiss trial. | .80 | 750.00 | 600.00 |
| | DLS | B190 | | Attend Day Two Trial on MTD. | 7.80 | 750.00 | 5,850.00 |
| | DLS | B190 | | Meet with Committee and Counsel to Prepare for Day Three MTD Trial. | 2.00 | 750.00 | 1,500.00 |
| | DLS | B190 | | Assist with Preparation for Expert Exams. Work with Rich Katz on Demonstrative Exhibits for Expert Exams. | 3.80 | 750.00 | 2,850.00 |
| | KB | B190 | | Confer with Turner, Bell, and Joshi re Mongon testimony and Shipiro v Wilgus argument. | .20 | 975.00 | 195.00 |
| | KB | B190 | | Confer with J Turner re testimony, Block argument, and strategy for argument. | .40 | 975.00 | 390.00 |
| | KB | B190 | | Confer with M Burrus re argument strategy. | .50 | 975.00 | 487.50 |
| | KB | B190 | | Attend trial (electronically). | 6.90 | 975.00 | 6,727.50 |
| | KB | B190 | | Email and text correspondence with Turner and Burrus re trial issues. | .90 | 975.00 | 877.50 |
| | CLJ | B190 | | Prepare examination outline and notebook for A. Lisman. | .80 | 750.00 | 600.00 |
| | CLJ | B190 | | Attend portion of hearing on motion to dismiss. | 6.50 | 750.00 | 4,875.00 |
| | CLJ | B190 | | Trial preparation, re: A. Lisman and experts. | 5.80 | 750.00 | 4,350.00 |
| | TBB | B190 | | Attending trial via zoom and comment with counsel regarding trial issues which arose along with emails on trial focus. | 6.90 | 975.00 | 6,727.50 |
| | MBB | B190 | | Attend trial via Zoom. | 6.90 | 750.00 | 5,175.00 |
| | MBB | B190 | | Confer with K. Barrett re: testimony of J&J witnesses. | .50 | 750.00 | 375.00 |
| | NLB | B190 | | Virtually attend portions of hearing on Motion to Dismiss. | 6.90 | 550.00 | 3,795.00 |
| | RRB | B190 | | Review of Diaz examination and prepare possible topics for cross-examination of witness. | 2.90 | 850.00 | 2,465.00 |
| | RRB | B190 | | Attend MTD  trial via Zoom to assist in cross examination of debtor witnesses. | 6.90 | 850.00 | 5,865.00 |
| | RRB | B190 | | Meeting with FTI and counsel to prepare expert testimony for trial. | 3.00 | 850.00 | 2,550.00 |

**BAILEY & GLASSER LLP**

Meso Committee
LTL Bankruptcy

March 2, 2022
Invoice #: 89153

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
|  | RRB | B190 |  | Review Lisman testimony and exhibits to prepare for Lisman cross-examination. | 1.30 | 850.00 | 1,105.00 |
|  | RRB | B190 |  | Review of evidence re Project Diamond and its relationship to corporate restructuring. | .40 | 850.00 | 340.00 |
|  | JGT | B190 |  | Attend portions of MTD hearing (via Zoom) and back room preparation work for Day Three. | 6.90 | 850.00 | 5,865.00 |
|  | JGT | B190 |  | Work with team and FTI on preparation for testimony of Matt Diaz. | 2.50 | 850.00 | 2,125.00 |
|  | JGT | B190 |  | In light of issue raised by Debtor regarding Lisman testifying live designate Lisman testimony. | 1.80 | 850.00 | 1,530.00 |
|  | DTM | B190 |  | Attend Day 2 of MTD hearing. | 7.80 | 750.00 | 5,850.00 |
|  | DTM | B190 |  | Meeting with co-counsel and committee to discuss Day 2 of MTD hearing and prepare for Day 3 of MTD hearing. | 2.10 | 750.00 | 1,575.00 |
|  | DTM | B190 |  | Work with BG team to prepare for Day 3 of MTD hearing and John Kim and Lisman cross exam. | 3.80 | 750.00 | 2,850.00 |
| 2/16/22 | BAG | B190 |  | Prepare for and participate in trial day. | 8.50 | 975.00 | 8,287.50 |
|  | BAG | B190 |  | Post trial meeting among movants for closing coordination as well as expert coordination. | 2.10 | 975.00 | 2,047.50 |
|  | KEC | B190 |  | Attend Motion to Dismiss Day 3 hearing with preparation therefore. | 7.30 | 750.00 | 5,475.00 |
|  | KEC | B190 |  | Communication and work with Motion to Dismiss trial teams regarding documents for experts and assisting with preparation for next day hearing work. | .90 | 750.00 | 675.00 |
|  | KEC | B190 |  | Work with Experts regarding Motion to Dismiss. | .20 | 750.00 | 150.00 |
|  | DLS | B190 |  | Attend Day Three Trial on MTD. | 7.30 | 750.00 | 5,475.00 |
|  | DLS | B190 |  | Meet with Committee and Counsel to Prepare for Day Four MTD Trial. | 2.10 | 750.00 | 1,575.00 |
|  | DLS | B190 |  | Continue to Work with Rich Katz on Demonstrative Exhibits for Expert Exams. | 2.20 | 750.00 | 1,650.00 |
|  | KB | B190 |  | Attend motion to dismiss trial (electronically). | 6.60 | 975.00 | 6,435.00 |
|  | KB | B190 |  | Confer with J Turner re expert testimony and closing. | .20 | 975.00 | 195.00 |
|  | KB | B190 |  | Confer with M Burrus re insurers' motions and potential impact on motion to dismiss. | .20 | 975.00 | 195.00 |
|  | CLJ | B190 |  | Prepare for trial. | 2.70 | 750.00 | 2,025.00 |
|  | CLJ | B190 |  | Attend portion of trial. | 3.30 | 750.00 | 2,475.00 |
|  | TBB | B190 |  | Attending trial on motion to dismiss by Zoom and drafting comments and suggestions on witness inquiries. | 6.60 | 975.00 | 6,435.00 |
|  | MBB | B190 |  | Confer with K. Barrett, C. Joshi, R. Bell, and J. Turner re: testimony / evidence elicited in the trial proceedings. | .40 | 750.00 | 300.00 |
|  | MBB | B190 |  | Attend motion to dismiss proceedings by Zoom. | 6.60 | 750.00 | 4,950.00 |

**BAILEY & GLASSER LLP**

| | | | |
|---|---|
| Meso Committee | March 2, 2022 |
| LTL Bankruptcy | Invoice #: 89153 |

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | MBB | B190 | | Review New Jersey coverage plaintiff-insurers motion re: the automatic stay. | .60 | 750.00 | 450.00 |
| | JEK | B190 | | Review docket and retrieval of recently field documents and correspondence. | .80 | 325.00 | 260.00 |
| | JEK | B190 | | Monitor portions of Court Hearing regarding motion to dismiss via Zoom video conference. | 1.10 | 325.00 | 357.50 |
| | NLB | B190 | | Virtual attendance at hearing on MTD. | 6.60 | 550.00 | 3,630.00 |
| | RRB | B190 | | Trial prep re Lisman and Diaz testimony. | 1.50 | 850.00 | 1,275.00 |
| | RRB | B190 | | Attend trial for Lisman testimony. | 3.00 | 850.00 | 2,550.00 |
| | RRB | B190 | | Attend trial via Zoom for S&P testimony and Burian testimony. | 3.00 | 850.00 | 2,550.00 |
| | RRB | B190 | | Assist in preparation of Diaz expert testimony. | 1.90 | 850.00 | 1,615.00 |
| | JGT | B190 | | Early morning hearing preparation with team. | 2.00 | 850.00 | 1,700.00 |
| | JGT | B190 | | Attend portions of MTD hearing (Live). | 3.60 | 850.00 | 3,060.00 |
| | JGT | B190 | | Attend portions of MTD hearing (via Zoom). | 3.00 | 850.00 | 2,550.00 |
| | DTM | B190 | | Attend Day 3 of MTD hearing. | 7.30 | 750.00 | 5,475.00 |
| | DTM | B190 | | Meeting with committee and co-counsel to discuss Day 3 of trial and prepare for Day 4 of trial. | 1.80 | 750.00 | 1,350.00 |
| | DTM | B190 | | Work with BG team to prepare for Day 4 of MTD hearing to include Diaz testimony and closing. | 3.80 | 750.00 | 2,850.00 |
| 2/17/22 | BAG | B190 | | Attend trial and work with Ian on rebuttal close. | 10.30 | 975.00 | 10,042.50 |
| | KEC | B190 | | Attend Motion to Dismiss hearing Day 4. | 7.20 | 750.00 | 5,400.00 |
| | KEC | B190 | | Communication and assistance for Motion to Dismiss trial teams regarding documents and supporting information for Day 3/Closing. | .40 | 750.00 | 300.00 |
| | DLS | B190 | | Attend Day Four Trial on MTD. | 7.20 | 750.00 | 5,400.00 |
| | DLS | B190 | | Meet with Committee and Counsel to Prepare for Day Five MTD Trial. | 2.50 | 750.00 | 1,875.00 |
| | KB | B190 | | Attend motion to dismiss trial (electronically). | 6.30 | 975.00 | 6,142.50 |
| | KB | B190 | | Confer with Turner, Bell and Joshi re expert testimony. | .10 | 975.00 | 97.50 |
| | KB | B190 | | Confer with Turner, Burrus, and Glasser re hearing and options. | .40 | 975.00 | 390.00 |
| | KB | B190 | | Confer with A Abramowitz re hearing. | .20 | 975.00 | 195.00 |
| | KB | B190 | | Confer with Glasser re hearing and trustee request. | .30 | 975.00 | 292.50 |
| | CLJ | B190 | | Prepare for motion to dismiss hearing. | 1.10 | 750.00 | 825.00 |
| | CLJ | B190 | | Attend portions of motion to dismiss hearing. | 6.00 | 750.00 | 4,500.00 |
| | TBB | B190 | | Reviewing and commenting on drafts of closing arguments. | .40 | 975.00 | 390.00 |
| | TBB | B190 | | Attending trial of motion to dismiss by zoom and suggesting areas of further question. | 6.30 | 975.00 | 6,142.50 |

BAILEY & GLASSER LLP

Meso Committee                                                                                          March 2, 2022
LTL Bankruptcy                                                                                          Invoice #: 89153

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| | TBB | B190 | | Cal with B. Glasser regarding issues to address in closing argument reply. | .20 | 975.00 | 195.00 |
| | MBB | B190 | | Attend trial electronically. | 6.30 | 750.00 | 4,725.00 |
| | MBB | B190 | | Confer with BG team re: closing arguments and issues raised therein. | .40 | 750.00 | 300.00 |
| | MBB | B190 | | Confer with K. Barrett re: closing argument. | .20 | 750.00 | 150.00 |
| | JEK | B190 | | Review docket and retrieval of recently field documents and correspondence. | .90 | 325.00 | 292.50 |
| | JEK | B190 | | Monitor portions of Court Hearing regarding motion to dismiss via Zoom video conference. | 1.00 | 325.00 | 325.00 |
| | NLB | B190 | | Virtually attend portions of hearing on MTD. | 4.80 | 550.00 | 2,640.00 |
| | RRB | B190 | | Review of slide decks for closing arguments and outlines for closing arguments; review of emails re same. | .90 | 850.00 | 765.00 |
| | RRB | B190 | | Attend closing arguments via Zoom on MTD bankruptcy for bad faith. | 3.00 | 850.00 | 2,550.00 |
| | RRB | B190 | | T/c's and email exchanges re possible appoint of trustee if court does not dismiss. | .40 | 850.00 | 340.00 |
| | RRB | B190 | | Attend trial via Zoom for Diaz testimony and expert testimony for LTL | 3.00 | 850.00 | 2,550.00 |
| | JGT | B190 | | Reviewed opening outline and slides and provide brief feedback to Glasser. | .70 | 850.00 | 595.00 |
| | JGT | B190 | | Attend MTD hearing (experts) | 2.80 | 850.00 | 2,380.00 |
| | JGT | B190 | | Attend hearing (closings) | 3.00 | 850.00 | 2,550.00 |
| | DTM | B190 | | Attend Day 4 of MTD hearing. | 7.20 | 750.00 | 5,400.00 |
| | DTM | B190 | | Meeting with committee and co-counsel to discuss Day 4 of MTD hearing and prepare for Day 5 of MTD hearing. | 1.00 | 750.00 | 750.00 |
| 2/18/22 | BAG | B190 | | Attend final day of trial as well as preliminary injunction closings. | 8.30 | 975.00 | 8,092.50 |
| | KEC | B190 | | Attend portions of Day 5 of Motion to Dismiss hearing. | 3.00 | 750.00 | 2,250.00 |
| | KEC | B190 | | Communication with Committee Counsel and Representatives regarding document needs related to discovery productions and trial materials. | .30 | 750.00 | 225.00 |
| | DLS | B190 | | Attend Final Day Morning of MTD Trial. | 3.20 | 750.00 | 2,400.00 |
| | DLS | B190 | | Attend Afternoon of Final Day MTD Trial and Preliminary Injunction Hearing. | 5.20 | 750.00 | 3,900.00 |
| | KB | B190 | | Attend trial on motion to dismiss (electronically). | 3.20 | 975.00 | 3,120.00 |
| | CLJ | B190 | | Prepare for hearing. | .50 | 750.00 | 375.00 |
| | CLJ | B190 | | Attend MTD closing arguments and PI hearing arguments. | 5.00 | 750.00 | 3,750.00 |

**BAILEY & GLASSER LLP**

Meso Committee                                                                        March 2, 2022
LTL Bankruptcy                                                                    Invoice #: 89153

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | TBB | B190 | | Attending trial of motion to dismiss on zoom and making suggestions/comments on issues that arise during trial and closing arguments. | 3.20 | 975.00 | 3,120.00 |
| | MBB | B190 | | Attend portions of motion to dismiss hearing electronically. | 3.30 | 750.00 | 2,475.00 |
| | JEK | B190 | | Review docket and retrieval of recently field documents and correspondence. | .80 | 325.00 | 260.00 |
| | JEK | B190 | | Monitor Court Hearing regarding motion to dismiss via Zoom video conference. | .80 | 325.00 | 260.00 |
| | NLB | B190 | | Virtually attend part of hearing on MTD. | 2.50 | 550.00 | 1,375.00 |
| | RRB | B190 | | Attend via Zoom closing arguments on MTD. | 3.00 | 850.00 | 2,550.00 |
| | JGT | B190 | | Attend MTD hearing (closings). | 3.00 | 850.00 | 2,550.00 |
| | DTM | B190 | | Attend Day 5 of MTD hearing. | 3.20 | 750.00 | 2,400.00 |
| 2/19/22 | KEC | B190 | | Communication with Committee Counsel and Representatives regarding strategy regarding post Motion to Dismiss. | .40 | 750.00 | 300.00 |
| | KB | B190 | | Email correspondence re supplemental letter on dismissal motion and response to possible settlement. | .20 | 975.00 | 195.00 |
| | TBB | B190 | | Reviewing emails regarding supplementation to trial materials and responding to same along with responding to follow up meeting on strategy. | .30 | 975.00 | 292.50 |
| | MBB | B190 | | Review multiple correspondence from Committee re: post-hearing litigation / bankruptcy strategy. | .20 | 750.00 | 150.00 |
| 2/20/22 | BAG | B190 | | Call with Committee Representatives on next moves | .70 | 975.00 | 682.50 |
| | TB | B190 | | Call with T. Bennett regarding new research project concerning standing and appellate options. | .10 | 800.00 | 80.00 |
| | TB | B190 | | Legal research on project concerning standing and appellate options. | 2.00 | 800.00 | 1,600.00 |
| | KEC | B190 | | Communication with Committee Counsel and Representatives following Motion to Dismiss trial. | .40 | 750.00 | 300.00 |
| | DLS | B190 | | Internal BG Call to discuss next steps and anticipate issues for advice to Committee. | .40 | 750.00 | 300.00 |
| | DLS | B190 | | Call with Counsel and Committee Re Next Steps, Anticipate Issues and Plans. | .70 | 750.00 | 525.00 |
| | KB | B190 | | Confer with BG team re strategy following hearing on dismissal. | .30 | 975.00 | 292.50 |
| | KB | B190 | | Confer with M Burrus re committee call. | .30 | 975.00 | 292.50 |
| | TBB | B190 | | Conference call with Bailey Glasser attorneys regarding going forward strategy. | .30 | 975.00 | 292.50 |

**BAILEY & GLASSER LLP**

Meso Committee
LTL Bankruptcy

March 2, 2022
Invoice #: 89153

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| | TBB | B190 | | Calls with B. Glasser and T. Basdekis regarding issues related to appeals of interim rulings and research regarding same. | .40 | 975.00 | 390.00 |
| | TBB | B190 | | Emails to T. Basdekis regarding research project for potential appeal of motion to dismiss ruling and email to J. Massey regarding his questions on standing. | .30 | 975.00 | 292.50 |
| | TBB | B190 | | Drafting outline of relevant facts for T. Basdekis' research on standing issues. | .30 | 975.00 | 292.50 |
| | MBB | B190 | | Call with committee re: next steps post- trial on motion to dismiss. | .80 | 750.00 | 600.00 |
| | MBB | B190 | | Confer with BG team re: next steps in case post-motion to dismiss hearing. | .40 | 750.00 | 300.00 |
| | MBB | B190 | | Confer with K. Barrett re: post-trial litigation / bankruptcy strategy. | .20 | 750.00 | 150.00 |
| | RRB | B190 | | T/c with committee and representatives on next steps. | .80 | 850.00 | 680.00 |
| | DTM | B190 | | Call with BG team re: next steps, reconstitution, etc | .50 | 750.00 | 375.00 |
| 2/21/22 | TB | B190 | | Legal research on appellate options and potential standing issues. | 6.50 | 800.00 | 5,200.00 |
| | KEC | B190 | | Post Motion to Dismiss trial organization of working files and work with ESI library prior to the start of the next phases of the bankruptcy. | 1.90 | 750.00 | 1,425.00 |
| | TBB | B190 | | Review of research from T. Basdekis relating to appeal issues for motion to dismiss and preliminary injunction along with emails to T. Basdekis and B. Glasser regarding same. | .60 | 975.00 | 585.00 |
| | MBB | B190 | | Review correspondence from J. Block re: exhibits used at trial. | .10 | 750.00 | 75.00 |
| | JEK | B190 | | Review docket and retrieval of recently field documents and correspondence. | .70 | 325.00 | 227.50 |
| | JGT | B190 | | Review e-mail traffic and brief telephone conference with Robert Bell regarding the results from the team conference call yesterday. | .30 | 850.00 | 255.00 |
| 2/22/22 | BAG | B190 | | Coordination call with TCC1 | .70 | 975.00 | 682.50 |
| | BAG | B190 | | Coordination call with our committee. | .60 | 975.00 | 585.00 |
| | TB | B190 | | Legal research on standing issues. | 4.70 | 800.00 | 3,760.00 |
| | KEC | B190 | | Communication and work with Motion to Dismiss trial presentations for Committee Counsel. | .30 | 750.00 | 225.00 |
| | KEC | B190 | | Participate in Committee Counsel and Professionals strategy call. | .70 | 750.00 | 525.00 |
| | KB | B190 | | Confer with TCC I and TCC II counsel. | .50 | 975.00 | 487.50 |
| | KB | B190 | | Confer with TCC II counsel. | .60 | 975.00 | 585.00 |

**BAILEY & GLASSER LLP**

Meso Committee
LTL Bankruptcy

March 2, 2022
Invoice #: 89153

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| | TBB | B190 | | Zoom meeting of counsel for TCC I and TCC II regarding various issues and matters relating to contested matters. | .70 | 975.00 | 682.50 |
| | TBB | B190 | | Zoom meeting with TCC II counsel and committee representatives. | .60 | 975.00 | 585.00 |
| | TBB | B190 | | Call and email regarding means to retain standing to appeal any adverse ruling on motion to dismiss along with analysis of case law and secondary authorities on same and emails with T. Basdekis regarding further research. | 1.60 | 975.00 | 1,560.00 |
| | TBB | B190 | | Drafting outline of issues on standing to appeal. | .20 | 975.00 | 195.00 |
| | MBB | B190 | | Confer with committee counsel for TCC I and II re: post-motion to dismiss litigation / bankruptcy issues. | .70 | 750.00 | 525.00 |
| | MBB | B190 | | Confer with J. Turner re: post-motion to dismiss hearing case strategy. | .30 | 750.00 | 225.00 |
| | MBB | B190 | | Confer with committee counsel and advisors re: post-hearing case strategy. | .60 | 750.00 | 450.00 |
| | JEK | B190 | | Review docket and retrieval of recently field documents and correspondence. | .80 | 325.00 | 260.00 |
| | NLB | B190 | | Review Debtor's Amicus Brief Omnibus Response. | .70 | 550.00 | 385.00 |
| | RRB | B190 | | Review of LTL's response to amici briefs. | .50 | 850.00 | 425.00 |
| | JGT | B190 | | Review Debtor's closing slides. | .60 | 850.00 | 510.00 |
| | JGT | B190 | | Telephone conference with Maggie B. regarding status and possibilities with respect to proceeding forward. | .30 | 850.00 | 255.00 |
| | JGT | B190 | | Review Debtor's Omnibus Response to the Amici Briefs (including statements attached as exhibits). | .50 | 850.00 | 425.00 |
| 2/23/22 | BAG | B190 | | Meeting with Committee. | .70 | 975.00 | 682.50 |
| | TB | B190 | | Legal research on appeal options including potential standing issues. | 5.50 | 800.00 | 4,400.00 |
| | KEC | B190 | | Attend Committee Counsel, Member and Representative call regarding post Motion to Dismiss strategy. | .70 | 750.00 | 525.00 |
| | TBB | B190 | | Zoom meeting with co-counsel and committee members' counsel regarding various upcoming issues relating to dismiss. | .70 | 975.00 | 682.50 |
| | TBB | B190 | | Call with T. Basdekis regarding research on standing issues along with review of additional case law regarding same. | .30 | 975.00 | 292.50 |
| | MBB | B190 | | Review letter to court from TCC I re: Debtor's suggestion to appoint an examiner. | .10 | 750.00 | 75.00 |
| | MBB | B190 | | Review email from L. Reichart re: response to Debtor's suggestion to appoint examiner. | .10 | 750.00 | 75.00 |

**BAILEY & GLASSER LLP**

Meso Committee
LTL Bankruptcy

March 2, 2022
Invoice #: 89153

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| | NLB | B190 | | Zoom conference with professionals and representatives. | .70 | 550.00 | 385.00 |
| | RRB | B190 | | T/c with Meso committee and clients re case issues and strategy moving forward | .70 | 850.00 | 595.00 |
| | RRB | B190 | | Review of issues and emails re selection of an FCR. | .40 | 850.00 | 340.00 |
| | JGT | B190 | | Participate in call with the Meso Committee representatives. | .70 | 850.00 | 595.00 |
| 2/24/22 | TB | B190 | | Legal research on different avenues for appeal including standing issues. | 6.50 | 800.00 | 5,200.00 |
| | KB | B190 | | Review draft letter to court re extension of committee deadline. | .10 | 975.00 | 97.50 |
| | KB | B190 | | Confer with J Turner re trial, likely outcome, and strategy going forward. | .50 | 975.00 | 487.50 |
| | TBB | B190 | | Analysis of case law on legal issues regarding potential appeal of motion to dismiss and preliminary injunction along with emails with T. Basdekis regarding same.. | 2.80 | 975.00 | 2,730.00 |
| | RRB | B190 | | Review of emails and issues re appointment of an FCR. | .30 | 850.00 | 255.00 |
| | JGT | B190 | | Telephone conference with Kevin B. regarding status. | .50 | 850.00 | 425.00 |
| 2/25/22 | BAG | B190 | | Initial read of court's opinions on the motion to dismiss and the preliminary injunction. | 1.60 | 975.00 | 1,560.00 |
| | BAG | B190 | | Call with committee members to discuss court's recent opinions. | 1.10 | 975.00 | 1,072.50 |
| | TB | B190 | | Drafting of legal memorandum on standing and appellate options. | 5.30 | 800.00 | 4,240.00 |
| | TB | B190 | | Review of ruling on motion to dismiss and strategic consideration of same in connection with appellate research. | 1.00 | 800.00 | 800.00 |
| | KEC | B190 | | Review of Motion to Dismiss Order and communications regarding the same. | 1.40 | 750.00 | 1,050.00 |
| | KB | B190 | | Review decisions on motion to dismiss and preliminary injunction and email correspondence and conferences with BG team re same. | 1.90 | 975.00 | 1,852.50 |
| | CLJ | B190 | | Review decision from court on MTD. | .60 | 750.00 | 450.00 |
| | TBB | B190 | | Review and analysis of Court's ruling on motion to dismiss. | 1.30 | 975.00 | 1,267.50 |
| | TBB | B190 | | Zoom meeting with co-counsel and counsel for committee members regarding rulings on motion to dismiss and injunction. | 1.10 | 975.00 | 1,072.50 |
| | TBB | B190 | | Calls with T. Basdekis regarding memorandum on standing and aggrieved person status vis-a-vis TCC II and individual talc claimants along with call with B. Glasser regarding same. | .50 | 975.00 | 487.50 |

**BAILEY & GLASSER LLP**

Meso Committee
LTL Bankruptcy

March 2, 2022
Invoice #: 89153

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| | MBB | B190 | | Call with Committee re: motion to dismiss/ PI decision. | 1.20 | 750.00 | 900.00 |
| | MBB | B190 | | Review Court's decision denying motions to dismiss. | .60 | 750.00 | 450.00 |
| | RRB | B190 | | Review of court's opinions on the MTD and motion for PI. | 1.50 | 850.00 | 1,275.00 |
| | RRB | B190 | | T/c with trial teams re court's orders on MTD and motion for PI. | 1.00 | 850.00 | 850.00 |
| | RRB | B190 | | Review of letter to the court and emails and issues re FCR and whether 2 committees will remain. | .40 | 850.00 | 340.00 |
| | JGT | B190 | | Review opinions issued by Court and telephone conferences with Bell regarding same. | 1.20 | 850.00 | 1,020.00 |
| | JGT | B190 | | Telephone conference with Barrett regarding the recent opinions. | .50 | 850.00 | 425.00 |
| | JGT | B190 | | Zoom call with Meso Committee reps and co-counsel regarding the recent opinions and plans for proceeding forward. | 1.00 | 850.00 | 850.00 |
| 2/26/22 | TB | B190 | | Drafting of legal memorandum on standing and appeal options. | 7.40 | 800.00 | 5,920.00 |
| | CLJ | B190 | | Conference with legal team, re: next steps. | .90 | 750.00 | 675.00 |
| | TBB | B190 | | Analyzing memorandum opinion on motion to dismiss regarding potential issues for appeal and basis of how decision was reached. | 2.40 | 975.00 | 2,340.00 |
| | TBB | B190 | | Reviewing case law on appeal issues regarding denial of motion to dismiss along with analysis of underlying authorities, calls and emails with T. Basdekis regarding same, and drafting of portion of memorandum regarding appeal issues. | 1.40 | 975.00 | 1,365.00 |
| 2/27/22 | TB | B190 | | Drafting of memo on standing and appellate options. | 9.50 | 800.00 | 7,600.00 |
| | KEC | B190 | | Communication with Committee Representatives and Counsel regarding post Motion to Dismiss Order and strategy. | .40 | 750.00 | 300.00 |
| | TBB | B190 | | Researching appellate issues and analyzing research regarding same along with memo to T. Basdekis regarding follow up issues regarding same, call with T. Basdekis regarding same, and call with B.Glasser regarding same. | 1.50 | 975.00 | 1,462.50 |
| | TBB | B190 | | Review and analysis of appeal recommendations from representatives of TCC II committee members. | .30 | 975.00 | 292.50 |
| | TBB | B190 | | Revising draft memorandum on appeal issues relating to motion to dismiss along with calls and emails with T. Basdekis regarding same. | .90 | 975.00 | 877.50 |
| | RRB | B190 | | Review of emails and issues re post trial motions relating to MTD and PI orders. | .40 | 850.00 | 340.00 |

**BAILEY & GLASSER LLP**

Meso Committee
LTL Bankruptcy

March 2, 2022
Invoice #: 89153

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| 2/28/22 | BAG | B190 | | Call with Jon Massey on appeal and email traffic on same with Committee. | .50 | 975.00 | 487.50 |
| | BAG | B190 | | Call with Committee. | .70 | 975.00 | 682.50 |
| | TB | B190 | | Edits to memo on standing and other appellate issues. | 3.00 | 800.00 | 2,400.00 |
| | TB | B190 | | Legal research on standing. | 2.50 | 800.00 | 2,000.00 |
| | KEC | B190 | | Communication with Committee Representatives and TCC 1 regarding Future Claims Representative. | .40 | 750.00 | 300.00 |
| | KB | B190 | | Review Massey outline of argument on two committee approach. | .20 | 975.00 | 195.00 |
| | KB | B190 | | Confer with Turner, Bell, and McGraw re status and strategy going forward relative to appeal, reconsideration, and two committees. | .40 | 975.00 | 390.00 |
| | KB | B190 | | Confer with A Abramowitz re decision and strategy going forward. | .30 | 975.00 | 292.50 |
| | KB | B190 | | Email correspondence with Glasser and BG team re response to Klein email on strategy going forward. | .10 | 975.00 | 97.50 |
| | TBB | B190 | | Calls and emails with B. Glasser regarding appeal issues along with others at Bailey Glasser along with review of revised memorandum regarding same. | .60 | 975.00 | 585.00 |
| | TBB | B190 | | Review and revising of further draft memorandum on appeal issues with respect to the motion to dismiss along with calls with T. Basdekis and B. Glasser regarding same. | .80 | 975.00 | 780.00 |
| | MBB | B190 | | Review multiple email correspondence between counsel re: possible appellate considerations. | .10 | 750.00 | 75.00 |
| | ECM | B190 | | Call with Barrett, Turner, Bell, re: motion to dismiss ruling and appeal. | .40 | 550.00 | 220.00 |
| | RRB | B190 | | Attendance at Zoom call with counsel re strategy re appeal and post trial motions. | 1.20 | 850.00 | 1,020.00 |
| | JGT | B190 | | Zoom call with Meso Committee representatives regarding status of pending matters and plans for proceeding forward. | 1.10 | 850.00 | 935.00 |
| | JGT | B190 | | Review e-mail traffic (and memos) circulated over the week-end regarding various pending matters. | .30 | 850.00 | 255.00 |

**Sub-Total of Task**      **$ 1,153,080.00**

**B195 Non Working Travel**

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|

**BAILEY & GLASSER LLP**

Meso Committee
LTL Bankruptcy

March 2, 2022
Invoice #: 89153

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| 2/02/22 | BAG | B195 | | Travel to Miami for meeting with committee (4.40 hours, billed half time) | 2.20 | 975.00 | 2,145.00 |
| | KB | B195 | | Travel to Miami for strategy meeting (5.0 hours, billed half time). | 2.50 | 975.00 | 2,437.50 |
| 2/04/22 | BAG | B195 | | Travel from Miami to DC (5.6 hours, only billed half time) | 2.80 | 975.00 | 2,730.00 |
| | DLS | B195 | | Travel from Miami to Bham: Return from Miami Committee/Counsel MTD Preparation Meetings (6.2 hours, billed half time). | 3.10 | 750.00 | 2,325.00 |
| | KB | B195 | | Travel from Miami to New York (3.8 hours, billed hafl time). | 1.90 | 975.00 | 1,852.50 |
| | DTM | B195 | | Travel from Miami to STL from MTD meetings (8.0 hours, billed half time) | 4.00 | 750.00 | 3,000.00 |
| 2/05/22 | RRB | B195 | | Travel to DC from Waco for trial prep and trial (7.0 hours, billed half time). | 3.50 | 850.00 | 2,975.00 |
| | JGT | B195 | | Travel time from Austin to Washington DC for MYD hearing prep with team (5.80 hours, billed half time). | 2.90 | 850.00 | 2,465.00 |
| 2/08/22 | ECM | B195 | | Attend deposition of Adam Lisman (2.8 hours, billed half time). | 1.40 | 550.00 | 770.00 |
| 2/09/22 | BAG | B195 | | Travel to Princeton (1.4 hours, billed half time). | .70 | 975.00 | 682.50 |
| | RRB | B195 | | Travel to Princeton NJ from DC for trial (2.6 hours, billed half time). | 1.30 | 850.00 | 1,105.00 |
| 2/10/22 | CLJ | B195 | | Travel to Trenton for hearing (4.0 hours, billed half time). | 2.00 | 750.00 | 1,500.00 |
| | JGT | B195 | | Travel to New Jersey to work on the MTD hearing (4.6 hours, billed half time). | 2.30 | 850.00 | 1,955.00 |
| 2/12/22 | DLS | B195 | | Travel from Phoenix AZ to Princeton NJ: MTD Hearing Preparation and Attendance (9.4 hours, billed half time). | 4.70 | 750.00 | 3,525.00 |
| | DTM | B195 | | Travel to Princeton NJ for MTD hearing (8.2 hours, billed half time). | 4.10 | 750.00 | 3,075.00 |
| 2/18/22 | CLJ | B195 | | Travel home from hearings in Trenton (2.6 hours, billed half time). | 1.30 | 750.00 | 975.00 |
| | RRB | B195 | | Travel time for travel from Princeton NJ to DC after trial on MTD (1.4 hours, billed half time). | .70 | 850.00 | 595.00 |
| | RRB | B195 | | Travel from DC to Dallas post trial (7.6 hours, billed half time). | 3.80 | 850.00 | 3,230.00 |
| | JGT | B195 | | Travel time from New Jersey to Austin (8.6 hours, billed half time). | 4.30 | 850.00 | 3,655.00 |
| | DTM | B195 | | Travel from NJ to STL from MTD hearing (4.8 hours, billed half time). | 2.40 | 750.00 | 1,800.00 |
| 2/19/22 | DLS | B195 | | Travel from Princeton NJ to Birmingham AL (9.6 hours, billed half time). | 4.80 | 750.00 | 3,600.00 |

**BAILEY & GLASSER LLP**

Meso Committee
LTL Bankruptcy

March 2, 2022
Invoice #: 89153

| Date | Init | Task | Actv | Description of Service | Hours | Rate | Amount |
|------|------|------|------|------------------------|-------|------|--------|
| | RRB | B195 | | Travel from Dallas to Waco post trial (2.0 hours, billed half time). | 1.00 | 850.00 | 850.00 |

| | | | |
|---|---|---|---|
| | **Sub-Total of Task** | **$ 47,247.50** | |
| | **TOTAL PROFESSIONAL SERVICES** | | **$ 1,273,157.50** |

**EXPENSES ADVANCED**

Copying

| Date | Task | Description | Amount |
|------|------|-------------|--------|
| 2/09/22 | E101 | Copying/Printing | 184.00 |
| | | **Sub-Total of Expenses:** | **$ 184.00** |

**Outside Printing**

| Date | Task | Description | Amount |
|------|------|-------------|--------|
| 1/31/22 | E102 | CVK Reprographics, Inc. - Document Production and Delivery on 1/28/2022. | 465.72 |
| 2/14/22 | E102 | Cary Joshi; Four Binders made for Trial Team on 02/14/2022. | 76.56 |
| 2/15/22 | E102 | Cary Joshi; Copies for witness binders on 02/15/2022. | 233.71 |
| | | **Sub-Total of Expenses:** | **$ 775.99** |

**Online Research**

| Date | Task | Description | Amount |
|------|------|-------------|--------|
| 2/14/22 | E106 | Legal Research for January 2022. | 3,932.22 |
| | | **Sub-Total of Expenses:** | **$ 3,932.22** |

**Delivery Services/Messenger**

| Date | Task | Description | Amount |
|------|------|-------------|--------|
| 1/31/22 | E107 | CVK Reprographics, Inc. - Document Production and Delivery on 1/28/2022. | 25.00 |
| 2/07/22 | E107 | FedEx - Meso / TLT - Shipment to Jody Blair on 1/26/2022. | 25.87 |
| 2/07/22 | E107 | Fedex - Meso / TLT - Shipment to Michelle Ryan on 1/25/2022. | 48.67 |
| 2/15/22 | E107 | FedEx - Shipment to Cary Joshi on 2/10/2022. | 29.51 |
| 2/25/22 | E107 | FedEx - MESO Committee / LTL - Shipment to Richard Katz on 2/8/2022. | 31.50 |
| 2/25/22 | E107 | FedEx - MESO Committee / LTL - Shipment to Richard Katz on 2/8/2022. | 31.50 |

**BAILEY & GLASSER LLP**

Meso Committee
LTL Bankruptcy

March 2, 2022
Invoice #: 89153

| Date | Task | Description | Amount |
|------|------|-------------|--------|
| 2/25/22 | E107 | FedEx - MESO Committee / LTL - Shipment to Richard Katz on 2/8/2022. Void Check # - 000085412 | -31.50 |
| | | **Sub-Total of Expenses:** | **$ 160.55** |

**Out-of-Town Travel**

| Date | Task | Description | Amount |
|------|------|-------------|--------|
| 1/26/22 | E110 | Cary Joshi; Cab Fare for Cary Joshi on 01/26/2022. | 10.99 |
| 1/29/22 | E110 | Cary Joshi; Cab Fare for Cary Joshi on 01/29/2022. | 12.99 |
| 1/29/22 | E110 | Cary Joshi; Cab Fare for Cary Joshi on 01/29/2022. | 10.37 |
| 1/31/22 | E110 | Cary Joshi; Cab Fare for Cary Joshi on 01/31/2022. | 19.91 |
| 2/02/22 | E110 | Court Call for Tom Bennett on 02/02/2022. | 50.00 |
| 2/02/22 | E110 | Court Call for Kevin Barrett on 02/02/2022. | 50.00 |
| 2/02/22 | E110 | Court Call for Brian Glasser on 02/02/2022. | 50.00 |
| 2/02/22 | E110 | Court Call for Maggie Burrus on 02/02/2022. | 50.00 |
| 2/02/22 | E110 | Lodging for Richard Katz 1/31/2022 - 2/2/2022 at the Graham in Georgetown, DC. | 710.40 |
| 2/02/22 | E110 | Kevin Barrett; Round Trip Airfare to Miami, FL from NYC on 02/02/2022 & 02/04/2022. | 177.30 |
| 2/02/22 | E110 | Kevin Barrett; Car service from Home to LGA for Kevin Barrett on 02/02/2022. | 125.45 |
| 2/02/22 | E110 | Kevin Barrett; Airfare Wifi for Kevin Barrett on 02/02/2022. | 5.00 |
| 2/02/22 | E110 | Kevin Barrett; Cab Fare for Kevin Barrett on 02/02/2022 in Miami, FL. | 53.53 |
| 2/03/22 | E110 | Brian A. Glasser; Airfare Wifi Access for Brian Glasser on 02/03/2022. | 19.00 |
| 2/03/22 | E110 | Court Call for Maggie Burrus on 02/03/2022. | 50.00 |
| 2/03/22 | E110 | Court Call for Tom Bennett on 02/03/2022. | 50.00 |
| 2/04/22 | E110 | Kevin Barrett; Car service from LGA to Home for Kevin Barrett on 02/04/2022. | 125.42 |
| 2/04/22 | E110 | Kevin Barrett; Airfare Wifi for Kevin Barrett on 02/04/2022. | 5.00 |
| 2/04/22 | E110 | Kevin Barrett; Cab Fare for Kevin Barrett on 02/04/2022 on Expressway, NW. | 34.17 |
| 2/05/22 | E110 | Robert Bell; Airfare to DC from Dallas on 02/05/2022. | 386.98 |
| 2/05/22 | E110 | Robert Bell; Cab Fare for Robert Bell on 02/05/2022. | 39.07 |
| 2/05/22 | E110 | John Turner III; Airfare from Austin, TX to DC on 02/05/2022. | 346.98 |
| 2/09/22 | E110 | Brian A. Glasser; Parking for Brian Glasser on 02/09/2022 | 12.00 |
| 2/09/22 | E110 | Robert Bell; Cab Fare for Robert Bell on 02/09/2022. | 13.67 |
| 2/09/22 | E110 | Robert Bell; Lodging for Robert Bell on 02/05/2022 - 02/09/2022 at Washington Marriott, Georgetown, DC. | 878.92 |
| 2/10/22 | E110 | Court Call for Maggie Burrus on 02/10/2022. | 50.00 |
| 2/10/22 | E110 | Court Call for Kevin Barrett on 02/10/2022. | 50.00 |
| 2/10/22 | E110 | Court Call for Tom Bennett on 02/10/2022. | 50.00 |

BAILEY & GLASSER LLP

Meso Committee
LTL Bankruptcy

March 2, 2022
Invoice #: 89153

| Date | Task | Description | Amount |
|------|------|-------------|-------:|
| 2/10/22 | E110 | Court Call for Cary Joshi on 02/10/2022. | 50.00 |
| 2/10/22 | E110 | John Turner III; Parking at DC office for John Turner on 02/10/2022. | 22.00 |
| 2/14/22 | E110 | Cary Joshi; Cab Fare for Cary Joshi on 02/14/2022. | 18.36 |
| 2/14/22 | E110 | Court Call for Maggie Burrus on 02/14/2022. | 50.00 |
| 2/15/22 | E110 | Cary Joshi; Parking for Cary Joshi on 02/15/2022 in Trenton, NJ. | 12.00 |
| 2/16/22 | E110 | John Turner III; Parking at Trenton courthouse for John Turner on 02/16/2022. | 12.00 |
| 2/18/22 | E110 | Robert Bell; Parking at Airport on 02/05/2022 - 02/19/2022. | 137.48 |
| 2/18/22 | E110 | Robert Bell; Airfare from DC to Dallas on 02/18/2022. | 386.98 |
| 2/18/22 | E110 | Rental car for John Turner 2/9/2022 - 2/18/2022 while in DC. | 925.51 |
| 2/18/22 | E110 | John Turner III; Parking at DC office for John Turner on 02/18/2022. | 22.00 |
| 2/18/22 | E110 | John Turner III; Airfare from DC to Austin, TX on 02/18/2022. | 346.98 |
| 2/18/22 | E110 | John Turner III; Fuel for rental car for John Turner in NJ on 02/18/2022. | 43.83 |
| 2/19/22 | E110 | Robert Bell; Mileage from Love Field to Dallas, TX and return on 02/19/2022. (244 Miles) | 131.04 |
| 2/19/22 | E110 | Robert Bell; Lodging for Robert Bell on 02/18/2022 - 02/19/2022 and Westin Hotels in Dallas, TX. | 300.59 |
| 2/19/22 | E110 | Robert Bell; Lodging Wifi  for Robert Bell on 02/19/2022. | 18.95 |
| 2/19/22 | E110 | Rental car for David Selby 2/12/2022 - 2/19/2022 in PA. | 1,750.07 |
| 2/21/22 | E110 | Hotel parking  at Nassua Inn Princeton, NJ for Richard Katz, Brian Glasser, John Turner and Todd Mathews 2/8/2022 - 2/18/2022 | 652.46 |
| 2/21/22 | E110 | Lodging at Nassua Inn Princeton, NJ for Brian Glasser, Richard Katz, Robert Bell, John Turner, Cary Joshi, Todd Mathews and David Selby 2/8/2022 - 2/18/2022 | 14,966.30 |
| 2/23/22 | E110 | Conference room rental at Nassua Inn Princeton, NJ for trial team 2/9/2022 - 2/19/2022 | 10,277.67 |
| 2/23/22 | E110 | Wifi Access in Conference room rental at Nassua Inn Princeton, NJ for trial team 2/9/2022 - 2/19/2022 | 1,755.00 |

| | | **Sub-Total of Expenses:** | **$ 35,316.37** |
|---|---|---|---:|

**Meals**

| Date | Task | Description | Amount |
|------|------|-------------|-------:|
| 2/02/22 | E111 | Kevin Barrett; Meals for Kevin Barrett on 02/02/2022. | 30.77 |
| 2/05/22 | E111 | John Turner III; Meals for John Turner on 02/05/2022. | 30.85 |
| 2/06/22 | E111 | John Turner III; Meals for John Turner on 02/06/2022. | 18.07 |
| 2/08/22 | E111 | Elliott McGraw; Meals for JJ trial team on 02/08/2022. | 189.09 |
| 2/08/22 | E111 | John Turner III; Meals for John Turner on 02/08/2022. | 25.90 |
| 2/09/22 | E111 | John Turner III; Meals for John Turner on 02/09/2022. | 19.32 |
| 2/10/22 | E111 | John Turner III; Meals for John Turner on 02/10/2022. | 14.51 |

**BAILEY & GLASSER LLP**

Meso Committee
LTL Bankruptcy

March 2, 2022
Invoice #: 89153

| Date | Task | Description | Amount |
|------|------|-------------|--------|
| 2/18/22 | E111 | John Turner III; Meals for John Turner on 02/18/2022. | 14.51 |
| 2/19/22 | E111 | Robert Bell; Meals/Snacks for Robert Bell on 02/19/2022. | 5.41 |
| | | **Sub-Total of Expenses:** | **$ 348.43** |

**Deposition Transcripts**

| Date | Task | Description | Amount |
|------|------|-------------|--------|
| 2/02/22 | E115 | Wilcox & Fetzer / Lexitas - Deposition of Jose Azevado on 1/24/2022. | 1,883.60 |
| 2/11/22 | E115 | Wilcox & Fetzer / Lexitas - Transcript of Richard Dickinson on 1/26/2022. | 2,499.05 |
| 2/24/22 | E115 | Veritext LLC - Transcript of Saul Burian on 2/9/2022. | 2,728.10 |
| | | **Sub-Total of Expenses:** | **$ 7,110.75** |

**Experts**

| Date | Task | Description | Amount |
|------|------|-------------|--------|
| 2/23/22 | E119 | Katz Consulting Group, LLC - Consulting Services for J&J Trial 12/2/2021 - 2/23/2022. | 80,741.75 |
| | | **Sub-Total of Expenses:** | **$ 80,741.75** |

**Other**

| Date | Task | Description | Amount |
|------|------|-------------|--------|
| 2/01/22 | E124 | CS Disco Inc - Monthly Case Hosting. | 2,267.50 |
| 2/04/22 | E124 | Thomas Bennett; PA Toll Charges for Tom Bennett on 12/21/2021 and 01/03/2022 for trips to and from Trenton, NJ. | 89.20 |
| 2/08/22 | E124 | Rental Copier for Trial in New Jersey. Includes Delivery, Setup, toner, services, and pickup/retrieval. | 1,748.65 |
| 2/11/22 | E124 | Wilcox & Fetzer / Lexitas - Video of Richard Dickinson on 1/26/2022. | 1,395.00 |
| 2/14/22 | E124 | Cary Joshi; Supplies for trial on 02/14/2022. | 28.77 |
| 2/17/22 | E124 | Robert Bell; Document Production on 02/17/2022. | 25.55 |
| 2/22/22 | E124 | Ricoh USA, Inc. - Relativity User Fees. | 64.20 |
| 2/26/22 | E124 | Tolls for John Turner 2/26/2022 | 8.95 |
| 2/27/22 | E124 | Tolls for David Selby 2/27/2022 | 2.60 |
| | | **Sub-Total of Expenses:** | **$ 5,630.42** |

| | **TOTAL EXPENSES ADVANCED** | **$ 134,200.48** |
|---|---|---|

**BAILEY & GLASSER LLP**

| | |
|---|---|
| Meso Committee | March 2, 2022 |
| LTL Bankruptcy | Invoice #: 89153 |

**TOTAL THIS INVOICE**                                   **$ 1,407,357.98**

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Init | Staff Level | Hours | Rate | Total |
|---|---|---|---|---|---|
| Ballante, Nicole L. | NLB | Associate | 92.20 | 550.00 | 50,710.00 |
| Bell, Robert R. | RRB | Partner | 177.00 | 850.00 | 150,450.00 |
| Mathews, D. Todd | DTM | Partner | 124.50 | 750.00 | 93,375.00 |
| Natale, Christina T. | CTN | Associate | 17.70 | 550.00 | 9,735.00 |
| Turner III, John G. | JGT | Partner | 151.20 | 850.00 | 128,520.00 |
| Wilbur, Noah C. | NCW | Paralegal | 2.30 | 325.00 | 747.50 |
| Barrett, Kevin W. | KB | Partner | 109.70 | 975.00 | 106,957.50 |
| Basdekis, Thanos | TB | Of Counsel | 54.00 | 800.00 | 43,200.00 |
| Bennett, Thomas B. | TBB | Of Counsel | 111.00 | 975.00 | 108,225.00 |
| Burrus, Maggie B | MBB | Partner | 79.30 | 750.00 | 59,475.00 |
| Charonko, Kate E. | KEC | Partner | 148.90 | 750.00 | 111,675.00 |
| Clackler, Tony L. | TLC | Associate | 19.40 | 550.00 | 10,670.00 |
| Glasser, Brian A. | BAG | Partner | 174.90 | 975.00 | 170,527.50 |
| Joshi, Cary L | CLJ | Partner | 155.80 | 750.00 | 116,850.00 |
| Kipnis, Patricia M. | PMK | Partner | 2.00 | 750.00 | 1,500.00 |
| Kittinger, Jason E. | JEK | Paralegal | 34.80 | 325.00 | 11,310.00 |
| McGraw, Elliott C. | ECM | Associate | 40.10 | 550.00 | 22,055.00 |
| Selby, David L. | DLS | Partner | 102.90 | 750.00 | 77,175.00 |
| **TOTALS** | | | **1,597.70** | | **$ 1,273,157.50** |

**TASK SUMMARY OF PROFESSIONAL SERVICES**

| Task | Description | Hours | Amount |
|---|---|---|---|
| B110 | B110 Case Administration | 31.70 | 23,035.00 |
| B140 | B140 Relief from Stay/ | 24.80 | 19,915.00 |
| B150 | B150 Meetings of and | 13.40 | 11,445.00 |
| B160 | B160 Fee/Employment Applic | 20.10 | 18,337.50 |
| B170 | B170 Fee/Employment Objections | .10 | 97.50 |
| B190 | B190 Other Contested Matters | 1,449.90 | 1,153,080.00 |
| B195 | B195 Non Working Travel | 57.70 | 47,247.50 |
| | Time total | 1,273,157.50 | |

**BAILEY & GLASSER LLP**

Meso Committee
LTL Bankruptcy

March 2, 2022
Invoice #: 89153

**TASK SUMMARY OF EXPENSES ADVANCED**

| Task | Description | Amount |
|------|-------------|-------:|
| E101 | Copying | 184.00 |
| E102 | Outside Printing | 775.99 |
| E106 | Online Research | 3,932.22 |
| E107 | Delivery Services/Messenger | 160.55 |
| E110 | Out-of-Town Travel | 35,316.37 |
| E111 | Meals | 348.43 |
| E115 | Deposition Transcripts | 7,110.75 |
| E119 | Experts | 80,741.75 |
| E124 | Other | 5,630.42 |
| | Expense total | $ 134,200.48 |

**BAILEY & GLASSER LLP**

Meso Committee                                                                                                    March 2, 2022
LTL Bankruptcy                                                                                                Invoice #: 89153

**OUTSTANDING INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 87925 | 2/07/22 | 1,771,584.69 | 1,421,913.19 | 349,671.50 |

|  | | | | |
|---|---|---|---|---|
| | Total Outstanding Invoices | | | $ 349,671.50 |
| | Balance Due This Invoice | | | $ 1,407,357.98 |
| | **TOTAL BALANCE DUE** | | | **$ 1,757,029.48** |

# BAILEY GLASSER LLP

209 Capitol Street
Charleston, WV 25301
Tel: 304.345.6555
Toll Free: 877.852.0342
Fax: 304.342.1110

March 2, 2022

Meso Committee

| | |
|---|---|
| Invoice #: | 89153 |
| Client #: | MESO001 |
| Matter #: | 2003903 |

RE:    LTL Bankruptcy

## REMITTANCE ADVICE

| | |
|---|---|
| **BALANCE DUE THIS INVOICE** | **$ 1,407,357.98** |
| Outstanding Invoices | $ 349,671.50 |
| **TOTAL BALANCE DUE** | **$ 1,757,029.48** |
| AMOUNT PAID WITH THIS REMITTANCE | $_____._____ |

If paying by check, please return
this page with payment to:

Bailey & Glasser LLP
ATTN: Accounts Receivable
209 Capitol Street
Charleston, WV 25301
(304) 345-6555

### Operating Account Wire Transfer Instructions

| | |
|---|---|
| **Receiving Bank Name:** | Summit Community Bank |
| **Receiving Bank Address:** | 310 N Main St. |
| | Moorefield, WV 26836 |
| **Routing Number:** | 052202225 |
| **Account Number:** | 11591534 |
| **Beneficiary Name:** | Bailey & Glasser LLP |
| | Operating Account |
| **Beneficiary Address:** | 209 Capitol Street |
| | Charleston, WV  25301 |