| | |
|---|---|
| **UNITED STATES BANKRUPTCY COURT**<br>**DISTRICT OF NEW JERSEY**<br>**Caption in Compliance with D.N.J. LBR 9004-1(b)** | |
| **COOLEY LLP**<br>Cullen D. Speckhart (admitted pro hac vice)<br>Ian Shapiro (admitted pro hac vice)<br>Russell Capone (admitted pro hac vice)<br>Michael Klein (admitted pro hac vice)<br>55 Hudson Yards<br>New York, NY 10001<br>Tel: (212) 479-6000<br>Fax: (212) 479-6275<br>Email:  cspeckhart@cooley.com<br>          ishapiro@cooley.com<br>          rcapone@cooley.com<br>          mklein@cooley.com<br><br>*Co-Counsel to the Official Committee of Talc Claimants II* | **BAILEY GLASSER LLP**<br>Brian A. Glasser (admitted pro hac vice)<br>Thomas B. Bennett (admitted pro hac vice)<br>Kevin W. Barrett (admitted pro hac vice)<br>Maggie B. Burrus (admitted pro hac vice)<br>1055 Thomas Jefferson St. NW, Suite 540<br>Washington, DC 20007<br>Tel: (202) 463-2101<br>Fax: (202) 463-2103<br>Email: bglasser@baileyglasser.com<br>          tbennett@baileyglasser.com<br>          kbarrett@baileyglasser.com<br>          mburrus@baileyglasser.com<br><br>*Co-Counsel to the Official Committee of Talc Claimants II* |
| **WALDREP WALL BABCOCK & BAILEY PLLC**<br>Thomas W. Waldrep, Jr. (admitted pro hac vice)<br>Kevin L. Sink (admitted pro hac vice)<br>James C. Lanik (admitted pro hac vice)<br>Jennifer B. Lyday (admitted pro hac vice)<br>370 Knollwood Street, Suite 600<br>Winston-Salem, NC 27103<br>Tel: (336) 717-1280<br>Fax: (336) 717-1340<br>Email: notice@waldrepwall.com<br><br>*Co-Counsel to the Official Committee of Talc Claimants II* | **MASSEY & GAIL LLP**<br>Jonathan S. Massey (admitted pro hac vice)<br>1000 Maine Ave. SW, Suite 450<br>Washington, DC 20024<br>Tel: (202) 652-4511<br>Fax: (312) 379-0467<br>Email: jmassey@masseygail.com<br><br>*Co-Counsel to the Official Committee of Talc Claimants II* |
| **SHERMAN, SILVERSTEIN,**<br>**KOHL, ROSE & PODOLSKY, P.A.**<br>Arthur J. Abramowitz<br>Alan I. Moldoff<br>Ross J. Switkes<br>308 Harper Drive, Suite 200<br>Moorestown, NJ 08057<br>Tel: (856) 662-0700<br>Email: aabramowitz@shermansilverstein.com<br>          amoldoff@shermansilverstein.com<br>          rswitkes@shermansilverstein.com<br><br>*Local Counsel to the Official Committee of Talc Claimants II* | |

| | |
|---|---|
| In re:<br><br>**LTL MANAGEMENT LLC,**<br><br>         Debtor. | Chapter 11<br><br>Case No.:  21-30589 (MBK)<br><br>Honorable Michael B. Kaplan |
| **LTL MANAGEMENT LLC,**<br><br>         Plaintiff,<br><br>    v.<br><br>**THOSE PARTIES LISTED ON APPENDIX A TO COMPLAINT** and **JOHN AND JANE DOES 1-1000,**<br><br>         Defendants. | Adv. Pro. No.: 21-03032 (MBK) |
| **OFFICIAL COMMITTEE OF TALC CLAIMANTS II, KRISTIE DOYLE as Estate Representative of Dan Doyle, KATHERINE TOLLEFSON, TONYA WHETSEL as Estate Representative of Brandon Whetsel, RANDY DEROUEN, PATRICIA COOK, EVAN PLOTKIN, GIOVANNI SOSA** and **JAN DEBORAH MICHELSON-BOYLE,**<br><br>         Appellants,<br><br>    v.<br><br>**LTL MANAGEMENT LLC,**<br><br>         Appellee. | Case Nos.:  22-cv-01289 (FLW)<br>             22-cv-01296 (FLW)<br>             22-cv-01303 (FLW) |

## APPELLANTS' DESIGNATION OF ITEMS
## TO BE INCLUDED IN THE RECORD ON APPEAL

Pursuant to Rule 8009 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Appellants Official Committee of Talc Claimants II ("TCC II"), together with Patricia Cook, Evan Plotkin, Randy Derouen, Kristie Doyle as estate representative of Dan Doyle, Katherine Tollefson, Tonya Whetsel as estate representative of Brandon Whetsel, Giovanni Sosa,

and Jan Deborah Michelson-Boyle (together with TCC II, the "TCC II Appellants"), respectfully

submit this designation of items to be included in the record on appeal from (a) the *Order Denying*

*Motions to Dismiss* (D.I. 1603), entered on March 2, 2022 (the "MTD Order"), and (b) the *Order*

*(I) Declaring That Automatic Stay Applies to Certain Actions Against Non-Debtors and (II)*

*Preliminarily Enjoining Certain Actions* (Adv. Pro. D.I. 187; D.I. 1635) (the "PI Order") entered

on March 4, 2022 and March 7, 2022, respectively, by the United States Bankruptcy Court for the

District of New Jersey (the "Bankruptcy Court").

The designation of the record below is organized into five tables:

**A. Table of docket entries from the main bankruptcy docket (Case No. 21-30589 (MBK)).**

**B. Table of docket entries from the preliminary injunction adversary proceeding docket (Adv. Pro. No. 21-03032 (MBK)).**

**C. Table of the Debtor's exhibits in connection with the trial on the motion to dismiss and hearing on the preliminary injunction motion.**

**D. Table of the movants' exhibits in connection with the trial on the motion to dismiss, and the exhibits designated by the objectors to the Debtor's motion for a preliminary injunction.**

**E. Table of depositions taken.**

**F. Table of other materials.**

On tables A and B, the TCC II Appellants have indicated the name of the document, the

date it was filed, and the docket number.  On tables C and D, the TCC II Appellants have indicated

the name of the document and the trial exhibit number of the document.  On table E, the TCC II

Appellants have indicated the name of each witness and the date of each deposition.  On table F,

the TCC II Appellants have indicated the name of each document.  The TCC II Appellants have

also given each document designated below a unique record index number, in the left-most column

of each table.

**A.**   **Docket Entries From The Main Docket (Case No. 21-30589 (MBK)**

| Docket Entries and Other Items - Case No. 21-30589 (MBK) | | | |
|---|---|---|---|
| **Index** | **Document** | **Filing Date** | **D.I. No.** |
| 1 | Voluntary Petition Under Chapter 11 - (Miller, John) (Entered: 10/14/2021) | 10/14/2021 | 1 |
| 2 | Brief Informational Brief of LTL Management LLC filed by John R. Miller Jr. on behalf of LTL Management LLC. (Miller, John) | 10/14/2021 | 3 |
| 3 | Declaration of John K. Kim in Support of First Day Pleadings filed by C. Richard Rayburn Jr. on behalf of LTL Management LLC. (Rayburn, C.) | 10/14/2021 | 5 |
| 4 | Order on Debtor's Ex Parte Motion for Entry of an Order Scheduling an Emergency Hearing on the Motion to Enforce the Automatic Stay and MDL Plaintiffs Steering Committee Ex Parte Motion to Shorten Notice. (Related Doc # [45]), Motion to Shorten Notice (Related Doc # [77]) (cet) | 10/19/2021 | 94 |
| 5 | Clerk's Entry to Denote Correction to Docket. CORRECTIVE ENTRY: Changed to exclude related document #44. (RE: related document(s) Disposition of Hearing/Trial). (ea) (Entered: 10/20/2021) | 10/20/2021 | 118 |
| 6 | Courtroom Recording. Court Date & Time [10/20/2021 09:14:45 AM]. | 10/20/2021 | 119 |
| 7 | Courtroom Recording. Court Date & Time [10/20/2021 09:14:46 AM]. | 10/20/2021 | 120 |
| 8 | Courtroom Recording. Court Date & Time [10/20/2021 09:14:47 AM]. | 10/20/2021 | 121 |
| 9 | Courtroom Recording. Court Date & Time [10/20/2021 09:14:48 AM]. | 10/20/2021 | 122 |
| 10 | Courtroom Recording. Court Date & Time [10/20/2021 2:06:07 PM]. | 10/20/2021 | 123 |
| 11 | Courtroom Recording. Court Date & Time [10/20/2021 3:08:41 PM]. | 10/20/2021 | 124 |
| 12 | Adversary case 21-03032. Complaint 71 Debtor's Complaint for Declaratory and Injunctive Relief (I) Declaring That the Automatic Stay Applies to Certain Actions Against Non-Debtors or, (II) Preliminarily Enjoining Such Actions and (II) Granting a Temporary Restraining Order Pending a Final Hearing by LTL Management LLC, LTL Management LLC against Those Parties Listed on Appendix A to the Complaint and John | 10/21/2021 | 128 |

| | Docket Entries and Other Items - Case No. 21-30589 (MBK) | | |
|---|---|---|---|
| **Index** | **Document** | **Filing Date** | **D.I. No.** |
| | and Jane Does 1-1000 -. Pre-Trial Order due by 02/18/2022. (Miller, John) (Entered: 10/21/2021) | | |
| 13 | Courtroom Recording. Court Date & Time [10/22/2021 1:24:11 PM]. | 10/22/2021 | 174 |
| 14 | Courtroom Recording. Court Date & Time [10/22/2021 1:24:12 PM]. | 10/22/2021 | 175 |
| 15 | Courtroom Recording. Court Date & Time [10/22/2021 1:24:13 PM]. | 10/22/2021 | 176 |
| 16 | Courtroom Recording. Court Date & Time [10/22/2021 1:24:14 PM]. | 10/22/2021 | 177 |
| 17 | Transcript for Hearing/Trial held on 10/20/2021. For a copy of the Transcript, contact the Transcriber Janice Russell, 1418 Red Fox Circle, Severance, CO. 80550, 757-422-9089 email:trussell31@tdsmail.com.  Transcript access will be restricted through 01/21/2022. (Russell, Janice) | 10/23/2021 | 178 |
| 18 | Notice of Transcript Filing and of Deadlines Related to Restriction and Redaction. (RE: related document(s)[178] Transcript).  (cet) | 10/25/2021 | 186 |
| 19 | Courtroom Recording. Court Date & Time [10/25/2021 1:55:46 PM]. | 10/25/2021 | 202 |
| 20 | Motion to Transfer Case To District of New Jersey  filed by U.S. Bankruptcy Administrator Office. Hearing scheduled for 11/10/2021 at 09:30 AM at 3-JCW Courtroom 2B. (Abel, Shelley) | 10/25/2021 | 205 |
| 21 | Motion of the Bankruptcy Administrator to Appoint an Official Committee of Talc Claimants. filed by U.S. Bankruptcy Administrator Office . Hearing scheduled for 11/4/2021 at 09:30 AM at 3-JCW Courtroom 2B. (Scholz, BA) | 10/28/2021 | 227 |
| 22 | Brief  - Debtor's Omnibus Reply in Support of (I) Motion to Enforce the Automatic Stay and (II) Motion for an Order (A) Declaring that the Automatic Stay Applies to Certain Actions Against Non-Debtors or (B) Preliminarily Enjoining Such Actions and (C) Granting a Temporary Restraining Order Pending a Final Hearing (RE: related document(s)[44] Motion (Other) filed by Debtor  LTL Management LLC) filed by Matthew L Tomsic  on behalf of  LTL Management LLC.  (Tomsic, Matthew) | 11/3/2021 | 292 |
| 23 | Courtroom Recording. Court Date & Time [11/04/2021 08:53:01 AM]. | 11/5/2021 | 328 |
| 24 | Courtroom Recording. Court Date & Time [11/04/2021 08:53:02 AM]. | 11/5/2021 | 329 |

| | Docket Entries and Other Items - Case No. 21-30589 (MBK) | | |
|---|---|---|---|
| **Index** | **Document** | **Filing Date** | **D.I. No.** |
| 25 | Courtroom Recording. Court Date & Time [11/04/2021 08:53:03 AM]. | 11/5/2021 | 330 |
| 26 | Courtroom Recording. Court Date & Time [11/04/2021 08:53:04 AM]. | 11/5/2021 | 331 |
| 27 | Courtroom Recording. Court Date & Time [11/04/2021 08:53:05 AM]. | 11/5/2021 | 332 |
| 28 | Courtroom Recording. Court Date & Time [11/04/2021 08:53:06 AM]. | 11/5/2021 | 333 |
| 29 | Courtroom Recording. Court Date & Time [11/04/2021 08:53:07 AM]. | 11/5/2021 | 334 |
| 30 | Exhibit List from Hearing Held on 11/05/2021. (cas) | 11/5/2021 | 344 |
| 31 | Courtroom Recording. Court Date & Time [11/05/2021 08:24:46 AM]. | 11/6/2021 | 348 |
| 32 | Courtroom Recording. Court Date & Time [11/05/2021 08:24:47 AM]. | 11/6/2021 | 349 |
| 33 | Courtroom Recording. Court Date & Time [11/05/2021 08:24:48 AM]. | 11/6/2021 | 350 |
| 34 | Courtroom Recording. Court Date & Time [11/05/2021 08:24:49 AM]. | 11/6/2021 | 351 |
| 35 | Courtroom Recording. Court Date & Time [11/05/2021 08:24:50 AM]. | 11/6/2021 | 352 |
| 36 | Courtroom Recording. Court Date & Time [11/05/2021 08:24:51 AM]. | 11/6/2021 | 353 |
| 37 | Order Appointing the Official Committee of Talc Claimants (Related Doc # [227])  (cet) | 11/8/2021 | 355 |
| 38 | Letter from TCC Members re: Pending Motions to Transfer Venue (RE: related document(s)[354] Order (other)) filed by  U.S. Bankruptcy Administrator Office.  (Abel, Shelley) | 11/8/2021 | 357 |
| 39 | Courtroom Recording. Court Date & Time [11/10/2021 09:30:51 AM]. | 11/10/2021 | 373 |
| 40 | Courtroom Recording. Court Date & Time [11/10/2021 09:30:52 AM]. | 11/10/2021 | 374 |
| 41 | Courtroom Recording. Court Date & Time [11/10/2021 09:30:53 AM]. | 11/10/2021 | 375 |
| 42 | Courtroom Recording. Court Date & Time [11/10/2021 09:30:54 AM]. | 11/10/2021 | 376 |
| 43 | Transcript for Hearing/Trial held on 11/4/2021. For a copy of the Transcript, contact the Transcriber Janice Russell, 1418 Red Fox Circle, Severance, CO. 80550, 757-422-9089 email:trussell31@tdsmail.com.  Transcript access will be restricted through 02/10/2022. (Russell, Janice) | 11/12/2021 | 390 |

| | Docket Entries and Other Items - Case No. 21-30589 (MBK) | | |
|---|---|---|---|
| **Index** | **Document** | **Filing Date** | **D.I. No.** |
| 44 | Transcript for Hearing/Trial held on 11/5/2021. For a copy of the Transcript, contact the Transcriber Janice Russell, 1418 Red Fox Circle, Severance, CO. 80550, 757-422-9089 email:trussell31@tdsmail.com.  Transcript access will be restricted through 02/10/2022. (Russell, Janice) | 11/12/2021 | 391 |
| 45 | Transcript for Hearing/Trial held on 11/10/2021. For a copy of the Transcript, contact the Transcriber Janice Russell, 1418 Red Fox Circle, Severance, CO. 80550, 757-422-9089 email:trussell31@tdsmail.com.  Transcript access will be restricted through 02/10/2022. (Russell, Janice) | 11/12/2021 | 392 |
| 46 | Notice of Transcript Filing and of Deadlines Related to Restriction and Redaction. (RE: related document(s)[390] Transcript).  (cet) | 11/15/2021 | 393 |
| 47 | Notice of Transcript Filing and of Deadlines Related to Restriction and Redaction. (RE: related document(s)[391] Transcript).  (cet) | 11/15/2021 | 405 |
| 48 | Notice of Transcript Filing and of Deadlines Related to Restriction and Redaction. (RE: related document(s)[392] Transcript).  (cet) | 11/15/2021 | 406 |
| 49 | Clerk Acknowledgement of Disposal of Exhibits.  (mdw) | 11/15/2021 | 408 |
| 50 | Exhibit(s) List from Hearing Held on 11/10/2021.  (mdw) | 11/15/2021 | 409 |
| 51 | Order Transferring Case to the District of New Jersey (Related Doc # [205], [208])  (tes) | 11/16/2021 | 416 |
| 52 | Inter district transfer case from other court (Dickson, Andrew). (Entered: 11/16/2021) | 11/16/2021 | 417 |
| 53 | Document re: Amended Initial Statement of Official Committee of Talc Claimants Respecting Chapter 11 Case (related document:[1] Vol Petition (Chapter 11) filed by Debtor  LTL Management LLC) filed by Daniel Stolz  on behalf of  Committee of Talc Claimants.  (Stolz, Daniel) | 11/19/2021 | 495 |
| 54 | PDF with attached Audio File. Court Date & Time [11/22/2021 12:59:28 PM]. File Size [40600 KB]. Run Time [01:24:35]. (admin). | 11/22/2021 | 527 |
| 55 | Transcript regarding Hearing Held 11/22/21 (related document:[466] Application (Generic) filed by Interested Party  Talc Claimants). The transcript may be viewed at the Bankruptcy Court Clerk's Office. For information about how to contact the transcriber, call the Clerk's Office. Notice of Intent to Request Redaction Deadline Due By 12/1/2021. List of Items to be Redacted Due By 12/15/2021. Redacted Transcript Submission Due By | 11/24/2021 | 545 |

| | Docket Entries and Other Items - Case No. 21-30589 (MBK) | | |
|---|---|---|---|
| **Index** | **Document** | **Filing Date** | **D.I. No.** |
| | 12/27/2021. Remote electronic access to the transcript will be restricted through 02/22/2022. (J&J Court Transcribers) | | |
| 56 | Motion to dismiss case for other reasons re:for cause because it was not filed in good faith Filed by Daniel Stolz on behalf of  Committee of Talc Claimants. Hearing scheduled for 2/15/2022 at 10:00 AM at MBK - Courtroom 8, Trenton. (Attachments: # (1) Application of the Official Committee of Talc Claimants to Dismiss Debtor's Chapter 11 Case # (2) Proposed Order Dismissing the Chapter 11 Case of LTL Management, LLC) (Stolz, Daniel) | 12/1/2021 | 632 |
| 57 | PDF with attached Audio File. Court Date & Time [12/2/2021 10:14:23 AM]. File Size [1504 KB]. Run Time [00:03:08]. (admin). | 12/2/2021 | 639 |
| 58 | Declaration Under Penalty For Non Individual Debtors, Statement of Financial Affairs For Non-Individuals, Schedules, Summary of Assets and Liabilities for Non-Individuals | 12/6/2021 | 728 |
| 59 | Transcript regarding Hearing Held (related document:[553] Motion to Extend Time filed by Debtor  LTL Management LLC). The transcript may be viewed at the Bankruptcy Court Clerk's Office. For information about how to contact the transcriber, call the Clerk's Office. Notice of Intent to Request Redaction Deadline Due By 12/14/2021. List of Items to be Redacted Due By 12/28/2021. Redacted Transcript Submission Due By 01/7/2022. Remote electronic access to the transcript will be restricted through 03/7/2022. (J&J Court Transcribers) | 12/7/2021 | 729 |
| 60 | Document re: Letter (related document:[632] Motion to Dismiss Case filed by Creditor Committee  Committee of Talc Claimants) filed by Daniel Stolz  on behalf of Committee of Talc Claimants.  (Stolz, Daniel) | 12/7/2021 | 730 |
| 61 | Document re: Letter to The Honorable Michael B. Kaplan (related document:[730] Document filed by Creditor Committee  Committee of Talc Claimants) filed by Paul R. DeFilippo on behalf of  LTL Management LLC. (DeFilippo, Paul) | 12/7/2021 | 735 |
| 62 | Document re: Letter to the Honorable Michael B. Kaplan (related document:[735] Document filed by Debtor  LTL Management LLC) filed by Donald W Clarke  on behalf of Committee of Talc Claimants.  (Clarke, Donald) | 12/7/2021 | 738 |
| 63 | Periodic Report on Related Entities Regarding Value, Operations and Profitability of Entities in Which the Estate Holds a Substantial or Controlling Interest. Report as of: | 12/8/2021 | 759 |

| Index | Document | Filing Date | D.I. No. |
|---|---|---|---|
| | October 31, 2021 Paul R. DeFilippo on behalf of LTL Management LLC. (DeFilippo, Paul) | | |
| 64 | Transcript regarding Hearing Held 12/07/21 (related document:[730] Document filed by Creditor Committee Committee of Talc Claimants). The transcript may be viewed at the Bankruptcy Court Clerk's Office. For information about how to contact the transcriber, call the Clerk's Office. Notice of Intent to Request Redaction Deadline Due By 12/16/2021. List of Items to be Redacted Due By 12/30/2021. Redacted Transcript Submission Due By 01/10/2022. Remote electronic access to the transcript will be restricted through 03/9/2022. (J&J Court Transcribers) | 12/9/2021 | 765 |
| 65 | Motion to dismiss case for other reasons re:For Cause because it was Not Filed in Good Faith Filed by Colin R. Robinson on behalf of Arnold & Itkin LLP. Hearing scheduled for 2/15/2022 at 10:00 AM at MBK - Courtroom 8, Trenton. (Attachments: # (1) Memorandum of Law # (2) Declaration of Laura Davis Jones # (3) Exhibit A to Declaration # (4) Exhibit B to Declaration # (5) Exhibit C to Declaration # (6) Proposed Order # (7) Certificate of Service) (Robinson, Colin) | 12/9/2021 | 766 |
| 66 | Application re: Entry of Agreed Protective Order Governing Confidential Information By and Between the Talc Creditors' Committee and the Debtor Pursuant to D.N.J. LBR 9021-1(b) Filed by Paul R. DeFilippo on behalf of LTL Management LLC. Objection deadline is 12/17/2021. (Attachments: # (1) Application # (2) Proposed Order) (DeFilippo, Paul) | 12/10/2021 | 768 |
| 67 | Document re: Letter to the Hon. Michael B. Kaplan (related document:[632] Motion to Dismiss Case filed by Creditor Committee Committee of Talc Claimants) filed by Daniel Stolz on behalf of Committee of Talc Claimants. (Stolz, Daniel) | 12/13/2021 | 808 |
| 68 | Document re: Letter to the Honorable Michael B. Kaplan (related document:[808] Document filed by Creditor Committee Committee of Talc Claimants) filed by Paul R. DeFilippo on behalf of LTL Management LLC. (DeFilippo, Paul) | 12/14/2021 | 821 |
| 69 | PDF with attached Audio File. Court Date & Time [12/15/2021 10:04:11 AM]. File Size [80640 KB]. Run Time [02:48:00]. (admin). | 12/15/2021 | 839 |

| **Docket Entries and Other Items - Case No. 21-30589 (MBK)** | | | |
|---|---|---|---|
| Index | Document | Filing Date | D.I. No. |
| 70 | Transcript regarding Hearing Held 12/15/21 (related document:[722] Application to Appear Pro Hac Vice filed by Creditor  Arnold & Itkin LLP, [723] Application to Appear Pro Hac Vice filed by Interested Party  Motley Rice LLC, [734] Application to Appear Pro Hac Vice filed by Interested Party  Johnson & Johnson, Interested Party  Johnson & Johnson and Johnson & Johnson Consumer Inc., [736] Application to Appear Pro Hac Vice filed by Interested Party  Johnson & Johnson, Interested Party  Johnson & Johnson and Johnson & Johnson Consumer Inc., [740] Application to Appear Pro Hac Vice filed by Interested Party  Aylstock, Witkin, Kreis & Overholtz, PLLC, [743] Application to Appear Pro Hac Vice filed by Interested Party  Aylstock, Witkin, Kreis & Overholtz, PLLC, [744] Application to Appear Pro Hac Vice filed by Interested Party  Aylstock, Witkin, Kreis & Overholtz, PLLC). The transcript may be viewed at the Bankruptcy Court Clerk'sOffice. For information about how to contact the transcriber, call the Clerk's Office. Notice of Intent to Request Redaction Deadline Due By 12/23/2021. List of Items to be Redacted Due By 01/6/2022. Redacted Transcript Submission Due By 01/18/2022. Remote electronic access to the transcript will be restricted through 03/16/2022. (J&J Court Transcribers) | 12/16/2021 | 846 |
| 71 | Motion to Seal re: Certain Confidential Exhibits from North Carolina Preliminary Injunction Hearing.. Filed by Paul R. DeFilippo on behalf of  LTL Management LLC. Hearing scheduled for 1/11/2022 at 10:00 AM at MBK - Courtroom 8, Trenton. (Attachments: # (1) Memorandum of Law # (2) Declaration of John K. Kim # (3) Proposed Order) (DeFilippo, Paul) | 12/20/2021 | 918 |
| 72 | Order For Entry of Agreed Protective Order Governing Confidential Information By and Between the Talc Creditors' Committee and the Debtor Pursuant to D.N.J. LBR 9021-1(b) (Related Doc # [768]).  Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 12/21/2021.   (bwj) | 12/22/2021 | 948 |
| 73 | Limited Objection to Motion Debtor's Motion Declaring That the Automatic Stay Applies to Certain Actions Against Non-Debtors or Preliminarily Enjoining Such Actions and (III) Granting a Temporary Restraining Order Pending a Final Hearing. filed by Louis A. Modugno on behalf of | 12/22/2021 | 952 |

| Index | Document | Filing Date | D.I. No. |
|---|---|---|---|
| | **Docket Entries and Other Items - Case No. 21-30589 (MBK)** | | |
| | AIG Europe S.A., AIG Property Casualty Company, AIU Insurance Company, ASR Schadeverzekering N.V., Atlanta International Insurance Company, Granite State Insurance Company, Lexington Insurance Company, N.V. Schadeverzekeringsmaatschappij Maas Lloyd, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, RheinLand Versicherungen, Starr Indemnity & Liability Company, The Insurance Company of the State of Pennsylvania, The North River Insurance Company. (Modugno, Louis) | | |
| 74 | Objection to Motion to Dismiss Chapter 11 Case (related document:[632] Motion to dismiss case for other reasons re:for cause because it was not filed in good faith Filed by Daniel Stolz on behalf of Committee of Talc Claimants. Hearing scheduled for 2/15/2022 at 10:00 AM at MBK - Courtroom 8, Trenton. (Attachments: # 1 Application of the Official Committee of Talc Claimants to Dismiss Debtor's Chapter 11 Case # 2 Proposed Order Dismissing the Chapter 11 Case of LTL Management, LLC) filed by Creditor Committee Committee of Talc Claimants, [766] Motion to dismiss case for other reasons re:For Cause because it was Not Filed in Good Faith Filed by Colin R. Robinson on behalf of Arnold & Itkin LLP. Hearing scheduled for 2/15/2022 at 10:00 AM at MBK - Courtroom 8, Trenton. (Attachments: # 1 Memorandum of Law # 2 Declaration of Laura Davis Jones # 3 Exhibit A to Declaration # 4 Exhibit B to Declaration # 5 Exhibit C to Declaration # 6Proposed Order # 7 Certificate of Service) filed by Creditor Arnold & Itkin LLP) filed by Paul R. DeFilippo on behalf of LTL Management LLC. (Attachments: # (1) Declaration of David S. Torborg # (2) Exhibit A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D # (6) Exhibit E # (7) Exhibit F # (8) Exhibit G # (9) Exhibit H # (10) Exhibit I # (11) Exhibit J # (12) Exhibit K # (13) Exhibit L # (14) Exhibit M # (15) Exhibit M # (16) Exhibit O # (17) Exhibit P # (18) Exhibit Q) (DeFilippo, Paul) | 12/22/2021 | 956 |
| 75 | Document re: Notice of The United States Trustee's Filing of Reconstituted And Amended: (I) Notice of Appointment of Official Committee of Talc Claimants I; And (II) Notice of Appointment Of Official Committee of Talc Claimants II filed by U.S. Trustee. (Attachments: # (1) Notice Of Appointment Of Official Committee Of Talc Claimants I # (2) Notice Of Appointment Of Official Committee Of Talc | 12/23/2021 | 965 |

| | Docket Entries and Other Items - Case No. 21-30589 (MBK) | | |
|---|---|---|---|
| **Index** | **Document** | **Filing Date** | **D.I. No.** |
| | Claimants II) (United States Trustee, by Martha Hildebrandt, Assistant United States Trustee) | | |
| 76 | Document re: Letter to Judge Kaplan dated December 27, 2021 (related document:[843] Motion to Appoint Examiner filed by U.S. Trustee  U.S. Trustee) filed by Daniel Stolz on behalf of  Official Committee of Talc Claimants.  (Stolz, Daniel) | 12/27/2021 | 982 |
| 77 | Document re: Letter to the Honorable Michael B. Kaplan (related document:[965] Document filed by U.S. Trustee  U.S. Trustee) filed by James N. Lawlor  on behalf of  LTL Management LLC.  (Lawlor, James) | 12/27/2021 | 986 |
| 78 | Document re: Letter to Judge Kaplan dated December 28, 2021 (related document:[843] Motion to Appoint Examiner filed by U.S. Trustee  U.S. Trustee) filed by Daniel Stolz on behalf of  Official Committee of Talc Claimants. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C # (4) Exhibit D) (Stolz, Daniel) | 12/28/2021 | 988 |
| 79 | Document re: Letter to Judge Kaplan from Arnold & Itkin LLP Dated December 28, 2021 (related document:[965] Document filed by U.S. Trustee  U.S. Trustee, [986] Document filed by Debtor  LTL Management LLC) filed by Colin R. Robinson  on behalf of  Arnold & Itkin LLP. (Robinson, Colin) | 12/28/2021 | 1001 |
| 80 | Document re: Letter to The Honorable Michael B. Kaplan (related document:[843] Motion to Appoint Examiner filed by U.S. Trustee  U.S. Trustee, [982] Document filed by Creditor Committee  Official Committee of Talc Claimants) filed by Paul R. DeFilippo  on behalf of  LTL Management LLC.  (DeFilippo, Paul) | 12/29/2021 | 1002 |
| 81 | Limited Response to (related document:[632] Motion to dismiss case for other reasons re:for cause because it was not filed in good faith Filed by Daniel Stolz on behalf of Committee of Talc Claimants. Hearing scheduled for 2/15/2022 at 10:00 AM at MBK - Courtroom 8, Trenton. (Attachments: # 1 Application of the Official Committee of Talc Claimants to Dismiss Debtor's Chapter 11 Case # 2 Proposed Order Dismissing the Chapter 11 Case of LTL Management, LLC) filed by Creditor Committee  Committee of Talc Claimants) filed by Paul J. Winterhalter on behalf of  Aylstock, Witkin, Kreis & Overholtz, PLLC. (Winterhalter, Paul) | 12/29/2021 | 1003 |
| 82 | Document re: Notice of filing of Letter to The Honorable Michael B. Kaplan (filed on behalf of co-counsel, White & | 12/29/2021 | 1009 |

| Index | Document | Filing Date | D.I. No. |
|---|---|---|---|
| | Case LLP) (related document:[988] Document filed by Creditor Committee  Official Committee of Talc Claimants) filed by Kenneth A. Rosen  on behalf of  Johnson & Johnson and Johnson & Johnson Consumer Inc.. (Rosen, Kenneth) | | |
| 83 | Document re: Letter to the Honorable Michael B. Kaplan (related document:[843] Motion to Appoint Examiner filed by U.S. Trustee  U.S. Trustee, [988] Document filed by Creditor Committee  Official Committee of Talc Claimants) filed by James N. Lawlor  on behalf of  LTL Management LLC.  (Attachments: # (1) Exhibit A # (2) Exhibit B) (Lawlor, James) | 12/29/2021 | 1011 |
| 84 | Document re: Letter to the Honorable Judge Kaplan dated December 31, 2021 (related document:[766] Motion to Dismiss Case filed by Creditor  Arnold & Itkin LLP) filed by Colin R. Robinson  on behalf of  Arnold & Itkin LLP. (Robinson, Colin) | 12/31/2021 | 1026 |
| 85 | Response to (related document:[933] Motion to Extend Time For Other Reason re:The Debtor May Remove Actions Pursuant to 28 U.S.C. § 1452 and Rule 9027 of the Federal Rules of Bankruptcy Procedure Filed by Paul R. DeFilippo on behalf of LTL Management LLC. Hearing scheduled for 1/11/2022 at 10:00 AM at MBK - Courtroom 8, Trenton. (Attachments: # 1 Debtor's Motion for Entry of an Order Extending the Period within which the Debtor May Remove Actions Pursuant to 28 U.S.C. § 1452 and Rule 9027 of the Federal Rules of Bankruptcy Procedure # 2 Proposed Order) filed by Debtor  LTL Management LLC) filed by Arthur Abramowitz on behalf of  Official Committee of Talc Claimants II. (Abramowitz, Arthur) | 1/4/2022 | 1055 |
| 86 | Objection to Vincent Hill's Motion for Order Lifting Preliminary Injunction (related document:[932] Motion for Relief from Stay. Fee Amount $ 188. Filed by John M. August on behalf of Vincent Hill. Hearing scheduled for 1/11/2022 at 10:00 AM at MBK - Courtroom 8, Trenton. (Attachments: # 1 Brief # 2 Proposed Order # 3 Declaration of Joseph D. Satterley # 4 Exhibits to Satterley Declaration) filed by Creditor Vincent Hill) filed by Paul R. DeFilippo on behalf of  LTL Management LLC. (DeFilippo, Paul) | 1/4/2022 | 1061 |
| 87 | Document re: Notice of Deposition of Richard Dickinson filed by Donald W Clarke  on behalf of  Official Committee of Talc Claimants I.  (Clarke, Donald) | 1/5/2022 | 1063 |

| Index | Document | Filing Date | D.I. No. |
|---|---|---|---|
| | **Docket Entries and Other Items - Case No. 21-30589 (MBK)** | | |
| 88 | Document re: Notice of Deposition of John Kim  filed by Donald W Clarke  on behalf of  Official Committee of Talc Claimants I.  (Clarke, Donald) | 1/5/2022 | 1064 |
| 89 | Transcript regarding Hearing Held 12/30/21 (related document:[843] Motion to Appoint Examiner filed by U.S. Trustee  U.S. Trustee, [982] Document filed by Creditor Committee  Official Committee of Talc Claimants). The transcript may be viewed at the Bankruptcy Court Clerk's Office. For information about how to contact the transcriber, call the Clerk's Office. Notice of Intent to Request Redaction Deadline Due By 1/12/2022. List of Items to be Redacted Due By 01/26/2022. Redacted Transcript Submission Due By 02/7/2022. Remote electronic access to the transcript will be restricted through 04/5/2022. (J&J Court Transcribers) | 1/5/2022 | 1070 |
| 90 | Transcript regarding Hearing Held 01/03/22 (related document:[1026] Document filed by Creditor  Arnold & Itkin LLP). The transcript may be viewed at the Bankruptcy Court Clerk's Office. For information about how to contact the transcriber, call the Clerk's Office. Notice of Intent to Request Redaction Deadline Due By 1/12/2022. List of Items to be Redacted Due By 01/26/2022. Redacted Transcript Submission Due By 02/7/2022. Remote electronic access to the transcript will be restricted through 04/5/2022. (J&J Court Transcribers) | 1/5/2022 | 1071 |
| 91 | Document re: Notice of Deposition of John Kim  filed by Paul J. Winterhalter  on behalf of  Aylstock, Witkin, Kreis & Overholtz, PLLC.  (Winterhalter, Paul) | 1/5/2022 | 1072 |
| 92 | Document re: Notice of Deposition of Richard Dickinson filed by Paul J. Winterhalter  on behalf of  Aylstock, Witkin, Kreis & Overholtz, PLLC.  (Winterhalter, Paul) | 1/5/2022 | 1073 |
| 93 | Application re: Entry of the Stipulation and Order Regarding Expert Discovery and Testimony Pursuant to D.N.J. LBR 9021-1(b) Filed by Paul R. DeFilippo on behalf of  LTL Management LLC. Objection deadline is 1/12/2022. (Attachments: # (1) Debtor's Application for Entry of the Stipulation and Order Regarding Expert Discovery and Testimony Pursuant to D.N.J. LBR 9021-1(b) # (2) Proposed Order) (DeFilippo, Paul) | 1/5/2022 | 1076 |
| 94 | Notice of Appearance and Request for Service of Notice filed by Jerome Howard Block on behalf of  Talc Claimants.  (Block, Jerome) | 1/6/2022 | 1082 |

| | Docket Entries and Other Items - Case No. 21-30589 (MBK) | | |
|---|---|---|---|
| Index | Document | Filing Date | D.I. No. |
| 95 | Response to (related document:[933] Motion to Extend Time For Other Reason re:The Debtor May Remove Actions Pursuant to 28 U.S.C. § 1452 and Rule 9027 of the Federal Rules of Bankruptcy Procedure Filed by Paul R. DeFilippo on behalf of LTL Management LLC. Hearing scheduled for 1/11/2022 at 10:00 AM at MBK - Courtroom 8, Trenton. (Attachments: # 1 Debtor's Motion for Entry of an Order Extending the Period within which the Debtor May Remove Actions Pursuant to 28 U.S.C. § 1452 and Rule 9027 of the Federal Rules of Bankruptcy Procedure # 2 Proposed Order) filed by Debtor  LTL Management LLC, [1055] Response to (related document:[933] Motion to Extend Time For Other Reason re:The Debtor May Remove Actions Pursuant to 28 U.S.C. § 1452 and Rule 9027 of the Federal Rules of Bankruptcy Procedure Filed by Paul R. DeFilippo on behalf of LTL Management LLC. Hearing scheduled for 1/11/2022 at 10:00 AM at MBK - Courtroom 8, Trenton.(Attachments: # 1 Debtor's Motion for Entry of an Order Extending the Period within which the Debtor May Remove Actions Pursuant to 28 U.S.C. § 1452 and Rule 9027 of the Federal Rules of Bankruptcy Procedure # 2 Proposed Order) filed by Debtor LTL Management LLC) filed by Arthur Abramowitz on behalf of Official Committee of Talc Claimants II. filed by Creditor Committee  Official Committee of Talc Claimants II, [1056] Document re: Reservation of Rights of the official Committee of Talc Claimants to Debtor's Motion for Entry of an Order Extending the Period Within Which the Debtor may Remove Actions (related document:[933] Motion to Extend Time filed by Debtor LTL Management LLC) filed by Daniel Stolz on behalf of Committee of Talc Claimants. filed by Creditor Committee  Committee of Talc Claimants) filed by Kenneth A. Rosen on behalf of  Johnson & Johnson and Johnson & Johnson Consumer Inc.. (Rosen, Kenneth) | 1/6/2022 | 1085 |
| 96 | Transcript regarding Hearing Held 01/06/22 (related document:[966] Application for Retention filed by Debtor LTL Management LLC). The transcript may be viewed at the Bankruptcy Court Clerk's Office. For information about how to contact the transcriber, call the Clerk's Office. Notice of Intent to Request Redaction Deadline Due By 1/14/2022. List of Items to be Redacted Due By 01/28/2022. Redacted Transcript Submission Due By | 1/7/2022 | 1090 |

| | Docket Entries and Other Items - Case No. 21-30589 (MBK) | | |
|---|---|---|---|
| **Index** | **Document** | **Filing Date** | **D.I. No.** |
| | 02/7/2022. Remote electronic access to the transcript will be restricted through 04/7/2022. (J&J Court Transcribers) | | |
| 97 | Response to (related document:[632] Motion to dismiss case for other reasons re:for cause because it was not filed in good faith Filed by Daniel Stolz on behalf of Committee of Talc Claimants. Hearing scheduled for 2/15/2022 at 10:00 AM at MBK - Courtroom 8, Trenton. (Attachments: # 1 Application of the Official Committee of Talc Claimants to Dismiss Debtor's Chapter 11 Case # 2 Proposed Order Dismissing the Chapter 11 Case of LTL Management, LLC) filed by Creditor Committee  Committee of Talc Claimants, [766] Motion to dismiss case for other reasons re:For Cause because it was Not Filed in Good Faith Filed by Colin R. Robinson on behalf of Arnold & Itkin LLP. Hearing scheduled for 2/15/2022 at 10:00 AM at MBK - Courtroom 8, Trenton. (Attachments: # 1 Memorandum of Law # 2 Declaration of Laura Davis Jones # 3 Exhibit A to Declaration # 4 Exhibit B to Declaration # 5 Exhibit C to Declaration # 6 Proposed Order # 7 Certificate ofService) filed by Creditor  Arnold & Itkin LLP) filed by Felice R. Yudkin on behalf of  Claimants represented by the Barnes Law Group. (Yudkin, Felice) | 1/7/2022 | 1092 |
| 98 | Response to (related document:[1061] Objection to Vincent Hill's Motion for Order Lifting Preliminary Injunction (related document:[932] Motion for Relief from Stay. Fee Amount $ 188. Filed by John M. August on behalf of Vincent Hill. Hearing scheduled for 1/11/2022 at 10:00 AM at MBK - Courtroom 8, Trenton. (Attachments: # 1 Brief # 2 Proposed Order # 3 Declaration of Joseph D. Satterley # 4 Exhibits to Satterley Declaration) filed by Creditor Vincent Hill) filed by Paul R. DeFilippo on behalf of LTL Management LLC. filed by Debtor  LTL Management LLC) filed by John M. August on behalf of Vincent Hill. (August, John) | 1/7/2022 | 1095 |
| 99 | Document re: Subpoena to Testify at a Deposition issued to Thibaut Mongon  filed by Cary Joshi  on behalf of  Official Committee of Talc Claimants II.  (Joshi, Cary) | 1/7/2022 | 1096 |
| 100 | Document re: Letter to Chief Judge Kaplan (related document:[932] Motion for Relief From Stay filed by Creditor Vincent Hill) filed by Paul R. DeFilippo  on behalf of  LTL Management LLC.  (DeFilippo, Paul) | 1/9/2022 | 1101 |
| 101 | Document re: Letter to Chief Judge Kaplan (related document:[932] Motion for Relief From Stay filed by | 1/11/2022 | 1109 |

| | Docket Entries and Other Items - Case No. 21-30589 (MBK) | | |
|---|---|---|---|
| **Index** | **Document** | **Filing Date** | **D.I. No.** |
| | Creditor Vincent Hill) filed by Paul R. DeFilippo  on behalf of  LTL Management LLC.  (DeFilippo, Paul) | | |
| 102 | Document re: Notice of Deposition of Richard Dickinson filed by Cary Joshi  on behalf of  Official Committee of Talc Claimants II.  (Joshi, Cary) | 1/11/2022 | 1112 |
| 103 | PDF with attached Audio File. Court Date & Time [1/11/2022 10:02:20 AM]. File Size [91472 KB]. Run Time [03:10:34]. (admin). | 1/11/2022 | 1113 |
| 104 | Transcript regarding Hearing Held 01/10/22 (related document:[541] Application for Retention filed by Debtor LTL Management LLC, [547] Application for Retention filed by Debtor  LTL Management LLC, [552] Application for Retention filed by Debtor  LTL Management LLC, [832] Application for Retention filed by Debtor  LTL Management LLC, [953] Application for Retention filed by Creditor Committee  Official Committee of Talc Claimants, [954] Application for Retention filed by Creditor Committee  Official Committee of Talc Claimants). The transcript may be viewed at the Bankruptcy Court Clerk's Office. For information about how to contact the transcriber, call the Clerk's Office. Notice of Intent to Request Redaction Deadline Due By 1/18/2022. List of Items to be Redacted Due By 02/1/2022. Redacted Transcript Submission Due By 02/14/2022. Remote electronic access to the transcript will be restricted through 04/11/2022. (J&J CourtTranscribers) | 1/11/2022 | 1116 |
| 105 | Application re: in Support of Entry of Joint Stipulation and Order Between The Official Committee of Talc Claimants I and The Official Committee of Talc Claimants II Regarding Pleadings Previously Filed Filed by Arthur Abramowitz on behalf of  Official Committee of Talc Claimants II. Objection deadline is 1/18/2022. (Attachments: # (1) Proposed Order) (Abramowitz, Arthur) | 1/11/2022 | 1117 |
| 106 | Transcript regarding Hearing Held 01/11/22 (related document:[933] Motion to Extend Time filed by Debtor LTL Management LLC, [934] Motion (Generic) filed by Debtor  LTL Management LLC). The transcript may be viewed at the Bankruptcy Court Clerk's Office. For information about how to contact the transcriber, call the Clerk's Office. Notice of Intent to Request Redaction Deadline Due By 1/19/2022. List of Items to be Redacted Due By 02/2/2022. Redacted Transcript Submission Due By | 1/12/2022 | 1118 |

| Index | Document | Filing Date | D.I. No. |
|---|---|---|---|
| | 02/14/2022. Remote electronic access to the transcript will be restricted through 04/12/2022. (J&J Court Transcribers) | | |
| 107 | Document re: Arnold & Itkin LLP's Notice of Deposition of LTL Management LLC, Pursuant to F.R.B.P. 7030(b)(6) filed by Colin R. Robinson  on behalf of  Arnold & Itkin LLP.  (Attachments: # (1) Certificate of Service) (Robinson, Colin) | 1/13/2022 | 1136 |
| 108 | Document re: Letter to The Honorable Michael B. Kaplan (related document:[1047] Motion (Generic) filed by Debtor LTL Management LLC) filed by Paul R. DeFilippo  on behalf of  LTL Management LLC.  (DeFilippo, Paul) | 1/13/2022 | 1137 |
| 109 | Document re: Notice of Rule 30(b)(6) Deposition of LTL Management, LLC sought by Aylstock et al (related document:[632] Motion to Dismiss Case filed by Creditor Committee  Committee of Talc Claimants) filed by Paul J. Winterhalter  on behalf of  Aylstock, Witkin, Kreis & Overholtz, PLLC.  (Winterhalter, Paul) | 1/13/2022 | 1139 |
| 110 | Document re: Letter to Honorable Michael B. Kaplan Regarding Discovery Issues  filed by Arthur Abramowitz  on behalf of  Official Committee of Talc Claimants II. (Abramowitz, Arthur) | 1/13/2022 | 1140 |
| 111 | Document re: Letter to Court (related document:[632] Motion to Dismiss Case filed by Creditor Committee  Committee of Talc Claimants) filed by Daniel Stolz  on behalf of  Official Committee of Talc Claimants I.  (Stolz, Daniel) | 1/13/2022 | 1141 |
| 112 | Document re: Letter to Hon. Michael B. Kaplan (related document:[128] Complaint) filed by Daniel Stolz  on behalf of  Official Committee of Talc Claimants I.  (Stolz, Daniel) | 1/13/2022 | 1145 |
| 113 | Document re: Letter to The Honorable Michael B. Kaplan (related document:[1140] Document filed by Creditor Committee  Official Committee of Talc Claimants II, [1141] Document filed by Creditor Committee  Official Committee of Talc Claimants I, [1145] Document filed by Creditor Committee  Official Committee of Talc Claimants I) filed by Paul R. DeFilippo  on behalf of  LTL Management LLC.  (DeFilippo, Paul) | 1/14/2022 | 1150 |
| 114 | Document re: Notice of Deposition of John Kim  filed by Cary Joshi  on behalf of  Official Committee of Talc Claimants II.  (Joshi, Cary) | 1/14/2022 | 1154 |
| 115 | Document re: Subpoena to Testify at a Deposition issued to Michelle Ryan  filed by Cary Joshi  on behalf of  Official Committee of Talc Claimants II.  (Joshi, Cary) | 1/14/2022 | 1156 |

| | Docket Entries and Other Items - Case No. 21-30589 (MBK) | | |
|---|---|---|---|
| **Index** | **Document** | **Filing Date** | **D.I. No.** |
| 116 | Objection to (related document:[1047] Motion re: Debtor's Motion for an Order Determining that the United States Trustee's Notice of "Reconstituted and Amended" TALC Claimants Committee is Invalid and Reinstating that Committee Filed by Paul R. DeFilippo on behalf of LTL Management LLC. Hearing scheduled for 1/19/2022 at 10:00 AM at MBK - Courtroom 8, Trenton. (Attachments: # 1 Memorandum of Law # 2 Exhibit A # 3 Exhibit B - Proposed Order) filed by Debtor  LTL Management LLC, [1067] Motion re: for Order Vacating Appointment of Second Official Committee of Talc Claimants and Addition of New Committee Members Filed by Colin R. Robinson on behalf of Arnold & Itkin LLP. Hearing scheduled for 1/19/2022 at 10:00 AM at MBK - Courtroom 8, Trenton. (Attachments: # 1 Notice # 2 Exhibit A # 3 Exhibit B # 4 Proposed Order # 5 Certificate of Service) filed by Creditor Arnold & Itkin LLP) filed by Arthur Abramowitz on behalf of  OfficialCommittee of Talc Claimants II. (Attachments: # (1) Appendix A) (Abramowitz, Arthur) | 1/14/2022 | 1158 |
| 117 | Document re: Subpoena to Produced Documents (S&P Global Inc.)  filed by Cary Joshi  on behalf of  Official Committee of Talc Claimants II.  (Joshi, Cary) | 1/18/2022 | 1178 |
| 118 | STIPULATION AND ORDER REGARDING EXPERT DISCOVERY AND TESTIMONY  (Related Doc # [1076]). Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 1/18/2022.   (bwj) | 1/18/2022 | 1182 |
| 119 | ORDER GRANTING PROTECTIVE ORDER QUASHING DEBTORS RULE 30(B)(6) NOTICE OF DEPOSITION OF THE UNITED STATES TRUSTEE (Related Doc # [1147]). Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 1/18/2022.   (bwj) | 1/18/2022 | 1184 |
| 120 | ORDER DENYING IN PART AND GRANTING IN PART VINCENT HILL'S MOTION FOR ORDER LIFTING PRELIMINARY INJUNCTION (Related Doc # [932]). Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 1/18/2022.   (wir) | 1/18/2022 | 1186 |
| 121 | Transcript regarding Hearing Held 01/14/22 (related document:[632] Motion to Dismiss Case filed by Creditor Committee  Committee of Talc Claimants, [1141] | 1/19/2022 | 1199 |

| Index | Document | Filing Date | D.I. No. |
|-------|----------|-------------|----------|
| | Document filed by Creditor Committee  Official Committee of Talc Claimants I, [1142] Monthly Fee Statement filed by Interested Party  Parkins Lee & Rubio LLP, Spec. Counsel Parkins Lee & Rubio LLP, [1145] Document filed by Creditor Committee  Official Committee of Talc Claimants I). The transcript may be viewed at the Bankruptcy Court Clerk's Office. For information about how to contact the transcriber, call the Clerk's Office. Notice of Intent to Request Redaction Deadline Due By 1/26/2022. List of Items to be Redacted Due By 02/9/2022. Redacted Transcript Submission Due By 02/22/2022. Remote electronic access to the transcript will be restricted through 04/19/2022. (J&J Court Transcribers) | | |
| 122 | PDF with attached Audio File. Court Date & Time [1/19/2022 10:01:50 AM]. File Size [74376 KB]. Run Time [02:34:57]. (admin). | 1/19/2022 | 1201 |
| 123 | Document re: Amended Notice of Deposition of Richard Dickinson  filed by Donald W Clarke  on behalf of  Official Committee of Talc Claimants I.  (Clarke, Donald) | 1/19/2022 | 1202 |
| 124 | Document re: Amended Notice of Deposition of John Kim  filed by Donald W Clarke  on behalf of  Official Committee of Talc Claimants I.  (Clarke, Donald) | 1/19/2022 | 1203 |
| 125 | Document re: Amended Notice of Deposition of Richard Dickinson  filed by Cary Joshi  on behalf of  Official Committee of Talc Claimants II.  (Joshi, Cary) | 1/20/2022 | 1208 |
| 126 | Document re: Amended Notice of Deposition of John Kim  filed by Cary Joshi  on behalf of  Official Committee of Talc Claimants II.  (Joshi, Cary) | 1/20/2022 | 1209 |
| 127 | Document re: Official Committee I of Talc Claimants Notice of Deposition of LTL Management LLC  filed by Donald W Clarke  on behalf of  Official Committee of Talc Claimants I.  (Clarke, Donald) | 1/20/2022 | 1210 |
| 128 | Transcript regarding Hearing Held 01/19/22 (related document:[1047] Motion (Generic) filed by Debtor  LTL Management LLC, [1067] Motion (Generic) filed by Creditor  Arnold & Itkin LLP). The transcript may be viewed at the Bankruptcy Court Clerk's Office. For information about how to contact the transcriber, call the Clerk's Office. Notice of Intent to Request Redaction Deadline Due By 1/27/2022. List of Items to be Redacted Due By 02/10/2022. Redacted Transcript Submission Due By 02/22/2022. Remote electronic access to the transcript | 1/20/2022 | 1211 |

| Index | Document | Filing Date | D.I. No. |
|---|---|---|---|
| | will be restricted through 04/20/2022. (J&J Court Transcribers) | | |
| 129 | Document re: Official Committee of Talc Claimants II's Notice of Deposition of LTL Management LLC  filed by Cary Joshi  on behalf of  Official Committee of Talc Claimants II.  (Joshi, Cary) | 1/20/2022 | 1214 |
| 130 | JOINT STIPULATION AND AGREED ORDER BETWEEN THE OFFICIAL COMMITTEE OF TALC CLAIMANTS I AND THE OFFICIAL COMMITTEE OF TALC CLAIMANTS II REGARDING PLEADINGS PREVIOUSLY FILED  (Related Doc # [1117]).  Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 1/21/2022.   (bwj) | 1/21/2022 | 1226 |
| 131 | Document re: Letter from Brian Glasser, Esq. to Honorable Michael B. Kaplan Regarding Discovery Issues  filed by Arthur Abramowitz  on behalf of  Official Committee of Talc Claimants II.  (Abramowitz, Arthur) | 1/21/2022 | 1232 |
| 132 | Document re: Letter from Russell Capone, Esq. to Honorable Michael B. Kaplan Regarding Discovery Disputes  filed by Arthur Abramowitz  on behalf of  Official Committee of Talc Claimants II.  (Attachments: # (1) Exhibits) (Abramowitz, Arthur) | 1/21/2022 | 1233 |
| 133 | Document re: Letter to Chief Judge Kaplan (related document:[1232] Document filed by Creditor Committee  Official Committee of Talc Claimants II, [1233] Document filed by Creditor Committee  Official Committee of Talc Claimants II) filed by Paul R. DeFilippo  on behalf of  LTL Management LLC.  (DeFilippo, Paul) | 1/23/2022 | 1242 |
| 134 | Document re: Subpoena to Produce Documents (Joele Frank Wilkinson Brimmer Katcher)  filed by Arthur Abramowitz  on behalf of  Official Committee of Talc Claimants II.  (Abramowitz, Arthur) | 1/24/2022 | 1247 |
| 135 | Document re: Subpoena to Produced Documents (The Goldman Sachs Group, Inc.)  filed by Cary Joshi  on behalf of  Official Committee of Talc Claimants II.  (Joshi, Cary) | 1/24/2022 | 1249 |
| 136 | Document re: Subpoena to Produced Documents (JP Morgan International Inc.)  filed by Cary Joshi  on behalf of  Official Committee of Talc Claimants II.  (Joshi, Cary) | 1/24/2022 | 1250 |
| 137 | Document re: Subpoena to Johnson & Johnson  filed by Arthur Abramowitz  on behalf of  Official Committee of Talc Claimants II.  (Attachments: # (1) Certificate of Service) (Abramowitz, Arthur) | 1/24/2022 | 1251 |

| | Docket Entries and Other Items - Case No. 21-30589 (MBK) | | |
|---|---|---|---|
| **Index** | **Document** | **Filing Date** | **D.I. No.** |
| 138 | Document re: Letter to Honorable Michael Kaplan  filed by Daniel Stolz  on behalf of  Official Committee of Talc Claimants I.  (Stolz, Daniel) | 1/24/2022 | 1252 |
| 139 | Motion re: Requesting Redaction of Docket No. 1233 Filed by Arthur Abramowitz on behalf of  Official Committee of Talc Claimants II. Hearing scheduled for 3/8/2022 at 10:00 AM at MBK - Courtroom 8, Trenton. (Attachments: # (1) Certification # (2) Exhibit A # (3) Proposed Order) (Abramowitz, Arthur) | 1/24/2022 | 1253 |
| 140 | Transcript regarding Hearing Held 01/24/22 (related document:[1242] Document filed by Debtor  LTL Management LLC). The transcript may be viewed at the Bankruptcy Court Clerk's Office. For information about how to contact the transcriber, call the Clerk's Office. Notice of Intent to Request Redaction Deadline Due By 2/1/2022. List of Items to be Redacted Due By 02/15/2022. Redacted Transcript Submission Due By 02/25/2022. Remote electronic access to the transcript will be restricted through 04/25/2022. (J&J Court Transcribers) | 1/25/2022 | 1255 |
| 141 | PDF with attached Audio File. Court Date & Time [1/25/2022 10:01:37 AM]. File Size [24256 KB]. Run Time [00:50:32]. (admin). | 1/25/2022 | 1256 |
| 142 | Transcript regarding Hearing Held 01/24/22 REVISED (related document:[1242] Document filed by Debtor  LTL Management LLC, [1255] Transcript). The transcript may be viewed at the Bankruptcy Court Clerk's Office. For information about how to contact the transcriber, call the Clerk's Office. Notice of Intent to Request Redaction Deadline Due By 2/1/2022. List of Items to be Redacted Due By 02/15/2022. Redacted Transcript Submission Due By 02/25/2022. Remote electronic access to the transcript will be restricted through 04/25/2022. (J&J Court Transcribers) | 1/25/2022 | 1257 |
| 143 | Transcript regarding Hearing Held 01/25/22 (related document:[547] Application for Retention filed by Debtor LTL Management LLC, [966] Application for Retention filed by Debtor  LTL Management LLC). The transcript may be viewed at the Bankruptcy Court Clerk's Office. For information about how to contact the transcriber, call the Clerk's Office. Notice of Intent to Request Redaction Deadline Due By 2/2/2022. List of Items to be Redacted Due By 02/16/2022. Redacted Transcript Submission Due By 02/28/2022. Remote electronic access to the transcript | 1/26/2022 | 1270 |

| Docket Entries and Other Items - Case No. 21-30589 (MBK) | | | |
|---|---|---|---|
| **Index** | **Document** | **Filing Date** | **D.I. No.** |
| | will be restricted through 04/26/2022. (J&J Court Transcribers) | | |
| 144 | ORDER REGARDING: (A) DEBTORS MOTION FOR AN ORDER DETERMINING THAT THE UNITED STATES TRUSTEES NOTICE OF RECONSTITUTED AND AMENDED TALC CLAIMANTS COMMITTEE IS INVALID AND REINSTATING THAT COMMITTEE; AND (B) MOTION FOR ORDER VACATING APPOINTMENT OF SECOND OFFICIAL COMMITTEE OF TALC CLAIMANTS AND ADDITION OFNEW COMMITTEE MEMBERS FILED BY ARNOLD & ITKIN LLP (related document:[1047] Motion re: Debtor's Motion for an Order Determining that the United States Trustee's Notice of "Reconstituted and Amended" TALC Claimants Committee is Invalid and Reinstating that Committee Filed by Paul R. DeFilippo on behalf of LTL Management LLC. Hearing scheduled for 1/19/2022 at 10:00 AM at MBK - Courtroom 8, Trenton. (Attachments: # 1 Memorandum of Law # 2 Exhibit A # 3 Exhibit B - Proposed Order) filed by Debtor  LTL Management LLC, [1067] Motion re: for Order Vacating Appointment of Second Official Committee of Talc Claimants and Addition of NewCommittee Members Filed by Colin R. Robinson on behalf of Arnold & Itkin LLP. Hearing scheduled for 1/19/2022 at 10:00 AM at MBK - Courtroom 8, Trenton. (Attachments: # 1 Notice # 2 Exhibit A # 3 Exhibit B # 4 Proposed Order # 5 Certificate of Service) filed by Creditor  Arnold & Itkin LLP). Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 1/26/2022.  (bwj) | 1/26/2022 | 1273 |
| 145 | Document re: Second Amended Notice of Deposition of John Kim (related document:[1203] Document filed by Creditor Committee  Official Committee of Talc Claimants I) filed by Donald W Clarke  on behalf of  Official Committee of Talc Claimants I.  (Clarke, Donald) | 1/27/2022 | 1281 |
| 146 | Document re: Amended Official Committee I of Talc Claimants Notice of Deposition of LTL Management LLC (related document:[1210] Document filed by Creditor Committee  Official Committee of Talc Claimants I) filed by Donald W Clarke  on behalf of  Official Committee of Talc Claimants I.  (Clarke, Donald) | 1/27/2022 | 1282 |

| | Docket Entries and Other Items - Case No. 21-30589 (MBK) | | |
|---|---|---|---|
| **Index** | **Document** | **Filing Date** | **D.I. No.** |
| 147 | Document re: Second Amended Notice of Deposition of John Kim  filed by Cary Joshi  on behalf of  Official Committee of Talc Claimants II.  (Joshi, Cary) | 1/27/2022 | 1283 |
| 148 | Document re: Official Committee of Talc Claimants II's Amended Notice of Deposition of LTL Management LLC filed by Cary Joshi  on behalf of  Official Committee of Talc Claimants II.  (Joshi, Cary) | 1/28/2022 | 1288 |
| 149 | Document re: Arnold & Itkin LLP's Amended Notice of Deposition of LTL Management LLC, Pursuant to F.R.B.P. 7030(b)(6)  filed by Colin R. Robinson  on behalf of Arnold & Itkin LLP.  (Attachments: # (1) Certificate of Service) (Robinson, Colin) | 1/28/2022 | 1291 |
| 150 | Application re: Debtor's Application for Entry of the Stipulation and Order Regarding Discovery Plan and ESI Protocol Pursuant to D.N.J. LBR 9021-1(b) Filed by Paul R. DeFilippo on behalf of  LTL Management LLC. Objection deadline is 2/7/2022. (Attachments: # (1) Debtor's Application for Entry of the Stipulation and Order Regarding Discovery Plan and ESI Protocol Pursuant to D.N.J. LBR 9021-1(b) # (2) Stipulation and Order) (DeFilippo, Paul) | 1/31/2022 | 1309 |
| 151 | Motion re: For Leave To File Amici Curiae Brief Filed by Jonathan I. Rabinowitz on behalf of J. Maria Glover. (Attachments: # (1) Certification # (2) Exhibit A to Certification # (3) Memorandum of Law # (4) Proposed Order) (Rabinowitz, Jonathan) | 1/31/2022 | 1317 |
| 152 | Motion re: For Leave to File Amicus Curiae Brief in Support of the Motion of the Official Committee of Talc Claimants to Dismiss Debtor's Chapter 11 Case Filed by E. Richard Dressel on behalf of Erwin Chemerinsky. (Attachments: # (1) Proposed Order # (2) Brief # (3) Certification # (4) Exhibit A) (Dressel, E.) | 1/31/2022 | 1323 |
| 153 | Document re: Letter to Honorable Michael B. Kaplan Regarding Discovery Dispute  filed by Arthur Abramowitz on behalf of  Official Committee of Talc Claimants II. (Attachments: # (1) Exhibits A through C) (Abramowitz, Arthur) | 1/31/2022 | 1325 |
| 154 | Document re: Letter from Brian Glasser to Honorable Michael B. Kaplan Regarding Motion to Dismiss Hearing and Discovery Issues  filed by Arthur Abramowitz  on behalf of  Official Committee of Talc Claimants II. (Abramowitz, Arthur) | 2/1/2022 | 1333 |

| | Docket Entries and Other Items - Case No. 21-30589 (MBK) | | |
|---|---|---|---|
| **Index** | **Document** | **Filing Date** | **D.I. No.** |
| 155 | Document re: Letter from Russell Capone to Honorable Michael B. Kaplan Regarding Discovery Dispute  filed by Arthur Abramowitz  on behalf of  Official Committee of Talc Claimants II.  (Attachments: # (1) Exhibits 1 through 3) (Abramowitz, Arthur) | 2/1/2022 | 1337 |
| 156 | Document re: Letter to The Honorable Michael B. Kaplan Regarding the Mullin Report (related document:[1325] Document filed by Creditor Committee  Official Committee of Talc Claimants II) filed by Paul R. DeFilippo  on behalf of  LTL Management LLC.  (Attachments: # (1) Exhibit A) (DeFilippo, Paul) | 2/1/2022 | 1338 |
| 157 | Document re: Letter to The Honorable Michael B. Kaplan Regarding Motion to Dismiss Hearing and Discovery Issues (related document:[1333] Document filed by Creditor Committee  Official Committee of Talc Claimants II) filed by Paul R. DeFilippo  on behalf of  LTL Management LLC. (DeFilippo, Paul) | 2/1/2022 | 1339 |
| 158 | Document re: Letter to The Honorable Michael B. Kaplan Regarding Privilege Issues (related document:[1337] Document filed by Creditor Committee  Official Committee of Talc Claimants II) filed by Paul R. DeFilippo  on behalf of  LTL Management LLC.  (DeFilippo, Paul) | 2/2/2022 | 1340 |
| 159 | Objection to Motions for Leave to File Briefs Amici Curiae (related document:[1265] Application re: Leave to File Brief of Amici Curiae by Certain Law Professors Filed by Steven B Smith on behalf of The Amici Professors. Objection deadline is 2/1/2022. filed by Unknown Role Type  The Amici Professors, [1317] Motion re: For Leave To File Amici Curiae Brief Filed by Jonathan I. Rabinowitz on behalf of J. Maria Glover. (Attachments: # 1 Certification # 2 Exhibit A to Certification # 3 Memorandum of Law # 4 Proposed Order) filed by Attorney J. Maria Glover, [1323] Motion re: For Leave to File Amicus Curiae Brief in Support of the Motion of the Official Committee of Talc Claimants to Dismiss Debtor's Chapter 11 Case Filed by E. Richard Dressel on behalf of Erwin Chemerinsky. (Attachments: # 1 Proposed Order # 2 Brief # 3 Certification # 4 Exhibit A) (Dressel, E.) filed by Interested Party Erwin Chemerinsky) filed by Paul R. DeFilippo on behalf of  LTL Management LLC. (DeFilippo, Paul) | 2/2/2022 | 1344 |
| 160 | Document re: Letter to Chief Judge Kaplan Regarding Violation of Protective Order  filed by Paul R. DeFilippo | 2/3/2022 | 1346 |

| | Docket Entries and Other Items - Case No. 21-30589 (MBK) | | |
|---|---|---|---|
| **Index** | **Document** | **Filing Date** | **D.I. No.** |
| | on behalf of LTL Management LLC. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C # (4) Exhibit D # (5) Exhibit E) (DeFilippo, Paul) | | |
| 161 | Transcript regarding Hearing Held 02/02/22 (related document:[1184] Order on Motion To Quash, [1337] Document filed by Creditor Committee Official Committee of Talc Claimants II, [1338] Document filed by Debtor LTL Management LLC, [1339] Document filed by Debtor LTL Management LLC, [1340] Document filed by Debtor LTL Management LLC). The transcript may be viewed at the Bankruptcy Court Clerk's Office. For information about how to contact the transcriber, call the Clerk's Office. Notice of Intent to Request Redaction Deadline Due By 2/10/2022. List of Items to be Redacted Due By 02/24/2022. Redacted Transcript Submission Due By 03/7/2022. Remote electronic access to the transcript will be restricted through 05/4/2022. (J&J Court Transcribers) | 2/3/2022 | 1352 |
| 162 | PDF with attached Audio File. Court Date & Time [2/3/2022 11:33:03 AM]. File Size [42568 KB]. Run Time [01:28:41]. (admin). | 2/3/2022 | 1353 |
| 163 | Document re: Reply in Support of Motion to Dismiss Bankruptcy Case [REDACTED] (related document:[766] Motion to Dismiss Case filed by Creditor Arnold & Itkin LLP, [956] Objection filed by Debtor LTL Management LLC) filed by Colin R. Robinson on behalf of Arnold & Itkin LLP. (Attachments: # (1) Jones Declaration # (2) Exhibit A to Jones Declaration # (3) Exhibit B to Jones Declaration # (4) C to Jones Declaration # (5) Exhibit D to Jones Declaration # (6) Exhibit E to Jones Declaration # (7) Exhibit F to Jones Declaration # (8) Exhibit G to Jones Declaration # (9) Exhibit H to Jones Declaration # (10) Exhibit I to Jones Declaration # (11) Exhibit J to Jones Declaration # (12) Exhibit K to Jones Declaration # (13) Exhibit L to Jones Declaration # (14) Exhibit M to Jones Declaration # (15) Exhibit N to Jones Declaration # (16) Exhibit O to Jones Declaration # (17) Exhibit P to Jones Declaration # (18) Exhibit Q to JonesDeclaration # (19) Exhibit R to Jones Declaration # (20) Exhibit S to Jones Declaration # (21) Exhibit T to Jones Declaration) (Robinson, Colin) | 2/3/2022 | 1354 |
| 164 | Motion to Seal re: Reply in Support of Motion to Dismiss Bankruptcy Case and Related Exhibits. (RE: related document(s)[1354] Document). Filed by Colin R. Robinson | 2/3/2022 | 1356 |

| Index | Document | Filing Date | D.I. No. |
|---|---|---|---|
| | on behalf of  Arnold & Itkin LLP. Hearing scheduled for 2/14/2022 at 09:00 AM at MBK - Courtroom 8, Trenton. (Attachments: # (1) Motion # (2) Exhibit A) (Robinson, Colin) | | |
| 165 | Response to (related document:[956] Objection to Motion to Dismiss Chapter 11 Case (related document:[632] Motion to dismiss case for other reasons re:for cause because it was not filed in good faith Filed by Daniel Stolz on behalf of Committee of Talc Claimants. Hearing scheduled for 2/15/2022 at 10:00 AM at MBK - Courtroom 8, Trenton. (Attachments: # 1 Application of the Official Committee of Talc Claimants to Dismiss Debtor's Chapter 11 Case # 2 Proposed Order Dismissing the Chapter 11 Case of LTL Management, LLC) filed by Creditor Committee Committee of Talc Claimants, [766] Motion to dismiss case for other reasons re:For Cause because it was Not Filed in Good Faith Filed by Colin R. Robinson on behalf of Arnold & Itkin LLP. Hearing scheduled for 2/15/2022 at 10:00 AM at MBK - Courtroom 8, Trenton. (Attachments: # 1 Memorandum of Law # 2 Declaration of Laura Davis Jones # 3 Exhibit A to Declaration # 4 Exhibit B to Declaration #5 Exhibit C to Declaration # 6 Proposed Order # 7 Certificate of Service) filed by Creditor Arnold & Itkin LLP) filed by Paul R. DeFilippo on behalf of LTL Management LLC. (Attachments: # 1 Declaration of David S. Torborg # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Exhibit E # 7 Exhibit F # 8 Exhibit G # 9 Exhibit H # 10 Exhibit I # 11 Exhibit J # 12 Exhibit K # 13 Exhibit L # 14 Exhibit M # 15 Exhibit O # 17 Exhibit P # 18 Exhibit Q) filed by Debtor  LTL Management LLC) filed by Daniel Stolz on behalf of Official Committee of Talc Claimants I. (Stolz, Daniel) | 2/3/2022 | 1357 |
| 166 | Response to (related document:[956] Objection to Motion to Dismiss Chapter 11 Case (related document:[632] Motion to dismiss case for other reasons re:for cause because it was not filed in good faith Filed by Daniel Stolz on behalf of Committee of Talc Claimants. Hearing scheduled for 2/15/2022 at 10:00 AM at MBK - Courtroom 8, Trenton. (Attachments: # 1 Application of the Official Committee of Talc Claimants to Dismiss Debtor's Chapter 11 Case # 2 Proposed Order Dismissing the Chapter 11 Case of LTL Management, LLC) filed by Creditor Committee Committee of Talc Claimants, [766] Motion to | 2/3/2022 | 1358 |

27

| Index | Document | Filing Date | D.I. No. |
|---|---|---|---|
| | dismiss case for other reasons re:For Cause because it was Not Filed in Good Faith Filed by Colin R. Robinson on behalf of Arnold & Itkin LLP. Hearing scheduled for 2/15/2022 at 10:00 AM at MBK - Courtroom 8, Trenton. (Attachments: # 1 Memorandum of Law # 2 Declaration of Laura Davis Jones # 3 Exhibit A to Declaration # 4 Exhibit B to Declaration #5 Exhibit C to Declaration # 6 Proposed Order # 7 Certificate of Service) filed by Creditor Arnold & Itkin LLP) filed by Paul R. DeFilippo on behalf of LTL Management LLC. (Attachments: # 1 Declaration of David S. Torborg # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Exhibit E # 7 Exhibit F # 8 Exhibit G # 9 Exhibit H # 10 Exhibit I # 11 Exhibit J # 12 Exhibit K # 13 Exhibit L # 14 Exhibit M # 15 Exhibit M # 16 Exhibit O # 17 Exhibit P # 18 Exhibit Q) filed by Debtor LTL Management LLC) filed by Arthur Abramowitz on behalf of Official Committee of Talc Claimants II. (Abramowitz, Arthur) | | |
| 167 | Motion re: Motion for Temporary Restraining Order and Preliminary Injunction to Prevent Reuters from Publicizing Confidential Documents Subject to a Protective Order Filed by Kenneth A. Rosen, Paul R. DeFilippo on behalf of Johnson & Johnson, Johnson & Johnson and Johnson & Johnson Consumer Inc., LTL Management LLC. (Attachments: # (1) Memorandum of Law # (2) Exhibit 1 # (3) Exhibit 2 # (4) Exhibit 3 # (5) Exhibit 4 # (6) Exhibit 5 # (7) Proposed Temporary Restraining Order # (8) Proposed Preliminary Injunction Order) (DeFilippo, Paul) | 2/3/2022 | 1359 |
| 168 | Application to Shorten Time (related document:[1359] Motion re: Motion for Temporary Restraining Order and Preliminary Injunction to Prevent Reuters from Publicizing Confidential Documents Subject to a Protective Order filed by Interested Party Johnson & Johnson, Debtor LTL Management LLC, Interested Party Johnson & Johnson and Johnson & Johnson Consumer Inc.) Filed by Kenneth A. Rosen, Paul R. DeFilippo on behalf of Johnson & Johnson, Johnson & Johnson and Johnson & Johnson Consumer Inc., LTL Management LLC. (Attachments: # (1) Proposed Order) (DeFilippo, Paul) | 2/3/2022 | 1360 |
| 169 | Transcript regarding Hearing Held 02/03/22 (related document:[1265] Application (Generic) filed by Unknown Role Type The Amici Professors, [1317] Motion (Generic) filed by Attorney J. Maria Glover, [1323] Motion (Generic) | 2/4/2022 | 1371 |

| Index | Document | Filing Date | D.I. No. |
|-------|----------|-------------|----------|
| | **Docket Entries and Other Items - Case No. 21-30589 (MBK)** | | |
| | filed by Interested Party Erwin Chemerinsky). The transcript may be viewed at the Bankruptcy Court Clerk's Office. For information about how to contact the transcriber, call the Clerk's Office. Notice of Intent to Request Redaction Deadline Due By 2/14/2022. List of Items to be Redacted Due By 02/25/2022. Redacted Transcript Submission Due By 03/7/2022. Remote electronic access to the transcript will be restricted through 05/5/2022. (J&J Court Transcribers) | | |
| 170 | Document re: Notice of Deposition of Gregory K. Bell, Ph.D.  filed by Donald W Clarke  on behalf of  Official Committee of Talc Claimants I.  (Clarke, Donald) | 2/4/2022 | 1374 |
| 171 | Document re: Motion in Limine  filed by Colin R. Robinson on behalf of  Arnold & Itkin LLP.  (Robinson, Colin) | 2/4/2022 | 1380 |
| 172 | Document re: Notice of Deposition of John R. Castellano filed by Arthur Abramowitz  on behalf of  Official Committee of Talc Claimants II.  (Abramowitz, Arthur) | 2/4/2022 | 1383 |
| 173 | Document re: Memorandum of Law of Amici Curiae in Support of Committee's Motion to Dismiss (related document:[632] Motion to Dismiss Case filed by Creditor Committee  Committee of Talc Claimants) filed by Steven B Smith  on behalf of  The Amici Professors.  (Smith, Steven) | 2/4/2022 | 1384 |
| 174 | Document re: Letter to Chief Judge Kaplan (related document:[1377] Response filed by Unknown Role Type Reuters News & Media, Inc., [1379] Response filed by Unknown Role Type  Reuters News & Media, Inc.) filed by Paul R. DeFilippo  on behalf of  LTL Management LLC. (Attachments: # (1) Exhibit A) (DeFilippo, Paul) | 2/4/2022 | 1385 |
| 175 | Document re: Notice of Deposition of Charles H. Mullin, Ph.D.  filed by Arthur Abramowitz  on behalf of  Official Committee of Talc Claimants II.  (Abramowitz, Arthur) | 2/4/2022 | 1387 |
| 176 | Document re: Letter to Chief Judge Kaplan (related document:[1385] Document filed by Debtor  LTL Management LLC) filed by Daniel Stolz  on behalf of Official Committee of Talc Claimants I.  (Stolz, Daniel) | 2/4/2022 | 1388 |
| 177 | Document re: Subpoena to Testify at a Deposition issued to Adam Lisman  filed by Cary Joshi  on behalf of  Official Committee of Talc Claimants II.  (Joshi, Cary) | 2/6/2022 | 1395 |
| 178 | Document re: Memorandum of Law of Amicus Curiae by Erwin Chemerinsky in Support of Motion of the Official Committee of Talc Claimants to Dismiss Debtor's Chapter 11 Case (related document:[632] Motion to Dismiss Case | 2/6/2022 | 1396 |

| **Docket Entries and Other Items - Case No. 21-30589 (MBK)** |
|---|---|---|---|
| **Index** | **Document** | **Filing Date** | **D.I. No.** |
|  | filed by Creditor Committee  Committee of Talc Claimants) filed by E. Richard Dressel  on behalf of Erwin Chemerinsky.  (Dressel, E.) |  |  |
| 179 | Document re: Letter to Chief Judge Kaplan (related document:[1388] Document filed by Creditor Committee Official Committee of Talc Claimants I) filed by Paul R. DeFilippo  on behalf of  LTL Management LLC. (DeFilippo, Paul) | 2/6/2022 | 1397 |
| 180 | ORDER EXTENDING THE EXCLUSIVE PERIODS TO FILE A PLAN OF REORGANIZATION AND SOLICIT ACCEPTANCES THEREOF (related document:[1127] Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by Paul R. DeFilippo on behalf of LTL Management LLC. Hearing scheduled for 2/2/2022 at 10:00 AM at MBK - Courtroom 8, Trenton. (Attachments: # 1 Debtor's Motion for Entry of an Order Pursuant to 11 U.S.C. § 1121(d) Extending the Exclusive Periods to File a Plan of Reorganization and Solicit Acceptances Thereof # 2 Proposed Order) filed by Debtor LTL Management LLC). Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 2/7/2022.  (wir) | 2/7/2022 | 1405 |
| 181 | Memorandum of Law of Amici Curiae by Certain Complex Litigation Law Professors in support of (related document:[632] Motion to Dismiss Case filed by Creditor Committee  Committee of Talc Claimants) filed by Jonathan I. Rabinowitz  on behalf of J. Maria Glover. (Rabinowitz, Jonathan) | 2/7/2022 | 1410 |
| 182 | Document re: Letter to Honorable Michael B. Kaplan Regarding Discovery Dispute  filed by Arthur Abramowitz on behalf of  Official Committee of Talc Claimants II. (Attachments: # (1) Exhibits 1 through 15) (Abramowitz, Arthur) | 2/7/2022 | 1413 |
| 183 | Response to (related document:[1397] Document re: Letter to Chief Judge Kaplan (related document:[1388] Document filed by Creditor Committee Official Committee of Talc Claimants I) filed by Paul R. DeFilippo on behalf of LTL Management LLC. filed by Debtor  LTL Management LLC) filed by Geoffrey S Brounell on behalf of  Reuters News & Media, Inc.. (Brounell, Geoffrey) | 2/7/2022 | 1414 |
| 184 | Motion re: In Limine Filed by Arthur Abramowitz on behalf of  Official Committee of Talc Claimants II. Hearing | 2/7/2022 | 1416 |

| Index | Document | Filing Date | D.I. No. |
|---|---|---|---|
| | scheduled for 2/10/2022 at 01:00 PM at MBK - Courtroom 8, Trenton. (Attachments: # (1) Brief # (2) Certification # (3) Proposed Order) (Abramowitz, Arthur) | | |
| 185 | Document re: Motion in Limine  filed by Paul R. DeFilippo on behalf of  LTL Management LLC.  (Attachments: # (1) Addendum 1) (DeFilippo, Paul) | 2/7/2022 | 1417 |
| 186 | Document re: Letter to Chief Judge Kaplan (related document:[1413] Document filed by Creditor Committee Official Committee of Talc Claimants II) filed by Paul R. DeFilippo  on behalf of  LTL Management LLC. (Attachments: # (1) Exhibit 1) (DeFilippo, Paul) | 2/7/2022 | 1423 |
| 187 | Document re: Request for Judicial Notice (related document:[632] Motion to Dismiss Case filed by Creditor Committee  Committee of Talc Claimants) filed by Cary Joshi  on behalf of  Official Committee of Talc Claimants II.  (Attachments: # (1) Exhibit 249 # (2) Exhibit 250 # (3) Exhibit 251 # (4) Exhibit 252 # (5) Exhibit 253 # (6) Exhibit 254 # (7) Exhibit 255 # (8) Exhibit 257 # (9) Exhibit 258 # (10) Exhibit 259 # (11) Exhibit 260 # (12) Exhibit 261 # (13) Exhibit 262 # (14) Exhibit 263 # (15) Exhibit 264 # (16) Exhibit 265 # (17) Exhibit 266 # (18) Exhibit 267 # (19) Exhibit 268 # (20) Exhibit 269 # (21) Exhibit 270 # (22) Exhibit 271 # (23) Exhibit 272 # (24) Exhibit 273 # (25) Exhibit 274 # (26) Exhibit 275 # (27) Exhibit 276 # (28) Exhibit 277 # (29) Exhibit 278 # (30) Exhibit 279 # (31) Exhibit 280 # (32) Exhibit 281 # (33) Exhibit 282 # (34) Exhibit 283) (Joshi, Cary) | 2/8/2022 | 1428 |
| 188 | Brief in Opposition to Motions to Dismiss (related document:[632] Motion to dismiss case for other reasons re:for cause because it was not filed in good faith Filed by Daniel Stolz on behalf of Committee of Talc Claimants. Hearing scheduled for 2/15/2022 at 10:00 AM at MBK - Courtroom 8, Trenton. (Attachments: # 1 Application of the Official Committee of Talc Claimants to Dismiss Debtor's Chapter 11 Case # 2 Proposed Order Dismissing the Chapter 11 Case of LTL Management, LLC) filed by Creditor Committee  Committee of Talc Claimants, [766] Motion to dismiss case for other reasons re:For Cause because it was Not Filed in Good Faith Filed by Colin R. Robinson on behalf of Arnold & Itkin LLP. Hearing scheduled for 2/15/2022 at 10:00 AM at MBK - Courtroom 8, Trenton. (Attachments: # 1 Memorandum of Law # 2 Declaration of Laura Davis Jones # 3 Exhibit A to | 2/8/2022 | 1432 |

| Index | Document | Filing Date | D.I. No. |
|-------|----------|-------------|----------|
| | Declaration # 4 Exhibit B to Declaration # 5 Exhibit C to Declaration # 6Proposed Order # 7 Certificate of Service) filed by Creditor  Arnold & Itkin LLP) filed by Allen Joseph Underwood II on behalf of  DeSanto Canadian Class Action Plaintiffs. (Underwood, Allen) | | |
| 189 | Response to (related document:[1417] Document re: Motion in Limine filed by Paul R. DeFilippo on behalf of LTL Management LLC. (Attachments: # 1 Addendum 1) filed by Debtor  LTL Management LLC) filed by Donald W Clarke on behalf of  Official Committee of Talc Claimants I. (Clarke, Donald) | 2/9/2022 | 1434 |
| 190 | Motion to Seal re: Report of Saul E. Burian.. Filed by Donald W Clarke on behalf of  Official Committee of Talc Claimants I.  (Attachments: # (1) Application to Seal the Report of Saul E. Burian in Support of the Official Committee of Talc Claimants I Response to Debtor's Motion in Limine to Strike Certain Testimony of Saul E. Burian # (2) Proposed Order Concerning Request to Seal Documents) (Clarke, Donald) | 2/9/2022 | 1435 |
| 191 | Response to (related document:[1417] Document re: Motion in Limine filed by Paul R. DeFilippo on behalf of LTL Management LLC. (Attachments: # 1 Addendum 1) filed by Debtor  LTL Management LLC) filed by Cary Joshi on behalf of  Official Committee of Talc Claimants II. (Attachments: # (1) Expert Report (Redacted Confidential)) (Joshi, Cary) | 2/9/2022 | 1438 |
| 192 | Objection to Arnold & Itkin's and the Official Committee of Talc Claimants II's Motions to Exclude the Expert Reports of Debtor's Proffered Expert Witnesses John R. Castellano and Gregory K. Bell, Ph.D. and Related Testimony (related document:[1380] Document re: Motion in Limine filed by Colin R. Robinson on behalf of Arnold & Itkin LLP. filed by Creditor  Arnold & Itkin LLP, [1416] Motion re: In Limine Filed by Arthur Abramowitz on behalf of Official Committee of Talc Claimants II. Hearing scheduled for 2/10/2022 at 01:00 PM at MBK - Courtroom 8, Trenton. (Attachments: # 1 Brief # 2 Certification # 3 Proposed Order) filed by Creditor Committee  Official Committee of Talc Claimants II) filed by Paul R. DeFilippo on behalf of LTL Management LLC. (DeFilippo, Paul) | 2/9/2022 | 1440 |
| 193 | Response to (related document:[1354] Document re: Reply in Support of Motion to Dismiss Bankruptcy Case [REDACTED] (related document:[766] Motion to Dismiss | 2/9/2022 | 1444 |

| Index | Document | Filing Date | D.I. No. |
|-------|----------|-------------|----------|
| | Case filed by Creditor Arnold & Itkin LLP, [956] Objection filed by Debtor LTL Management LLC) filed by Colin R. Robinson on behalf of Arnold & Itkin LLP. (Attachments: # 1 Jones Declaration # 2 Exhibit A to Jones Declaration # 3 Exhibit B to Jones Declaration # 4 C to Jones Declaration # 5 Exhibit D to Jones Declaration # 6 Exhibit E to Jones Declaration # 7 Exhibit F to Jones Declaration # 8 Exhibit G to Jones Declaration # 9 Exhibit H to Jones Declaration # 10 Exhibit I to Jones Declaration # 11 Exhibit J to Jones Declaration # 12 Exhibit K to Jones Declaration # 13 Exhibit L to Jones Declaration # 14 Exhibit M to Jones Declaration # 15 Exhibit N to Jones Declaration # 16 Exhibit O to Jones Declaration # 17 Exhibit P to Jones Declaration # 18 Exhibit Q to Jones Declaration #19 Exhibit R to Jones Declaration # 20 Exhibit S to Jones Declaration # 21 Exhibit T to Jones Declaration) filed by Creditor Arnold & Itkin LLP, [1357] Response to (related document:[956] Objection to Motion to Dismiss Chapter 11 Case (related document:[632] Motion to dismiss case for other reasons re:for cause because it was not filed in good faith Filed by Daniel Stolz on behalf of Committee of Talc Claimants. Hearing scheduled for 2/15/2022 at 10:00 AM at MBK - Courtroom 8, Trenton. (Attachments: # 1 Application of the Official Committee of Talc Claimants to Dismiss Debtor's Chapter 11 Case # 2 Proposed Order Dismissing the Chapter 11 Case of LTL Management, LLC) filed by Creditor Committee Committee of Talc Claimants, [766] Motion to dismiss case for other reasons re:For Cause because it was Not Filed in Good Faith Filed by Colin R. Robinson on behalf of Arnold & Itkin LLP. Hearing scheduled for 2/15/2022 at 10:00 AM at MBK -Courtroom 8, Trenton. (Attachments: # 1 Memorandum of Law # 2 Declaration of Laura Davis Jones # 3 Exhibit A to Declaration # 4 Exhibit B to Declaration # 5 Exhibit C to Declaration # 6 Proposed Order # 7 Certificate of Service) filed by Creditor Arnold & Itkin LLP) filed by Paul R. DeFilippo on behalf of LTL Management LLC. (Attachments: # 1 Declaration of David S. Torborg # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Exhibit E # 7 Exhibit F # 8 Exhibit G # 9 Exhibit H # 10 Exhibit I # 11 Exhibit J # 12 Exhibit K # 13 Exhibit L # 14 Exhibit M # 15 Exhibit M # 16 Exhibit O # 17 Exhibit P # 18 Exhibit Q) filed by Debtor LTL Management LLC) filed | | |

| Index | Document | Filing Date | D.I. No. |
|---|---|---|---|
| | by Daniel Stolz on behalf of Official Committee of Talc Claimants I. filed by Creditor Committee  Official Committee of Talc Claimants I, [1358] Response to (related document:[956] Objection to Motion to Dismiss Chapter 11 Case (related document:[632] Motion to dismiss case forother reasons re:for cause because it was not filed in good faith Filed by Daniel Stolz on behalf of Committee of Talc Claimants. Hearing scheduled for 2/15/2022 at 10:00 AM at MBK - Courtroom 8, Trenton. (Attachments: # 1 Application of the Official Committee of Talc Claimants to Dismiss Debtor's Chapter 11 Case # 2 Proposed Order Dismissing the Chapter 11 Case of LTL Management, LLC) filed by Creditor Committee Committee of Talc Claimants, [766] Motion to dismiss case for other reasons re:For Cause because it was Not Filed in Good Faith Filed by Colin R. Robinson on behalf of Arnold & Itkin LLP. Hearing scheduled for 2/15/2022 at 10:00 AM at MBK - Courtroom 8, Trenton. (Attachments: # 1 Memorandum of Law # 2 Declaration of Laura Davis Jones # 3 Exhibit A to Declaration # 4 Exhibit B to Declaration # 5 Exhibit C to Declaration # 6 Proposed Order # 7 Certificate of Service) filed by Creditor Arnold & Itkin LLP) filed by Paul R.DeFilippo on behalf of LTL Management LLC. (Attachments: # 1 Declaration of David S. Torborg # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Exhibit E # 7 Exhibit F # 8 Exhibit G # 9 Exhibit H # 10 Exhibit I # 11 Exhibit J # 12 Exhibit K # 13 Exhibit L # 14 Exhibit M # 15 Exhibit M # 16 Exhibit O # 17 Exhibit P # 18 Exhibit Q) filed by Debtor LTL Management LLC) filed by Arthur Abramowitz on behalf of Official Committee of Talc Claimants II. filed by Creditor Committee  Official Committee of Talc Claimants II) filed by Paul R. DeFilippo on behalf of  LTL Management LLC. (Attachments: # (1) Declaration of David S. Torborg # (2) Exhibit A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D # (6) Exhibit E # (7) Exhibit F # (8) Exhibit G # (9) Exhibit H # (10) Exhibit I # (11) Exhibit J # (12) Exhibit K # (13) Exhibit L) (DeFilippo, Paul) | | |
| 194 | Document re: Notice of Deposition of David Kaplan  filed by Arthur Abramowitz  on behalf of  Official Committee of Talc Claimants II.  (Abramowitz, Arthur) | 2/9/2022 | 1445 |

| Docket Entries and Other Items - Case No. 21-30589 (MBK) | | | |
|---|---|---|---|
| **Index** | **Document** | **Filing Date** | **D.I. No.** |
| 195 | Document re: Subpoena to David Kaplan (S&P Global) filed by Arthur Abramowitz on behalf of Official Committee of Talc Claimants II. (Abramowitz, Arthur) | 2/9/2022 | 1446 |
| 196 | Document re: Notice of Deposition of Arthur Wong filed by Arthur Abramowitz on behalf of Official Committee of Talc Claimants II. (Abramowitz, Arthur) | 2/9/2022 | 1447 |
| 197 | Document re: Subpoena to Arthur Wong (S&P Global) filed by Arthur Abramowitz on behalf of Official Committee of Talc Claimants II. (Abramowitz, Arthur) | 2/9/2022 | 1448 |
| 198 | Document re: Letter to Judge Kaplan filed by John M. August on behalf of Vincent Hill. (August, John) | 2/10/2022 | 1450 |
| 199 | AMENDED ORDER IDENTIFYING NOMINEES FOR SELECTION AS FUTURE TALC CLAIMS REPRESENTIVE (related document:[1436] ORDER IDENTIFYING NOMINEES FOR SELECTION AS FUTURE TALC CLAIMS REPRESENTATIVE (related document:[1135] AMENDED CASE MANAGEMENT ORDER SETTING SELECTION PROTOCOL FOR FUTURE TALC CLAIMS REPRESENTATIVE (related document:[1048] CASE MANAGEMENT ORDER SETTING SELECTION PROTOCOL FOR FUTURE TALC CLAIMS REPRESENTATIVE. Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 1/3/2022. (bwj)). Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 1/13/2022. (bwj)). Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 2/9/2022. (wir). Service of notice of the entry of thisorder pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 2/10/2022. (wir) | 2/10/2022 | 1452 |
| 200 | ORDER DENYING MOTIONS IN LIMINE (related document:[1380] Document re: Motion in Limine filed by Colin R. Robinson on behalf of Arnold & Itkin LLP. filed by Creditor Arnold & Itkin LLP, [1416] Motion re: In Limine Filed by Arthur Abramowitz on behalf of Official Committee of Talc Claimants II. [1417] Document re: Motion in Limine filed by Paul R. DeFilippo on behalf of LTL Management LLC). Service of notice of the entry of this order pursuant to Rule 9022 was made on the | 2/10/2022 | 1454 |

| Docket Entries and Other Items - Case No. 21-30589 (MBK) | | | |
|---|---|---|---|
| **Index** | **Document** | **Filing Date** | **D.I. No.** |
| | appropriate parties. See BNC Certificate of Notice. Signed on 2/10/2022.  (bwj) | | |
| 201 | Joint Response to (related document:[1432] Brief in Opposition to Motions to Dismiss (related document:[632] Motion to dismiss case for other reasons re:for cause because it was not filed in good faith Filed by Daniel Stolz on behalf of Committee of Talc Claimants. Hearing scheduled for 2/15/2022 at 10:00 AM at MBK - Courtroom 8, Trenton. (Attachments: # 1 Application of the Official Committee of Talc Claimants to Dismiss Debtor's Chapter 11 Case # 2 Proposed Order Dismissing the Chapter 11 Case of LTL Management, LLC) filed by Creditor Committee Committee of Talc Claimants, [766] Motion to dismiss case for other reasons re:For Cause because it was Not Filed in Good Faith Filed by Colin R. Robinson on behalf of Arnold & Itkin LLP. Hearing scheduled for 2/15/2022 at 10:00 AM at MBK - Courtroom 8, Trenton. (Attachments: # 1 Memorandum of Law # 2 Declaration of Laura Davis Jones # 3 Exhibit A to Declaration # 4 Exhibit B to Declaration# 5 Exhibit C to Declaration # 6 Proposed Order # 7 Certificate of Service) filed by Creditor Arnold & Itkin LLP) filed by Allen Joseph Underwood II on behalf of DeSanto Canadian Class Action Plaintiffs. filed by Creditor DeSanto Canadian Class Action Plaintiffs) filed by Daniel Stolz on behalf of  Official Committee of Talc Claimants I. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C) (Stolz, Daniel) | 2/10/2022 | 1457 |
| 202 | Transcript regarding Hearing Held 02/10/22 (related document:[1380] Document filed by Creditor  Arnold & Itkin LLP, [1416] Motion (Generic) filed by Creditor Committee  Official Committee of Talc Claimants II, [1417] Document filed by Debtor  LTL Management LLC). The transcript may be viewed at the Bankruptcy Court Clerk's Office. For information about how to contact the transcriber, call the Clerk's Office. Notice of Intent to Request Redaction Deadline Due By 2/18/2022. List of Items to be Redacted Due By 03/4/2022. Redacted Transcript Submission Due By 03/14/2022. Remote electronic access to the transcript will be restricted through 05/12/2022. (J&J Court Transcribers) | 2/11/2022 | 1464 |
| 203 | Document re: Corrected Memorandum of Law of Amici Curiae in Support of Committee's Motion to Dismiss (related document:[632] Motion to Dismiss Case filed by | 2/11/2022 | 1465 |

| Index | Document | Filing Date | D.I. No. |
|-------|----------|-------------|----------|
| | Creditor Committee  Committee of Talc Claimants) filed by Steven B Smith  on behalf of  The Amici Professors. (Smith, Steven) | | |
| 204 | Canadian Class Action Plaintiffs' Clarification Based Upon Committee Response in Opposition to Motion to Dismiss (related document:[1432] Brief in Opposition to Motions to Dismiss (related document:[632] Motion to dismiss case for other reasons re:for cause because it was not filed in good faith Filed by Daniel Stolz on behalf of Committee of Talc Claimants. Hearing scheduled for 2/15/2022 at 10:00 AM at MBK - Courtroom 8, Trenton. (Attachments: # 1 Application of the Official Committee of Talc Claimants to Dismiss Debtor's Chapter 11 Case # 2 Proposed Order Dismissing the Chapter 11 Case of LTL Management, LLC) filed by Creditor Committee Committee of Talc Claimants, [766] Motion to dismiss case for other reasons re:For Cause because it was Not Filed in Good Faith Filed by Colin R. Robinson on behalf of Arnold & Itkin LLP. Hearing scheduled for 2/15/2022 at 10:00 AM at MBK - Courtroom 8, Trenton. (Attachments: # 1 Memorandum of Law# 2 Declaration of Laura Davis Jones # 3 Exhibit A to Declaration # 4 Exhibit B to Declaration # 5 Exhibit C to Declaration # 6 Proposed Order # 7 Certificate of Service) filed by Creditor Arnold & Itkin LLP) filed by Allen Joseph Underwood II on behalf of DeSanto Canadian Class Action Plaintiffs. filed by Creditor  DeSanto Canadian Class Action Plaintiffs, [1457] Joint Response to (related document:[1432] Brief in Opposition to Motions to Dismiss (related document:[632] Motion to dismiss case for other reasons re:for cause because it was not filed in good faith Filed by Daniel Stolz on behalf of Committee of Talc Claimants. Hearing scheduled for 2/15/2022 at 10:00 AM at MBK - Courtroom 8, Trenton. (Attachments: # 1 Application of the Official Committee of Talc Claimants to Dismiss Debtor's Chapter 11 Case # 2 Proposed Order Dismissing the Chapter 11 Case of LTL Management, LLC) filed by Creditor Committee Committee of Talc Claimants,[766] Motion to dismiss case for other reasons re:For Cause because it was Not Filed in Good Faith Filed by Colin R. Robinson on behalf of Arnold & Itkin LLP. Hearing scheduled for 2/15/2022 at 10:00 AM at MBK - Courtroom 8, Trenton. (Attachments: # 1 Memorandum of Law # 2 Declaration of Laura Davis Jones # 3 Exhibit A to | 2/11/2022 | 1467 |

| | Docket Entries and Other Items - Case No. 21-30589 (MBK) | | |
|---|---|---|---|
| **Index** | **Document** | **Filing Date** | **D.I. No.** |
| | Declaration # 4 Exhibit B to Declaration # 5 Exhibit C to Declaration # 6 Proposed Order # 7 Certificate of Service) filed by Creditor Arnold & Itkin LLP) filed by Allen Joseph Underwood II on behalf of DeSanto Canadian Class Action Plaintiffs. filed by Creditor DeSanto Canadian Class Action Plaintiffs) filed by Daniel Stolz on behalf of Official Committee of Talc Claimants I. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) filed by Creditor Committee Official Committee of Talc Claimants I) filed by Allen Joseph Underwood II on behalf of  DiSanto Canadian Class Action Creditors. (Underwood, Allen) | | |
| 205 | Document re: Trial Subpoena to David Kaplan  filed by Arthur Abramowitz  on behalf of  Official Committee of Talc Claimants II.  (Abramowitz, Arthur) | 2/13/2022 | 1474 |
| 206 | Document re: Joint Letter to The Honorable Michael B. Kaplan Regarding Request for Judicial Notice (related document:[1428] Document filed by Creditor Committee Official Committee of Talc Claimants II) filed by Cary Joshi  on behalf of  Official Committee of Talc Claimants II.  (Joshi, Cary) | 2/13/2022 | 1475 |
| 207 | PDF with attached Audio File. Court Date & Time [2/14/2022 9:24:44 AM]. File Size [71464 KB]. Run Time [02:28:53]. (admin). | 2/15/2022 | 1478 |
| 208 | PDF with attached Audio File. Court Date & Time [2/14/2022 1:04:11 PM]. File Size [113584 KB]. Run Time [03:56:38]. (admin). | 2/15/2022 | 1479 |
| 209 | Transcript regarding Hearing Held 02/14/22 (related document:[632] Motion to Dismiss Case filed by Creditor Committee  Committee of Talc Claimants, [766] Motion to Dismiss Case filed by Creditor  Arnold & Itkin LLP). The transcript may be viewed at the Bankruptcy Court Clerk's Office. For information about how to contact the transcriber, call the Clerk's Office. Notice of Intent to Request Redaction Deadline Due By 2/22/2022. List of Items to be Redacted Due By 03/8/2022. Redacted Transcript Submission Due By 03/18/2022. Remote electronic access to the transcript will be restricted through 05/16/2022. (J&J Court Transcribers) | 2/15/2022 | 1481 |
| 210 | PDF with attached Audio File. Court Date & Time [2/15/2022 9:04:11 AM]. File Size [86704 KB]. Run Time [03:00:38]. (admin). | 2/15/2022 | 1486 |

| **Docket Entries and Other Items - Case No. 21-30589 (MBK)** | | | |
|---|---|---|---|
| **Index** | **Document** | **Filing Date** | **D.I. No.** |
| 211 | PDF with attached Audio File. Court Date & Time [2/15/2022 1:28:04 PM]. File Size [89256 KB]. Run Time [03:05:57]. (admin). | 2/15/2022 | 1487 |
| 212 | Motion re: New Jersey Coverage Action Plaintiff-Insurers Motion for an Order (I) Confirming that the Automatic Stay Does Not Apply to the New Jersey Coverage Action or, in the Alternative (II) Granting Relief from the Automatic Stay to Allow the New Jersey Coverage Action to Proceed Filed by Louis A. Modugno on behalf of AIG Europe S.A., AIG Property Casualty Company, AIU Insurance Company, ASR Schadeverzekering N.V., Atlanta International Insurance Company, Granite State Insurance Company, Lexington Insurance Company, N.V. Schadeverzekeringsmaatschappij Maas Lloyd, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, RheinLand Versicherungen, Starr Indemnity & Liability Company, The Insurance Company of the State of Pennsylvania, The North River Insurance Company. Hearing scheduled for 3/8/2022 at 10:00 AM at MBK - Courtroom 8, Trenton. (Attachments: # (1)Certification # (2) Exhibit 2 # (3) Exhibit 3 # (4) Exhibit 4 # (5) Exhibit 5 # (6) Exhibit 6 # (7) Exhibit 7 # (8) Exhibit 8 # (9) Exhibit 9 # (10) Exhibit 10 # (11) Exhibit 11 # (12) Exhibit 12 # (13) Exhibit 13 # (14) Exhibit 14 # (15) Exhibit 15 # (16) Exhibit 17 # (17) Exhibit 17 # (18) Exhibit 18 # (19) Exhibit 19 # (20) Exhibit 20 # (21) Exhibit 21 # (22) Exhibit 22 # (23) Exhibit 23 # (24) Exhibit 24 # (25) Exhibit 25 # (26) Exhibit 26 # (27) Exhibit 27 # (28) Exhibit 28 # (29) Exhibit 29 # (30) Exhibit 30 # (31) Exhibit 31 # (32) Exhibit 1) (Modugno, Louis) | 2/15/2022 | 1491 |
| 213 | Transcript regarding Hearing Held 02/15/22 (related document:[632] Motion to Dismiss Case filed by Creditor Committee Committee of Talc Claimants, [766] Motion to Dismiss Case filed by Creditor Arnold & Itkin LLP). The transcript may be viewed at the Bankruptcy Court Clerk's Office. For information about how to contact the transcriber, call the Clerk's Office. Notice of Intent to Request Redaction Deadline Due By 2/23/2022. List of Items to be Redacted Due By 03/9/2022. Redacted Transcript Submission Due By 03/21/2022. Remote electronic access to the transcript will be restricted through 05/17/2022. (J&J Court Transcribers) | 2/16/2022 | 1494 |

| Index | Document | Filing Date | D.I. No. |
|-------|----------|-------------|----------|
| | **Docket Entries and Other Items - Case No. 21-30589 (MBK)** | | |
| 214 | JOINT STIPULATION AND AGREED ORDER BETWEEN MOVANTS AND DEBTOR REGARDING THE ADMISSION AT MOTION TO DISMISS TRIAL (related document:[1493] Certificate of Consent. Filed by Arthur Abramowitz on behalf of Official Committee of Talc Claimants II. filed by Creditor Committee  Official Committee of Talc Claimants II). Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 2/16/2022.  (wir) | 2/16/2022 | 1497 |
| 215 | Order Granting Motion To Seal Document (Related Doc # [1356]). Service of notice of this entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 2/16/2022.   (wir) | 2/16/2022 | 1498 |
| 216 | Order Granting Motion To Seal Document (Related Doc # [1435]). Service of notice of this entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 2/16/2022.   (wir) | 2/16/2022 | 1499 |
| 217 | STIPULATION AND ORDER REGARDING DISCOVERY PLAN AND ESI PROTOCOL (Related Doc # [1309]).  Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 2/16/2022.   (wir) | 2/16/2022 | 1500 |
| 218 | PDF with attached Audio File. Court Date & Time [2/16/2022 8:59:45 AM]. File Size [87528 KB]. Run Time [03:02:21]. (admin). | 2/16/2022 | 1505 |
| 219 | PDF with attached Audio File. Court Date & Time [2/16/2022 1:17:02 PM]. File Size [87312 KB]. Run Time [03:01:54]. (admin). | 2/16/2022 | 1506 |
| 220 | JOINT STIPULATION AND AGREED ORDER BETWEEN THE OFFICIAL COMMITTEE OF TALC CLAIMANTS I, THE OFFICIAL COMMITTEE OF TALC CLAIMANTS II, AND THE DEBTOR REGARDING THE EVIDENTIARY RECORD IN PRELIMINARY INJUNCTION ADVERSARY PROCEEDING AND TRIAL ON MOTIONS TO DISMISS (related document:[1496] Certificate of Consent. Filed by Arthur Abramowitz on behalf of Official Committee of Talc Claimants II. filed by Creditor Committee  Official Committee of Talc Claimants II). Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 2/17/2022.  (wir) | 2/17/2022 | 1516 |

| **Docket Entries and Other Items - Case No. 21-30589 (MBK)** | | | |
|---|---|---|---|
| Index | Document | Filing Date | D.I. No. |
| 221 | Transcript regarding Hearing Held 02/16/22 (related document:[632] Motion to Dismiss Case filed by Creditor Committee  Committee of Talc Claimants, [766] Motion to Dismiss Case filed by Creditor  Arnold & Itkin LLP). The transcript may be viewed at the Bankruptcy Court Clerk's Office. For information about how to contact the transcriber, call the Clerk's Office. Notice of Intent to Request Redaction Deadline Due By 2/24/2022. List of Items to be Redacted Due By 03/10/2022. Redacted Transcript Submission Due By 03/21/2022. Remote electronic access to the transcript will be restricted through 05/18/2022. (J&J Court Transcribers) | 2/17/2022 | 1518 |
| 222 | PDF with attached Audio File. Court Date & Time [2/17/2022 9:00:37 AM]. File Size [74536 KB]. Run Time [02:35:17]. (admin). | 2/17/2022 | 1521 |
| 223 | PDF with attached Audio File. Court Date & Time [2/17/2022 1:01:43 PM]. File Size [86232 KB]. Run Time [02:59:39]. (admin). | 2/17/2022 | 1522 |
| 224 | Transcript regarding Hearing Held 02/17/22 - AM Session (related document:[732] Notice of Appearance and Request (Adversary) filed by Interested Party  Ross Feller Casey LLP, [766] Motion to Dismiss Case filed by Creditor Arnold & Itkin LLP). The transcript may be viewed at the Bankruptcy Court Clerk's Office. For information about how to contact the transcriber, call the Clerk's Office. Notice of Intent to Request Redaction Deadline Due By 2/25/2022. List of Items to be Redacted Due By 03/11/2022. Redacted Transcript Submission Due By 03/21/2022. Remote electronic access to the transcript will be restricted through 05/19/2022. (J&J Court Transcribers) | 2/18/2022 | 1528 |
| 225 | Transcript regarding Hearing Held 02/17/22 - PM Session (related document:[632] Motion to Dismiss Case filed by Creditor Committee  Committee of Talc Claimants, [766] Motion to Dismiss Case filed by Creditor  Arnold & Itkin LLP). The transcript may be viewed at the Bankruptcy Court Clerk's Office. For information about how to contact the transcriber, call the Clerk's Office. Notice of Intent to Request Redaction Deadline Due By 2/25/2022. List of Items to be Redacted Due By 03/11/2022. Redacted Transcript Submission Due By 03/21/2022. Remote electronic access to the transcript will be restricted through 05/19/2022. (J&J Court Transcribers) | 2/18/2022 | 1529 |

| Index | Document | Filing Date | D.I. No. |
|-------|----------|-------------|----------|
| Docket Entries and Other Items - Case No. 21-30589 (MBK) |
| 226 | PDF with attached Audio File. Court Date & Time [2/18/2022 9:01:01 AM]. File Size [84192 KB]. Run Time [02:55:24]. (admin). | 2/18/2022 | 1530 |
| 227 | PDF with attached Audio File. Court Date & Time [2/18/2022 1:16:28 PM]. File Size [108072 KB]. Run Time [03:45:09]. (admin). | 2/18/2022 | 1531 |
| 228 | Document re: re: Declaration of Amici Professors in Support of Amicus Brief (related document:[1465] Document filed by Unknown Role Type  The Amici Professors) filed by Steven B Smith  on behalf of  The Amici Professors.  (Smith, Steven) | 2/21/2022 | 1551 |
| 229 | Transcript regarding Hearing Held 02/18/22 (related document:[632] Motion to Dismiss Case filed by Creditor Committee  Committee of Talc Claimants, [766] Motion to Dismiss Case filed by Creditor  Arnold & Itkin LLP). The transcript may be viewed at the Bankruptcy Court Clerk's Office. For information about how to contact the transcriber, call the Clerk's Office. Notice of Intent to Request Redaction Deadline Due By 3/1/2022. List of Items to be Redacted Due By 03/15/2022. Redacted Transcript Submission Due By 03/25/2022. Remote electronic access to the transcript will be restricted through 05/23/2022. (J&J Court Transcribers) | 2/22/2022 | 1553 |
| 230 | Response to (related document:[1384] Document re: Memorandum of Law of Amici Curiae in Support of Committee's Motion to Dismiss (related document:[632] Motion to Dismiss Case filed by Creditor Committee Committee of Talc Claimants) filed by Steven B Smith on behalf of The Amici Professors. filed by Unknown Role Type  The Amici Professors, [1396] Document re: Memorandum of Law of Amicus Curiae by Erwin Chemerinsky in Support of Motion of the Official Committee of Talc Claimants to Dismiss Debtor's Chapter 11 Case (related document:[632] Motion to Dismiss Case filed by Creditor Committee Committee of Talc Claimants) filed by E. Richard Dressel on behalf of Erwin Chemerinsky. (Dressel, E.) filed by Interested Party Erwin Chemerinsky, [1410] Memorandum of Law of Amici Curiae by Certain Complex Litigation Law Professors in support of (related document:[632] Motion to Dismiss Case filed by Creditor Committee Committee of TalcClaimants) filed by Jonathan I. Rabinowitz on behalf of J. Maria Glover. filed by Attorney J. Maria Glover) filed by Paul R. | 2/22/2022 | 1554 |

| Index | Document | Filing Date | D.I. No. |
|-------|----------|-------------|----------|
| | DeFilippo on behalf of LTL Management LLC. (Attachments: # (1) Exhibit A # (2) Exhibit B) (DeFilippo, Paul) | | |
| 231 | Document re: Letter to Honorable Michael Kaplan filed by Daniel Stolz on behalf of Official Committee of Talc Claimants I. (Stolz, Daniel) | 2/23/2022 | 1559 |
| 232 | Document re: Letter to Honorable Michael B. Kaplan Regarding Joinder in Letter of TCC I (related document:[1559] Document filed by Creditor Committee Official Committee of Talc Claimants I) filed by Arthur Abramowitz on behalf of Official Committee of Talc Claimants II. (Abramowitz, Arthur) | 2/23/2022 | 1561 |
| 233 | Document re: Letter to The Honorable Michael B. Kaplan (related document:[1559] Document filed by Creditor Committee Official Committee of Talc Claimants I) filed by Paul R. DeFilippo on behalf of LTL Management LLC. (DeFilippo, Paul) | 2/23/2022 | 1562 |
| 234 | Document re: Letter to Hon. Michael B. Kaplan (related document:[1562] Document filed by Debtor LTL Management LLC) filed by Daniel Stolz on behalf of Official Committee of Talc Claimants I. (Attachments: # (1) Exhibit to Letter) (Stolz, Daniel) | 2/24/2022 | 1565 |
| 235 | JOINT STIPULATION AND AGREED ORDER BETWEEN MOVANTS AND DEBTOR REGARDING THE ADMISSION OF DEPOSITION DESIGNATIONS AT MOTION TO DISMISS TRIAL (related document:[1532] Certificate of Consent. Filed by Arthur Abramowitz on behalf of Official Committee of Talc Claimants II. filed by Creditor Committee Official Committee of Talc Claimants II). Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 2/24/2022. (bwj) | 2/24/2022 | 1566 |
| 236 | Document re: Letter to The Honorable Michael B. Kaplan (related document:[1565] Document filed by Creditor Committee Official Committee of Talc Claimants I) filed by Paul R. DeFilippo on behalf of LTL Management LLC. (DeFilippo, Paul) | 2/24/2022 | 1569 |
| 237 | Opinion Denying Motions to Dismiss (related document:[632] Motion to dismiss case for other reasons. filed by Creditor Committee, Committee of Talc Claimants, [766] Motion to dismiss case for other reasons. filed by Creditor Arnold & Itkin LLP).. Service of notice of the | 2/25/2022 | 1572 |

| Index | Document | Filing Date | D.I. No. |
|-------|----------|-------------|----------|
| | entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 2/25/2022.  (bwj) | | |
| 238 | Opinion Granting Preliminary Injunction and Resolving Adversary Proceeding in Debtors Favor . Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 2/25/2022. (bwj) | 2/25/2022 | 1573 |
| 239 | Document re: Letter to Chief Judge Kaplan Regarding Selection of a Future Talc Claimants Representative (related document:[1452] Order (Generic)) filed by Paul R. DeFilippo  on behalf of  LTL Management LLC. (DeFilippo, Paul) | 2/25/2022 | 1575 |
| 240 | Document re: Letter to Honorable Michael B. Kaplan Regarding Disbandment Issues  filed by Arthur Abramowitz on behalf of  Official Committee of Talc Claimants II. (Abramowitz, Arthur) | 2/25/2022 | 1576 |
| 241 | Document re: Letter to The Honorable Michael B. Kaplan (related document:[1576] Document filed by Creditor Committee  Official Committee of Talc Claimants II) filed by Paul R. DeFilippo  on behalf of  LTL Management LLC. (DeFilippo, Paul) | 2/28/2022 | 1585 |
| 242 | Document re: Notice of Deposition of Mark Falk  filed by Donald W Clarke  on behalf of  Official Committee of Talc Claimants I.  (Clarke, Donald) | 3/1/2022 | 1593 |
| 243 | Document re: Notice of Deposition of Eric D. Green  filed by Donald W Clarke  on behalf of  Official Committee of Talc Claimants I.  (Clarke, Donald) | 3/1/2022 | 1594 |
| 244 | Document re: Letter to Chief Judge Kaplan Regarding Selection of a Future Talc Claimants Representative (related document:[1452] Order (Generic), [1575] Document filed by Debtor  LTL Management LLC) filed by Paul R. DeFilippo  on behalf of  LTL Management LLC. (DeFilippo, Paul) | 3/1/2022 | 1595 |
| 245 | Document re: Letter to Chief Judge Kaplan concerning January 26, 2022 Order (Dkt. 1273)  filed by Jeffrey M. Sponder  on behalf of  U.S. Trustee.  (Sponder, Jeffrey) | 3/1/2022 | 1596 |
| 246 | Document re: Letter to Hon. Michael B. Kaplan (related document:[1595] Document filed by Debtor  LTL Management LLC) filed by Daniel Stolz  on behalf of Official Committee of Talc Claimants I.  (Stolz, Daniel) | 3/1/2022 | 1599 |
| 247 | ORDER DENYING MOTIONS TO DISMISS (Related Doc # [632], [766] [1572]. Service of notice of the entry of | 3/2/2022 | 1603 |

| Index | Document | Filing Date | D.I. No. |
|---|---|---|---|
| | **Docket Entries and Other Items - Case No. 21-30589 (MBK)** | | |
| | this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 3/2/2022.  (bwj) | | |
| 248 | Document re: Letter to The Honorable Michael B. Kaplan (related document:[1599] Document filed by Creditor Committee  Official Committee of Talc Claimants I) filed by Paul R. DeFilippo  on behalf of  LTL Management LLC. (DeFilippo, Paul) | 3/2/2022 | 1615 |
| 249 | Notice of Appearance and Request for Service of Notice.. (Chandler, David) | 3/4/2022 | 1625 |
| 250 | ORDER (I) DECLARING THAT AUTOMATIC STAY APPLIES TO CERTAIN ACTIONS AGAINST NON-DEBTORS AND (II) PRELIMINARILY ENJOINING CERTAIN ACTIONS (related document:[1573] Opinion Granting Preliminary Injunction and Resolving Adversary Proceeding in Debtors Favor . Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 2/25/2022. (bwj)). Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 3/7/2022. (bwj) | 3/7/2022 | 1635 |
| 251 | Notice of Appearance and Request for Service of Notice filed by David Chandler  on behalf of  Karst & von Oiste LLP.  (Chandler, David) | 3/7/2022 | 1639 |
| 252 | Notice of Appearance and Request for Service of Notice filed by Suzanne Ratcliffe  on behalf of  Talc Claimants. (Ratcliffe, Suzanne) | 3/7/2022 | 1642 |
| 253 | Notice of Appearance and Request for Service of Notice filed by Suzanne Ratcliffe  on behalf of  Maune Raichle Hartley French & Mudd, LLC.  (Ratcliffe, Suzanne) | 3/7/2022 | 1643 |
| 254 | Notice of Appearance and Request for Service of Notice filed by E. Richard Dressel  on behalf of Evan Plotkin. (Dressel, E.) | 3/7/2022 | 1644 |
| 255 | Motion re: to Modify January 26, 2022 Order to Authorize TCC II to Continue to Exist for Purposes of Pursuing Appeals Filed by Arthur Abramowitz on behalf of  Official Committee of Talc Claimants II. Hearing scheduled for 3/30/2022 at 10:00 AM at MBK - Courtroom 8, Trenton. (Attachments: # (1) Brief # (2) Proposed Order) (Abramowitz, Arthur) | 3/7/2022 | 1645 |
| 256 | Document re: Letter to Honorable Michael B. Kaplan Regarding Future Talc Claims Representative  filed by | 3/7/2022 | 1650 |

| Index | Document | Filing Date | D.I. No. |
|---|---|---|---|
| | Arthur Abramowitz  on behalf of  Official Committee of Talc Claimants II.  (Abramowitz, Arthur) | | |
| 257 | Notice of Appeal to Circuit Court Court. (related document:[1603] Order on Motion to Dismiss Case, Order on Motion to Dismiss Case, [1635] Order (Generic)). Fee Amount $ 298. Filed by Paul J. Winterhalter on behalf of Aylstock, Witkin, Kreis & Overholtz, PLLC. Appellant Designation due by 03/21/2022. Transmission of Designation Due by 04/6/2022. (Winterhalter, Paul) | 3/7/2022 | 1651 |
| 258 | Notice of Appeal to District Court. (related document:[1603] Order on Motion to Dismiss Case, Order on Motion to Dismiss Case). Fee Amount $ 298. Filed by Arthur Abramowitz on behalf of  Official Committee of Talc Claimants II. Appellant Designation due by 03/21/2022. Transmission of Designation Due by 04/6/2022. (Abramowitz, Arthur) | 3/7/2022 | 1652 |
| 259 | Notice of Appeal to District Court. (related document:[1635] Order (Generic)). Fee Amount $ 298. Filed by Arthur Abramowitz on behalf of  Official Committee of Talc Claimants II. Appellant Designation due by 03/21/2022. Transmission of Designation Due by 04/6/2022. (Abramowitz, Arthur) | 3/7/2022 | 1653 |
| 260 | Motion for Request for Certification of Direct Appeal to Circuit Court Filed by Arthur Abramowitz on behalf of Official Committee of Talc Claimants II. Hearing scheduled for 3/30/2022 at 10:00 AM at MBK - Courtroom 8, Trenton. (Attachments: # (1) Brief # (2) Proposed Order) (Abramowitz, Arthur) | 3/7/2022 | 1654 |
| 261 | Document re: Letter to Honorable Michael B. Kaplan dated March 8, 2022 (related document:[1650] Document filed by Creditor Committee  Official Committee of Talc Claimants II) filed by Colin R. Robinson  on behalf of  Arnold & Itkin LLP.  (Robinson, Colin) | 3/8/2022 | 1657 |
| 262 | PDF with attached Audio File. Court Date & Time [3/8/2022 10:00:31 AM]. File Size [74320 KB]. Run Time [02:34:50]. (admin). | 3/8/2022 | 1663 |
| 263 | PDF with attached Audio File. Court Date & Time [3/8/2022 12:51:41 PM]. File Size [21344 KB]. Run Time [00:44:28]. (admin). | 3/8/2022 | 1664 |
| 264 | Transcript regarding Hearing Held 03/08/22 (related document:[541] Application for Retention filed by Debtor LTL Management LLC, [552] Application for Retention filed by Debtor  LTL Management LLC, [832] Application | 3/9/2022 | 1668 |

| Index | Document | Filing Date | D.I. No. |
|---|---|---|---|
| | **Docket Entries and Other Items - Case No. 21-30589 (MBK)** | | |
| | for Retention filed by Debtor  LTL Management LLC, [1079] Application for Retention filed by Creditor Committee  Official Committee of Talc Claimants II, [1080] Application for Retention filed by Creditor Committee  Official Committee of Talc Claimants II, [1091] Application for Retention filed by Creditor Committee  Official Committee of Talc Claimants II, [1253] Motion (Generic) filed by Creditor Committee Official Committee of Talc Claimants II). The transcript may be viewed at the Bankruptcy Court Clerk's Office. For information about how to contact the transcriber, call the Clerk's Office. Notice of Intent to Request Redaction Deadline Due By 3/16/2022. List of Items to be Redacted Due By 03/30/2022.Redacted Transcript Submission Due By 04/11/2022. Remote electronic access to the transcript will be restricted through 06/7/2022. (J&J Court Transcribers) | | |
| 265 | Redacted Document in support of (related document:[1233] Document re: Letter from Russell Capone, Esq. to Honorable Michael B. Kaplan Regarding Discovery Disputes filed by Arthur Abramowitz on behalf of Official Committee of Talc Claimants II. (Attachments: # 1 Exhibits) filed by Creditor Committee  Official Committee of Talc Claimants II) filed by.  (dmi) | 3/10/2022 | 1691 |
| 266 | Order Granting Motion For Redaction (Related Doc # [1253]).  Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 3/10/2022.   (dmi) | 3/10/2022 | 1692 |
| 267 | Motion for Request for Certification of Direct Appeal to Circuit Court Filed by Daniel Stolz on behalf of  Official Committee of Talc Claimants I. Hearing scheduled for 3/30/2022 at 10:00 AM at MBK - Courtroom 8, Trenton. (Attachments: # (1) Request of Official Committee of Talc Claimants I for Order Certifying Direct Appeal of the Motion to Dismiss and Preliminary Injunction Opinions and Orders to the United States Court of Appeals for the Third Circuit # (2) Proposed Order for Direct Appeal to the United States Court of Appeals for the Third Circuit) (Stolz, Daniel) | 3/11/2022 | 1709 |
| 268 | Notice of Appeal to District Court. (related document:[1603] Order on Motion to Dismiss Case, Order on Motion to Dismiss Case). Fee Amount $ 298. Filed by Colin R. Robinson on behalf of  Arnold & Itkin LLP. | 3/11/2022 | 1710 |

| Index | Document | Filing Date | D.I. No. |
|-------|----------|-------------|----------|
| | Appellant Designation due by 03/25/2022. Transmission of Designation Due by 04/11/2022. (Robinson, Colin) | | |
| 269 | Motion re: for Certification of Direct Appeal to the United States Court of Appeals for the Third Circuit Filed by Paul J. Winterhalter on behalf of Aylstock, Witkin, Kreis & Overholtz, PLLC. Hearing scheduled for 3/30/2022 at 10:00 AM at MBK - Courtroom 8, Trenton. (Winterhalter, Paul) | 3/11/2022 | 1713 |
| 270 | Motion for Request for Certification of Direct Appeal to Circuit Court Filed by Colin R. Robinson on behalf of Arnold & Itkin LLP. Hearing scheduled for 3/30/2022 at 10:00 AM at MBK - Courtroom 8, Trenton. (Attachments: # (1) Request for Certification of Direct Appeal to the Court of Appeals Under 28 U.S.C. § 158(d)(2) # (2) Exhibit A # (3) Exhibit B # (4) Certificate of Service) (Robinson, Colin) | 3/14/2022 | 1720 |
| 271 | PDF with attached Audio File. Court Date & Time [3/16/2022 11:30:46 AM]. File Size [7168 KB]. Run Time [00:14:56]. (admin). | 3/16/2022 | 1740 |
| 272 | Objection to Insurers' Motions for Relief from the Automatic Stay (related document:[1488] Motion for Relief from Stay. Fee Amount $ 188. Filed by John Maloney on behalf of Travelers Casualty and Surety Company (f/k/a The Aetna Casualty and Surety Company). Hearing scheduled for 3/8/2022 at 10:00 AM at MBK - Courtroom 8, Trenton. (Attachments: # 1 Memorandum of Law # 2 Certification of John Maloney # 3 Exhibit A to Certification of John Maloney # 4 Exhibit B to Certification of John Maloney # 5 Exhibit C to Certification of John Maloney # 6 Exhibit D to Certification of John Maloney # 7 Proposed Order # 8 Certificate of Service) filed by Interested Party Travelers Casualty and Surety Company (f/k/a The Aetna Casualty and Surety Company), [1491] Motion re: New Jersey Coverage Action Plaintiff-Insurers Motion for an Order (I) Confirming that the Automatic Stay Does Not Apply to the New Jersey Coverage Action or, in the Alternative(II) Granting Relief from the Automatic Stay to Allow the New Jersey Coverage Action to Proceed Filed by Louis A. Modugno on behalf of AIG Europe S.A., AIG Property Casualty Company, AIU Insurance Company, ASR Schadeverzekering N.V., Atlanta International Insurance Company, Granite State Insurance Company, Lexington Insurance Company, N.V. Schadeverzekeringsmaatschappij Maas Lloyd, National Union Fire Insurance Company of Pittsburgh PA, New | 3/16/2022 | 1739 |

| Index | Document | Filing Date | D.I. No. |
|:---:|:---|:---:|:---:|
| | **Docket Entries and Other Items - Case No. 21-30589 (MBK)** | | |
| | Hampshire Insurance Company, RheinLand Versicherungen, Starr Indemnity & Liability Company, The Insurance Company of the State of Pennsylvania, The North River Insurance Company. Hearing scheduled for 3/8/2022 at 10:00 AM at MBK - Courtroom 8, Trenton. (Attachments: # 1 Certification # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit17 # 17 Exhibit 17 # 18 Exhibit 18 # 19 Exhibit 19 # 20 Exhibit 20 # 21 Exhibit 21 # 22 Exhibit 22 # 23 Exhibit 23 # 24 Exhibit 24 # 25 Exhibit 25 # 26 Exhibit 26 # 27 Exhibit 27 # 28 Exhibit 28 # 29 Exhibit 29 # 30 Exhibit 30 # 31 Exhibit 31 # 32 Exhibit 1) filed by Interested Party  AIU Insurance Company, Interested Party Atlanta International Insurance Company, Interested Party New Hampshire Insurance Company, Interested Party Lexington Insurance Company, Interested Party  The North River Insurance Company, Interested Party  The Insurance Company of the State of Pennsylvania, Interested Party Granite State Insurance Company, Interested Party  Starr Indemnity & Liability Company, Interested Party RheinLand Versicherungen, Interested Party  N.V. Schadeverzekeringsmaatschappij Maas Lloyd, Interested Party  National Union Fire Insurance Company of Pittsburgh PA, Interested Party  ASR Schadeverzekering N.V., InterestedParty  AIG Europe S.A., Interested Party AIG Property Casualty Company) filed by Paul R. DeFilippo on behalf of  LTL Management LLC. (DeFilippo, Paul) | | |
| 273 | PDF with attached Audio File. Court Date & Time [3/16/2022 11:30:46 AM]. File Size [7168 KB]. Run Time [00:14:56]. (admin). | 3/16/2022 | 1740 |
| 274 | Notice of Appearance and Request for Service of Notice filed by E. Richard Dressel on behalf of Giovanni Soto. (Dressel, E.) | 3/16/2022 | 1742 |
| 275 | Notice of Appearance and Request for Service of Notice filed by E. Richard Dressel on behalf of Giovanni Soto. (Dressel, E.) | 3/16/2022 | 1743 |
| 276 | Transcript regarding Hearing Held 03/16/22 (related document:[1740]). The transcript may be viewed at the Bankruptcy Court Clerk's Office. For information about how to contact the transcriber, call the Clerk's Office. | 3/21/2022 | 1796 |

| Docket Entries and Other Items - Case No. 21-30589 (MBK) | | | |
|---|---|---|---|
| **Index** | **Document** | **Filing Date** | **D.I. No.** |
| | Notice of Intent to Request Redaction Deadline Due By 03/28/2022.  List of Items to be Redacted Due by 04/11/2022. Redacted Transcript Submission Due By 04/21/2022. Remote electronic access to the transcript will be restricted through 06/21/2022. (J&J Court Transcribers) | | |

**B.**     **Docket Entries From The Adversary Proceeding Docket (Case No. 21-03032 (MBK)**

| | Docket Entries and Other Items - Case No. 21-03032 (MBK) | | |
|---|---|---|---|
| **Index** | **Document** | **Filing Date** | **D.I. No.** |
| 277 | Adversary case 22-01073. Complaint by LTL Management LLC against San Diego County Employees Retirement Association, Individually and on Behalf of All Others Similarly Situated. Fee Amount $ 350.. (72 (Injunctive relief - other)) (Attachments: # 1 Appendix A - Initial Complaint from the Securities Action # 2 Appendix B - Amended Complaint from the Securities Action) (DeFilippo, Paul) (Entered: 03/07/2022) | 3/7/2022 | 1 |
| 278 | Adversary case 21-03032. Complaint 71 Debtor's Complaint for Declaratory and Injunctive Relief (I) Declaring That the Automatic Stay Applies to Certain Actions Against Non-Debtors or, (II) Preliminarily Enjoining Such Actions and (II) Granting a Temporary Restraining Order Pending a Final Hearing by LTL Management LLC, LTL Management LLC against Those Parties Listed on Appendix A to the Complaint and John and Jane Does 1-1000 -. Pre-Trial Order due by 02/18/2022. (Miller, John) (Entered: 10/21/2021) | 10/21/2021 | 1 |
| 279 | Motion re: Motion for an Order (I) Preliminarily Enjoining the Prosecution of Putative Securities Class Action and (II) Granting a Temporary Restraining Order Pending a Further Hearing Filed by LTL Management LLC. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit A Proposed Preliminary Injunction Order) (DeFilippo, Paul) (Entered: 03/07/2022) | 3/7/2022 | 2 |
| 280 | Motion for Preliminary Injunction  - Debtor's Motion for an Order (I) Declaring That the Automatic Stay Applies to Certain Actions Against Non-Debtors or (II) Preliminarily Enjoining Such Actions and (III) Granting a Temporary Restraining Order Pending a Final Hearing  filed by Matthew L Tomsic  on behalf of  LTL Management LLC. (Tomsic, Matthew) | 10/21/2021 | 2 |
| 281 | Exhibit B - Proposed Order Granting Debtor's Request for Temporary Restraining Order in support of (related document:1 Complaint filed by Plaintiff LTL Management LLC, 2 Motion (Generic) filed by Plaintiff LTL Management LLC) filed by Paul R. DeFilippo on behalf of | 3/7/2022 | 3 |

| Docket Entries and Other Items - Case No. 21-03032 (MBK) | | | |
|---|---|---|---|
| Index | Document | Filing Date | D.I. No. |
| | LTL Management LLC. (DeFilippo, Paul) (Entered: 03/07/2022) | | |
| 282 | Supplemental Declaration of John K. Kim in Support of Debtor's Complaint for Declaratory and Injunctive Relief and Related Motions filed by Matthew L Tomsic on behalf of LTL Management LLC. (Tomsic, Matthew) | 10/21/2021 | 3 |
| 283 | Declaration of John K. Kim in support of (related document:1 Complaint filed by Plaintiff LTL Management LLC, 2 Motion (Generic) filed by Plaintiff LTL Management LLC, 3 Support filed by Plaintiff LTL Management LLC) filed by Paul R. DeFilippo on behalf of LTL Management LLC. (DeFilippo, Paul) (Entered: 03/07/2022) | 3/7/2022 | 4 |
| 284 | Adversary Proceeding Civil Cover Sheet (RE: related document(s)[1] Complaint filed by Plaintiff LTL Management LLC, [8] Notice of Deficient/Defective Filing) filed by John R. Miller Jr. on behalf of LTL Management LLC. (Miller, John) | 10/22/2021 | 9 |
| 285 | Summons Issued to LTL Management LLC for Service on San Diego County Employees Retirement Association, Individually and on Behalf of All Others Similarly Situated Answer due on 4/7/2022 Pre-Trial hearing to be held on 5/12/2022 at 10:00 AM at MBK - Courtroom 8, Trenton. (Attachments: # (1) Summons Attachments) (wdr) | 3/8/2022 | 10 |
| 286 | Summons Issued on Those Parties Listed on Appendix A to the Complaint and John and Jane Does 1-1000 Answer Due 11/22/2021. (bfm) | 10/22/2021 | 10 |
| 287 | Adversary Proceeding Cover Sheet filed by John R. Miller Jr. on behalf of LTL Management LLC. (Miller, John) | 10/25/2021 | 16 |
| 288 | Transcript for Hearing/Trial held on 10/22/2021. For a copy of the Transcript, contact the Transcriber Janice Russell, 1418 Red Fox Circle, Severance, CO. 80550, 757-422-9089 email:trussell31@tdsmail.com. Transcript access will be restricted through 01/23/2022. (Russell, Janice) | 10/25/2021 | 17 |
| 289 | Courtroom Recording. Court Date & Time [10/25/2021 1:55:46 PM]. | 10/25/2021 | 18 |
| 290 | Notice of Transcript Filing and of Deadlines Related to Restriction and Redaction. (RE: related document(s)[17] Transcript). (gav) | 10/26/2021 | 21 |
| 291 | Transcript for Hearing/Trial held on 10/25/2021. For a copy of the Transcript, contact the Transcriber Janice Russell, 1418 Red Fox Circle, Severance, CO. 80550, 757-422-9089 | 10/26/2021 | 23 |

| Index | Document | Filing Date | D.I. No. |
|-------|----------|-------------|----------|
| | **Docket Entries and Other Items - Case No. 21-03032 (MBK)** | | |
| | email:trussell31@tdsmail.com.  Transcript access will be restricted through 01/24/2022. (Russell, Janice) | | |
| 292 | Notice of Transcript Filing and of Deadlines Related to Restriction and Redaction. (RE: related document(s)[23] Transcript).  (gav) | 10/26/2021 | 26 |
| 293 | Order Regarding Debtor's Motion for an Order (I) Declaring the Automatic Stay Applies to Certain Actions Against Non-Debtors or (II) Preliminarily Enjoining Such Actions, and (III) Granting A Temporary Restraining Order Pending a Final Hearing. This Order shall remain in effect for the period through and including the conclusion of the hearing scheduled for November 4-5, 2021.  (cch) | 10/26/2021 | 28 |
| 294 | Exhibit List from hearing held on 10/22/2021.  (cas) | 10/29/2021 | 40 |
| 295 | Response  Hearing scheduled for 11/04/2021 at 9:30 AM at 3-JCW-Charlotte Courtroom (RE: related document(s)[2] Motion for Preliminary Injunction filed by Plaintiff  LTL Management LLC) Filed by Thomas W. Waldrep Jr. on behalf of  Kazan, McClain, Satterley & Greenwood,  Levy Konigsberg LLP,  Maune Raichle Hartley French & Mudd, LLC,  Weitz & Luxenberg P.C..  (Waldrep, Thomas) | 11/1/2021 | 44 |
| 296 | Response  Hearing scheduled for 11/04/2021 at 9:30 AM at 3-JCW-Charlotte Courtroom (RE: related document(s)[2] Motion for Preliminary Injunction filed by Plaintiff  LTL Management LLC) Filed by Paul R. Baynard  on behalf of Aylstock, Witkin, Kreis & Overholtz, PLLC.  (Baynard, Paul) | 11/1/2021 | 45 |
| 297 | Exhibits 1-9 to Response filed by Thomas W. Waldrep Jr. on behalf of  Kazan, McClain, Satterley & Greenwood,  Levy Konigsberg LLP,  Maune Raichle Hartley French & Mudd, LLC,  Weitz & Luxenberg P.C..  (Attachments: # (1) Exhibit Exhibits 10-15 # (2) Exhibit Exhibits 15-20 # (3) Exhibit Exhibits 21-23 # (4) Exhibit Exhibits 24-30 # (5) Exhibit Exhibits 31-40 # (6) Exhibit Exhibits 41-50 # (7) Exhibit Exhibits 51-60 # (8) Exhibit Exhibits 61-68 # (9) Exhibit Exhibits 69-75 # (10) Exhibit Exhibits 76-80 # (11) Exhibit Exhibits 81-90 # (12) Exhibit Exhibits 91-103 # (13) Exhibit Exhibits 104-109 # (14) Exhibit Exhibits 110-120 # (15) Exhibit Exhibits 120-Deposition Exhibit 3) (Waldrep, Thomas) | 11/1/2021 | 46 |
| 298 | Response  Hearing scheduled for 11/04/2021 at 9:30 AM at 3-JCW-Charlotte Courtroom (RE: related document(s)[2] Motion for Preliminary Injunction filed by Plaintiff  LTL | 11/1/2021 | 49 |

| Index | Document | Filing Date | D.I. No. |
|---|---|---|---|
| | Management LLC) Filed by Cole Hayes on behalf of Steering Committee in the In re: Johnson & Johnson Talcum Powder Products Marketing, Sales Practices and Products Liability Multi District Litigation. (Hayes, Cole) | | |
| 299 | Response Onderlaw, LLCs Objection To Debtors (I) Emergency Motion Enforce the Automatic Stay and (II) Motion For Preliminary Injunction; and Joinder To MDL Plaintiffs Steering Committee Memorandum of Law Hearing scheduled for 11/04/2021 at 9:30 AM at 3-JCW-Charlotte Courtroom (RE: related document(s)[2] Motion for Preliminary Injunction filed by Plaintiff LTL Management LLC) Filed by Charles Michael Rubio on behalf of OnderLaw, LLC. (Rubio, Charles) | 11/1/2021 | 50 |
| 300 | Notice of Filing of Declarations in Support of Debtor's Motion for an Order (I) Declaring that the Automatic Stay Applies to Certain Actions Against Non-Debtors or (II) Preliminarily Enjoining Such Actions and (III) Granting a Temporary Restraining Order Pending a Final Hearing (RE: related document(s)[2] Motion for Preliminary Injunction filed by Plaintiff LTL Management LLC) filed by Matthew L Tomsic on behalf of LTL Management LLC. (Tomsic, Matthew) | 11/2/2021 | 51 |
| 301 | Joinder of Claimants Represented by The Barnes Law Group to Responses Filed by the MDL Plaintiffs' Steering Committee and Certain Mesothelioma Claimants in Opposition to the Debtor's Motion for an Order (I) Declaring that the Automatic Stay Applies to Certain Actions Against Non-Debtors or (II) Preliminarily Enjoining Such Actions and (III) Granting a Temporary Restraining Order Pending a Final Hearing (RE: related document(s)[49] Response filed by Unknown Steering Committee in the In re: Johnson & Johnson Talcum Powder Products Marketing, Sales Practices and Products Liability Multi District Litigation) filed by Judy D. Thompson on behalf of Barnes Law Group, LLC. (Thompson, Judy) | 11/2/2021 | 52 |
| 302 | Amended Exhibits 21, 71, 74 & 95 (RE: related document(s)[44] Response filed by Interested Party Levy Konigsberg LLP, Interested Party Maune Raichle Hartley French & Mudd, LLC, Interested Party Kazan, McClain, Satterley & Greenwood, Interested Party Weitz & Luxenberg P.C., [46] Other Document filed by Interested Party Levy Konigsberg LLP, Interested Party Maune Raichle Hartley French & Mudd, LLC, Interested Party | 11/2/2021 | 56 |

| | **Docket Entries and Other Items - Case No. 21-03032 (MBK)** | | |
|---|---|---|---|
| **Index** | **Document** | **Filing Date** | **D.I. No.** |
| | Kazan, McClain, Satterley & Greenwood, Interested Party Weitz & Luxenberg P.C.) filed by Thomas W. Waldrep Jr. on behalf of Kazan, McClain, Satterley & Greenwood, Levy Konigsberg LLP, Maune Raichle Hartley French & Mudd, LLC, Weitz & Luxenberg P.C..  (Waldrep, Thomas) | | |
| 303 | Joint Designation of Exhibits and Witnesses of Certain Mesothelioma Claimants and the MDL Plaintiffs' Steering Committee filed by Thomas W. Waldrep Jr. on behalf of Kazan, McClain, Satterley & Greenwood, Levy Konigsberg LLP, Maune Raichle Hartley French & Mudd, LLC, Steering Committee in the In re: Johnson & Johnson Talcum Powder Products Marketing, Sales Practices and Products Liability Multi District Litigation, Weitz & Luxenberg P.C..  (Waldrep, Thomas) | 11/3/2021 | 57 |
| 304 | Brief  - Debtor's Omnibus Reply in Support of (I) Motion to Enforce the Automatic Stay and (II) Motion for an Order (A) Declaring that the Automatic Stay Applies to Certain Actions Against Non-Debtors or (B) Preliminarily Enjoining Such Actions and (C) Granting a Temporary Restraining Order Pending a Final Hearing (RE: related document(s)[2] Motion for Preliminary Injunction filed by Plaintiff  LTL Management LLC) filed by Matthew L Tomsic  on behalf of  LTL Management LLC.  (Tomsic, Matthew) | 11/3/2021 | 58 |
| 305 | Notice of Filing Amended Appendix A to the Debtor's Complaint for Declaratory and Injunctive Relief (RE: related document(s)[1] Complaint filed by Plaintiff  LTL Management LLC) filed by Matthew L Tomsic  on behalf of  LTL Management LLC.  (Tomsic, Matthew) | 11/3/2021 | 60 |
| 306 | Notice of Filing of Debtor's Identification of Witnesses and Exhibits (RE: related document(s)[2] Motion for Preliminary Injunction filed by Plaintiff  LTL Management LLC) filed by Matthew L Tomsic  on behalf of  LTL Management LLC.  (Tomsic, Matthew) | 11/3/2021 | 61 |
| 307 | Motion to Restrict Public Access to Docket Entry Number 46 (RE: related document(s)[46] Other Document filed by Interested Party  Levy Konigsberg LLP, Interested Party  Maune Raichle Hartley French & Mudd, LLC, Interested Party  Kazan, McClain, Satterley & Greenwood, Interested Party  Weitz & Luxenberg P.C.) filed by Thomas W. Waldrep Jr. on behalf of  Kazan, McClain, Satterley & Greenwood, Levy Konigsberg LLP, Maune Raichle | 11/3/2021 | 64 |

| Docket Entries and Other Items - Case No. 21-03032 (MBK) | | | |
|---|---|---|---|
| **Index** | **Document** | **Filing Date** | **D.I. No.** |
| | Hartley French & Mudd, LLC, Weitz & Luxenberg P.C.. (Waldrep, Thomas) | | |
| 308 | Motion to Redact/Restrict Public Access. A redacted copy of Exhibits is attached. (Fee Amount $ 26) (RE: related document(s)[46] Other Document filed by Interested Party Levy Konigsberg LLP, Interested Party Maune Raichle Hartley French & Mudd, LLC, Interested Party Kazan, McClain, Satterley & Greenwood, Interested Party Weitz & Luxenberg P.C.) filed by Thomas W. Waldrep Jr. on behalf of Kazan, McClain, Satterley & Greenwood, Levy Konigsberg LLP, Maune Raichle Hartley French & Mudd, LLC, Weitz & Luxenberg P.C.. (Waldrep, Thomas) | 11/3/2021 | 66 |
| 309 | Motion to Redact/Restrict Public Access. A redacted copy of Amended Exhibits is attached. (Fee Amount $ 26) (RE: related document(s)[56] Other Document filed by Interested Party Levy Konigsberg LLP, Interested Party Maune Raichle Hartley French & Mudd, LLC, Interested Party Kazan, McClain, Satterley & Greenwood, Interested Party Weitz & Luxenberg P.C.) filed by Thomas W. Waldrep Jr. on behalf of Kazan, McClain, Satterley & Greenwood, Levy Konigsberg LLP, Maune Raichle Hartley French & Mudd, LLC, Weitz & Luxenberg P.C.. (Waldrep, Thomas) | 11/3/2021 | 67 |
| 310 | Clerk Acknowledgement of Disposal of Exhibits and Exhibit List from hearing held on 10/22/2021. (cas) | 11/4/2021 | 70 |
| 311 | Order Granting Motion To Restrict Public Access (Related Doc 66) (gav) [Transferred from North Carolina Western on 11/17/2021.] (Entered: 11/04/2021) | 11/4/2021 | 71 |
| 312 | Order Granting Motion To Restrict Public Access (Related Doc # [67]) (gav) | 11/4/2021 | 72 |
| 313 | Order Regarding Discovery, Briefing Schedule, and Hearing Time Allocation (RE: related document(s)[2] Motion for Preliminary Injunction filed by Plaintiff LTL Management LLC) (gav) | 11/4/2021 | 73 |
| 314 | Exhibit List from Hearing Held on 11/05/2021. (cas) | 11/5/2021 | 75 |
| 315 | Courtroom Recording. Court Date & Time [11/05/2021 08:24:46 AM]. | 11/8/2021 | 76 |
| 316 | Courtroom Recording. Court Date & Time [11/05/2021 08:24:47 AM]. | 11/8/2021 | 77 |
| 317 | Courtroom Recording. Court Date & Time [11/05/2021 08:24:48 AM]. | 11/8/2021 | 78 |
| 318 | Courtroom Recording. Court Date & Time [11/05/2021 08:24:49 AM]. | 11/8/2021 | 79 |

| | Docket Entries and Other Items - Case No. 21-03032 (MBK) | | |
|---|---|---|---|
| **Index** | **Document** | **Filing Date** | **D.I. No.** |
| 319 | Courtroom Recording. Court Date & Time [11/05/2021 08:24:50 AM]. | 11/8/2021 | 80 |
| 320 | Courtroom Recording. Court Date & Time [11/05/2021 08:24:51 AM]. | 11/8/2021 | 81 |
| 321 | Correspondence filed by Branch Law Firm.  (cas) | 11/8/2021 | 82 |
| 322 | Courtroom Recording. Court Date & Time [11/10/2021 09:30:51 AM]. | 11/10/2021 | 88 |
| 323 | Courtroom Recording. Court Date & Time [11/10/2021 09:30:52 AM]. | 11/10/2021 | 89 |
| 324 | Courtroom Recording. Court Date & Time [11/10/2021 09:30:53 AM]. | 11/10/2021 | 90 |
| 325 | Courtroom Recording. Court Date & Time [11/10/2021 09:30:54 AM]. | 11/10/2021 | 91 |
| 326 | Notice of Exhibits filed by John C. Woodman  on behalf of John C. Woodman.  (Woodman, John) | 11/10/2021 | 92 |
| 327 | Transcript for Hearing/Trial held on 11/4/2021. For a copy of the Transcript, contact the Transcriber Janice Russell, 1418 Red Fox Circle, Severance, CO. 80550, 757-422-9089 email:trussell31@tdsmail.com.  Transcript access will be restricted through 02/10/2022. (Russell, Janice) | 11/12/2021 | 95 |
| 328 | Transcript for Hearing/Trial held on 11/5/2021. For a copy of the Transcript, contact the Transcriber Janice Russell, 1418 Red Fox Circle, Severance, CO. 80550, 757-422-9089 email:trussell31@tdsmail.com.  Transcript access will be restricted through 02/10/2022. (Russell, Janice) | 11/12/2021 | 96 |
| 329 | Transcript for Hearing/Trial held on 11/10/2021. For a copy of the Transcript, contact the Transcriber Janice Russell, 1418 Red Fox Circle, Severance, CO. 80550, 757-422-9089 email:trussell31@tdsmail.com.  Transcript access will be restricted through 02/10/2022. (Russell, Janice) | 11/12/2021 | 97 |
| 330 | Notice of Transcript Filing and of Deadlines Related to Restriction and Redaction. (RE: related document(s)[95] Transcript).  (krt) | 11/15/2021 | 98 |
| 331 | Notice of Transcript Filing and of Deadlines Related to Restriction and Redaction. (RE: related document(s)[96] Transcript).  (krt) | 11/15/2021 | 99 |
| 332 | Notice of Transcript Filing and of Deadlines Related to Restriction and Redaction. (RE: related document(s)[97] Transcript).  (krt) | 11/15/2021 | 100 |
| 333 | Clerk Acknowledgement of Disposal of Exhibits.  (mdw) | 11/15/2021 | 101 |

| Docket Entries and Other Items - Case No. 21-03032 (MBK) | | | |
|---|---|---|---|
| Index | Document | Filing Date | D.I. No. |
| 334 | Order Granting Motion For Preliminary Injunction (Related Doc # [2])  (krt) | 11/15/2021 | 102 |
| 335 | Acknowledgement of Transfer of Case to District of New Jersey, Case Number 2103032.  (tes) | 11/17/2021 | 103 |
| 336 | Answer to Complaint filed by  Kirk Williams.  (mrg) | 11/23/2021 | 104 |
| 337 | Certificate of Consent.   Filed by Daniel Stolz on behalf of Committee of Talc Claimants.  (Attachments: # (1) Application in Support of Stipulation and Agreed Order Authorizing the Official Committee of Talc Claimants to Intervene in Preliminary Injunction Adversary Proceeding) (Stolz, Daniel) | 11/23/2021 | 105 |
| 338 | Application re: in Support of Stipulation and Agreed Order Authorizing the Official Committee of Talc Claimants to Intervene in Preliminary Injunction Adversary Proceeding Filed by  Committee of Talc Claimants.Objection deadline is 12/1/2021. (Stolz, Daniel) | 11/24/2021 | 106 |
| 339 | STIPULATION AND AGREED ORDER AUTHORIZING THE OFFICIAL COMMITTEE OF TALC CLAIMANTS TO INTERVENE IN PRELIMINARY INJUNCTION ADVERSARY (related document:[105] Certificate of Consent. Filed by Daniel Stolz on behalf of Committee of Talc Claimants. (Attachments: # 1 Application in Support of Stipulation and Agreed Order Authorizing the Official Committee of Talc Claimants to Intervene in Preliminary Injunction Adversary Proceeding) filed by Interested Party Committee of Talc Claimants). Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 11/24/2021  (ckk) | 11/24/2021 | 109 |
| 340 | Motion for Withdrawal of Reference. Fee Amount $ 188. Filed by  Committee of Talc Claimants.Hearing scheduled for 12/20/2021 at 10:00 AM at MBK - Courtroom 8, Trenton. (Attachments: # (1) Memorandum of Law in Support of the Official Committee of Talc Claimants' Motion for Withdrawal of the Reference of Adversary Proceeding No. 21-03032(MBK) # (2) Exhibit 1 # (3) Exhibit 2 # (4) Exhibit 3 # (5) Proposed Order Granting the Official Committee of Talc Claimants' Motion for Withdrawal of the Reference of Adversary Proceeding No. 21-03032(MBK) # (6) Letter to District Court) (Stolz, Daniel) | 11/24/2021 | 110 |

| | Docket Entries and Other Items - Case No. 21-03032 (MBK) | | |
| --- | --- | --- | --- |
| Index | Document | Filing Date | D.I. No. |
| 341 | Transmittal of Record on Appeal to U.S. District Court (related document:[110] Motion for Withdrawal of Reference filed by Interested Party Committee of Talc Claimants) (Attachments: # (1) Appendix A) (wir) | 11/29/2021 | 115 |
| 342 | CORRECTED Transmittal Memo to District Court Re: Motion to Withdraw the Reference.(related document:[115] Transmittal of Record on Appeal (USDC)) (bwj) | 11/29/2021 | 117 |
| 343 | Notice of Docketing of Motion for Withdrawal of Reference in the United States District Court. USDC Case No. 21-CV-20252-FLW. (related document: [110] Motion for Withdrawal of Reference filed by Committee of Talc Claimants). United States District Court Chief Judge Freda L. Wolfson Assigned. (jpp) | 11/30/2021 | 120 |
| 344 | Supplemental Memorandum of Law in support of (related document:[2] Motion (Generic) filed by Plaintiff LTL Management LLC) filed by Paul R. DeFilippo on behalf of LTL Management LLC. (Attachments: # (1) Second Supplemental Declaration of John K. Kim # (2) Exhibit A (Part 1 of 2) # (3) Exhibit A (Part 2 of 2) # (4) Exhibit B # (5) Exhibit C # (6) Exhibit D # (7) Exhibit E # (8) Exhibit F # (9) Exhibit G # (10) Exhibit H # (11) Exhibit I # (12) Exhibit J # (13) Exhibit K # (14) Exhibit L # (15) Exhibit M # (16) Exhibit N # (17) Exhibit O (Part 1 of 2) # (18) Exhibit O (Part 2 of 2) # (19) Exhibit P) (DeFilippo, Paul) | 12/8/2021 | 128 |
| 345 | Motion to Seal re: Certain Confidential Exhibits from North Carolina Preliminary Injunction Hearing.. Filed by LTL Management LLC.Hearing scheduled for 1/11/2022 at 10:00 AM at MBK - Courtroom 8, Trenton. (Attachments: # (1) Memorandum of Law # (2) Declaration of John K. Kim # (3) Proposed Order) (DeFilippo, Paul) | 12/20/2021 | 134 |
| 346 | Declaration of Mark W. Rasmussen in support of (related document:[134] Motion to Seal filed by Plaintiff LTL Management LLC) filed by Paul R. DeFilippo on behalf of LTL Management LLC. (Attachments: # (1) Exhibit 1.1 # (2) Exhibit 1.2 # (3) Exhibit 1.3 # (4) Exhibit 1.4 # (5) Exhibit 1.5 # (6) Exhibit 1.6 # (7) Exhibit 1.7 # (8) Exhibit 1.8 # (9) Exhibit 1.9 # (10) Exhibit 1.10 # (11) Exhibit 1.11 # (12) Exhibit 1.12 # (13) Exhibit 1.13 # (14) Exhibit 1.14 # (15) Exhibit 1.15 # (16) Exhibit 1.16 # (17) Exhibit 1.17 # (18) Exhibit 1.18 # (19) Exhibit 1.19 # (20) Exhibit 1.20 # (21) Exhibit 1.21 # (22) Exhibit 1.22 # (23) Exhibit 1.23 # (24) Exhibit 1.24 # (25) Exhibit 1.25 (Part 1 of 18) # (26) Exhibit 1.25 (Part 2 of 18) # (27) Exhibit 1.25 (Part 3 of 18) | 12/20/2021 | 135 |

| Index | Document | Filing Date | D.I. No. |
|---|---|---|---|
| | # (28) Exhibit 1.25 (Part 4 of 18) # (29) Exhibit 1.25 (Part 5 of 18) # (30) Exhibit 1.25 (Part 6 of 18) # (31) Exhibit 1.25 (Part 7 of 18) # (32) Exhibit 1.25 (Part 8 of 18)# (33) Exhibit 1.25 (Part 9 of 18) # (34) Exhibit 1.25 (Part 10 of 18) # (35) Exhibit 1.25 (Part 11 of 18) # (36) Exhibit 1.25 (Part 12 of 18) # (37) Exhibit 1.25 (Part 13 of 18) # (38) Exhibit 1.25 (Part 14 of 18) # (39) Exhibit 1.25 (Part 15 of 18) # (40) Exhibit 1.25 (Part 16 of 18) # (41) Exhibit 1.25 (Part 17 of 18) # (42) Exhibit 1.25 (Part 18 of 18) # (43) Exhibit 1.26 # (44) Exhibit 1.27 # (45) Exhibit 1.28 # (46) Exhibit 1.29 # (47) Exhibit 1.30) (DeFilippo, Paul) | | |
| 347 | Exhibit 1.31 in support of (related document:[134] Motion to Seal filed by Plaintiff  LTL Management LLC, [135] Support filed by Plaintiff  LTL Management LLC) filed by Paul R. DeFilippo on behalf of  LTL Management LLC. (Attachments: # (1) Exhibit 1.32 # (2) Exhibit 1.33 # (3) Exhibit 1.34 # (4) Exhibit 1.35 # (5) Exhibit 1.36 # (6) Exhibit 1.37 # (7) Exhibit 1.38 # (8) Exhibit 1.39 # (9) Exhibit 1.40 # (10) Exhibit 1.41 # (11) Exhibit 1.42 # (12) Exhibit 1.43 # (13) Exhibit 1.44 # (14) Exhibit 1.45 # (15) Exhibit 1.46 # (16) Exhibit 1.47 # (17) Exhibit 1.48 # (18) Exhibit 1.49 # (19) Exhibit 1.50 # (20) Exhibit 1.51 # (21) Exhibit 1.52 # (22) Exhibit 1.53 # (23) Exhibit 1.54 # (24) Exhibit 1.55 # (25) Exhibit 1.56 # (26) Exhibit 1.57 # (27) Exhibit 1.58 # (28) Exhibit 1.59 # (29) Exhibit 1.60 # (30) Exhibit 1.61 # (31) Exhibit 1.62 # (32) Exhibit 1.63 # (33) Exhibit 1.64 # (34) Exhibit 1.65 # (35) Exhibit 1.66 # (36) Exhibit1.67 # (37) Exhibit 1.68 # (38) Exhibit 1.69 # (39) Exhibit 1.70 # (40) Exhibit 1.71 # (41) Exhibit 1.72 # (42) Exhibit 1.73 # (43) Exhibit 1.74 # (44) Exhibit 1.75 # (45) Exhibit 1.76 # (46) Exhibit 1.77 # (47) Exhibit 1.78 # (48) Exhibit 1.79 # (49) Exhibit 1.80) (DeFilippo, Paul) | 12/20/2021 | 136 |
| 348 | Exhibit 2 in support of (related document:[134] Motion to Seal filed by Plaintiff  LTL Management LLC, [135] Support filed by Plaintiff  LTL Management LLC, [136] Support filed by Plaintiff  LTL Management LLC) filed by Paul R. DeFilippo on behalf of  LTL Management LLC. (Attachments: # (1) Exhibit 3 # (2) Exhibit 4 # (3) Exhibit 5 # (4) Exhibit 6 # (5) Exhibit 7 # (6) Exhibit 8 # (7) Exhibit 9 # (8) Exhibit 10 # (9) Exhibit 11 # (10) Exhibit 12 # (11) Exhibit 13 # (12) Exhibit 14 # (13) Exhibit 15 # (14) Exhibit 16 # (15) Exhibit 17 # (16) Exhibit 18 # (17) Exhibit 19 # (18) Exhibit 20 # (19) Exhibit 21 # (20) | 12/20/2021 | 137 |

The table title header reads: **Docket Entries and Other Items - Case No. 21-03032 (MBK)**

| Docket Entries and Other Items - Case No. 21-03032 (MBK) | | | |
| --- | --- | --- | --- |
| Index | Document | Filing Date | D.I. No. |
| | Exhibit 22 # (21) Exhibit 23 # (22) Exhibit 24 # (23) Exhibit 25 # (24) Exhibit 26 # (25) Exhibit 27 # (26) Exhibit 28 (Part 1 of 2) # (27) Exhibit 28 (Part 2 of 2) # (28) Exhibit 29 # (29) Exhibit 30 # (30) Exhibit 31 # (31) Exhibit 32 # (32) Exhibit 33 # (33) Exhibit 34 # (34) Exhibit 35 # (35) Exhibit 36 # (36)Exhibit 37 # (37) Exhibit 38 # (38) Exhibit 39 # (39) Exhibit 40 # (40) Exhibit 41 # (41) Exhibit 42 # (42) Exhibit 43 # (43) Exhibit 44 # (44) Exhibit 45 # (45) Exhibit 46 # (46) Exhibit 47 # (47) Exhibit 48 # (48) Exhibit 49 # (49) Exhibit 50) (DeFilippo, Paul) | | |
| 349 | Exhibit 51 in support of (related document:[134] Motion to Seal filed by Plaintiff  LTL Management LLC, [135] Support filed by Plaintiff  LTL Management LLC, [136] Support filed by Plaintiff  LTL Management LLC, [137] Support filed by Plaintiff  LTL Management LLC) filed by Paul R. DeFilippo on behalf of  LTL Management LLC. (Attachments: # (1) Exhibit 52 # (2) Exhibit 53 # (3) Exhibit 54 # (4) Exhibit 55 # (5) Exhibit 56 # (6) Exhibit 57 # (7) Exhibit 58 # (8) Exhibit 59 # (9) Exhibit 60 # (10) Exhibit 61 # (11) Exhibit 62 # (12) Exhibit 63 # (13) Exhibit 64 # (14) Exhibit 65 # (15) Exhibit 66 # (16) Exhibit 67 # (17) Exhibit 68 # (18) Exhibit 69 (Part 1 of 2) # (19) Exhibit 69 (Part 2 of 2) # (20) Exhibit 70 # (21) Exhibit 71 # (22) Exhibit 72 # (23) Exhibit 73 # (24) Exhibit 74 # (25) Exhibit 75 # (26) Exhibit 76 # (27) Exhibit 77 # (28) Exhibit 78 # (29) Exhibit 79 # (30) Exhibit 80 # (31) Exhibit 81 # (32) Exhibit 83 #(33) Exhibit 86 # (34) Exhibit 87 # (35) Exhibit 88) (DeFilippo, Paul) | 12/20/2021 | 138 |
| 350 | Limited Objection to (related document:[2] Motion for Preliminary Injunction  - Debtor's Motion for an Order (I) Declaring That the Automatic Stay Applies to Certain Actions Against Non-Debtors or (II) Preliminarily Enjoining Such Actions and (III) Granting a Temporary Restraining Order Pending a Final Hearing filed by Matthew L Tomsic on behalf of LTL Management LLC. (Tomsic, Matthew) [Transferred from North Carolina Western on 11/17/2021.] filed by Plaintiff  LTL Management LLC) filed by Louis A. Modugno on behalf of Objecting Insurers. (Modugno, Louis) | 12/22/2021 | 141 |
| 351 | Objection to Debtor's Motion for an Order (I) Declaring that the Automatic Stay Applies to Certain Actions Against Non-Debtors or (II) Preliminarily Enjoining Such Actions | 12/22/2021 | 142 |

| Docket Entries and Other Items - Case No. 21-03032 (MBK) | | | |
|---|---|---|---|
| **Index** | **Document** | **Filing Date** | **D.I. No.** |
| | and (III) Granting a Temporary Restraining Order Pending a Final Hearing (related document:[2] Motion for Preliminary Injunction  - Debtor's Motion for an Order (I) Declaring That the Automatic Stay Applies to Certain Actions Against Non-Debtors or (II) Preliminarily Enjoining Such Actions and (III) Granting a Temporary Restraining Order Pending a Final Hearing filed by Matthew L Tomsic on behalf of LTL Management LLC. (Tomsic, Matthew) [Transferred from North Carolina Western on 11/17/2021.] filed by Plaintiff LTL Management LLC, [128] Supplemental Memorandum of Law in support of (related document:[2] Motion (Generic) filed by Plaintiff LTL Management LLC) filed by Paul R. DeFilippo on behalf of LTL Management LLC. (Attachments: # 1 Second SupplementalDeclaration of John K. Kim # 2 Exhibit A (Part 1 of 2) # 3 Exhibit A (Part 2 of 2) # 4 Exhibit B # 5 Exhibit C # 6 Exhibit D # 7 Exhibit E # 8 Exhibit F # 9 Exhibit G # 10 Exhibit H # 11 Exhibit I # 12 Exhibit J # 13 Exhibit K # 14 Exhibit L # 15 Exhibit M # 16 Exhibit N # 17 Exhibit O (Part 1 of 2) # 18 Exhibit O (Part 2 of 2) # 19 Exhibit P) filed by Plaintiff  LTL Management LLC) filed by Daniel Stolz on behalf of  Official Committee of Talc Claimants. (Attachments: # (1) Declaration of Melanie L. Cyganowski in Support of Objection # (2) Exhibit A to MLC Declaration # (3) Exhibit B to MLC Declaration # (4) Exhibit C to MLC Declaration # (5) Exhibit D to MLC Declaration # (6) Exhibit E to MLC Declaration # (7) Exhibit F to MLC Declaration # (8) Exhibit G to MLC Declaration # (9) Exhibit H to MLC Declaration # (10) Exhibit I to MLC Declaration # (11) Exhibit J to MLC Declaration # (12) Exhibit K to MLC Declaration # (13) Declaration of Adam C. Silverstein in Support of Objection # (14) Exhibit 1 to ACS Declaration # (15) Exhibit 2 to ACS Declaration # (16) Exhibit 3 to ACS Declaration # (17) Exhibit 4 to ACS Declaration # (18) Exhibit 5 to ACS Declaration # (19) Exhibit 6 to ACS Declaration # (20) Exhibit 7 to ACS Declaration # (21) Exhibit 8 to ACS Declaration # (22) Exhibit 9 to ACS Declaration # (23) Exhibit 10 to ACS Declaration # (24) Exhibit 11 to ACS Declaration # (25) Exhibit 12 to Declaration # (26) Exhibit 13 to Declaration # (27) Exhibit 14 to Declaration # (28) Exhibit 15 to Declaration # (29) Exhibit 16 to Declaration # (30) Exhibit 17 to Declaration # (31) Exhibit 18 to Declaration # (32) Exhibit 19 to | | |

| Index | Document | Filing Date | D.I. No. |
|---|---|---|---|
| | **Docket Entries and Other Items - Case No. 21-03032 (MBK)** | | |
| | Declaration # (33) Exhibit 20 to Declaration # (34) Exhibit 21 to Declaration # (35) Exhibit 22 to Declaration # (36) Exhibit 23 to Declaration # (37) Exhibit 24 to Declaration # (38) Exhibit 25 to Declaration # (39) Exhibit 26 toDeclaration # (40) Exhibit 27 to Declaration # (41) Exhibit 28 to ACS Declaration # (42) Exhibit 29-A to ACS Declaration # (43) Exhibit 29-B to ACS Declaration # (44) Exhibit 29-C to ACS Declaration # (45) Exhibit 29-D to ACS Declaration # (46) Exhibit 30 to ACS Declaration # (47) Exhibit 31 to ACS Declaration # (48) Exhibit 32 to ACS Declaration # (49) Exhibit 33 to ACS Declaration # (50) Exhibit 34 to ACS Declaration # (51) Exhibit 35 to ACS Declaration # (52) Exhibit 36 to ACS Declaration # (53) Exhibit 37 to ACS Declaration # (54) Exhibit 38 to ACS Declaration # (55) Exhibit 39 to ACS Declaration # (56) Exhibit 40 to ACS Declaration # (57) Exhibit 41 to ACS Declaration # (58) Exhibit 42 to ACS Declaration # (59) Exhibit 43 to ACS Declaration # (60) Exhibit 44 to ACS Declaration # (61) Exhibit 45 to ACS Declaration # (62) Exhibit 46 to ACS Declaration # (63) Exhibit 47 to ACS Declaration # (64) Exhibit 48 to ACS Declaration # (65)Exhibit 49 to ACS Declaration # (66) Exhibit 50 to ACS Declaration # (67) Exhibit 51 to ACS Declaration) (Stolz, Daniel) | | |
| 352 | Opposition to Debtor's Renewed Request for Injunctive Relief in Opposition to Debtor's Renewed Request for Injunctive Relief (related document:[2] Motion for Preliminary Injunction - Debtor's Motion for an Order (I) Declaring That the Automatic Stay Applies to Certain Actions Against Non-Debtors or (II) Preliminarily Enjoining Such Actions and (III) Granting a Temporary Restraining Order Pending a Final Hearing filed by Matthew L Tomsic on behalf of LTL Management LLC. (Tomsic, Matthew) [Transferred from North Carolina Western on 11/17/2021.] filed by Plaintiff LTL Management LLC) filed by Paul J. Winterhalter on behalf of Aylstock, Witkin, Kreis & Overholtz, PLLC. (Attachments: # (1) Certificate of Service of Opposition to Debtor's Renewed Request for Injunctive Relief) (Winterhalter, Paul) | 12/22/2021 | 143 |
| 353 | Application re: Entry of the Stipulation and Order Regarding Expert Discovery and Testimony Pursuant to D.N.J. LBR 9021-1(b) Filed by LTL Management LLC. | 1/5/2022 | 145 |

| | Docket Entries and Other Items - Case No. 21-03032 (MBK) | | |
|---|---|---|---|
| **Index** | **Document** | **Filing Date** | **D.I. No.** |
| | Objection deadline is 1/12/2022. (Attachments: # (1) Debtor's Application for Entry of the Stipulation and Order Regarding Expert Discovery and Testimony Pursuant to D.N.J. LBR 9021-1(b) # (2) Proposed Order) (DeFilippo, Paul) | | |
| 354 | Response to (related document:[2] Motion for Preliminary Injunction  - Debtor's Motion for an Order (I) Declaring That the Automatic Stay Applies to Certain Actions Against Non-Debtors or (II) Preliminarily Enjoining Such Actions and (III) Granting a Temporary Restraining Order Pending a Final Hearing filed by Matthew L Tomsic on behalf of LTL Management LLC. (Tomsic, Matthew) [Transferred from North Carolina Western on 11/17/2021.] filed by Plaintiff LTL Management LLC, [128] Supplemental Memorandum of Law in support of (related document:[2] Motion (Generic) filed by Plaintiff LTL Management LLC) filed by Paul R. DeFilippo on behalf of LTL Management LLC. (Attachments: # 1 Second Supplemental Declaration of John K. Kim # 2 Exhibit A (Part 1 of 2) # 3 Exhibit A (Part 2 of 2) # 4 Exhibit B # 5 Exhibit C # 6 Exhibit D # 7 Exhibit E # 8 Exhibit F # 9 Exhibit G # 10 Exhibit H # 11 Exhibit I # 12 Exhibit J # 13 Exhibit K # 14Exhibit L # 15 Exhibit M # 16 Exhibit N # 17 Exhibit O (Part 1 of 2) # 18 Exhibit O (Part 2 of 2) # 19 Exhibit P) filed by Plaintiff LTL Management LLC, [142] Objection to Debtor's Motion for an Order (I) Declaring that the Automatic Stay Applies to Certain Actions Against Non-Debtors or (II) Preliminarily Enjoining Such Actions and (III) Granting a Temporary Restraining Order Pending a Final Hearing (related document:[2] Motion for Preliminary Injunction  - Debtor's Motion for an Order (I) Declaring That the Automatic Stay Applies to Certain Actions Against Non-Debtors or (II) Preliminarily Enjoining Such Actions and (III) Granting a Temporary Restraining Order Pending a Final Hearing filed by Matthew L Tomsic on behalf of LTL Management LLC. (Tomsic, Matthew) [Transferred from North Carolina Western on 11/17/2021.] filed by Plaintiff LTL Management LLC, [128] Supplemental Memorandum of Law in support of (related document:[2]Motion (Generic) filed by Plaintiff LTL Management LLC) filed by Paul R. DeFilippo on behalf of LTL Management LLC. (Attachments: # 1 Second Supplemental Declaration of John K. Kim # 2 Exhibit A (Part 1 of 2) # 3 Exhibit A (Part | 1/5/2022 | 146 |

| | Docket Entries and Other Items - Case No. 21-03032 (MBK) | | |
|---|---|---|---|
| **Index** | **Document** | **Filing Date** | **D.I. No.** |
| | 2 of 2) # 4 Exhibit B # 5 Exhibit C # 6 Exhibit D # 7 Exhibit E # 8 Exhibit F # 9 Exhibit G # 10 Exhibit H # 11 Exhibit I # 12 Exhibit J # 13 Exhibit K # 14 Exhibit L # 15 Exhibit M # 16 Exhibit N # 17 Exhibit O (Part 1 of 2) # 18 Exhibit O (Part 2 of 2) # 19 Exhibit P) filed by Plaintiff LTL Management LLC) filed by Daniel Stolz on behalf of Official Committee of Talc Claimants. (Attachments: # 1 Declaration of Melanie L. Cyganowski in Support of Objection # 2 Exhibit A to MLC Declaration # 3 Exhibit B to MLC Declaration # 4 Exhibit C to MLC Declaration # 5 Exhibit D to MLC Declaration # 6 Exhibit E to MLC Declaration # 7 Exhibit F to MLC Declaration # 8 Exhibit G to MLC Declaration # 9 Exhibit H to MLCDeclaration # 10 Exhibit I to MLC Declaration # 11 Exhibit J to MLC Declaration # 12 Exhibit K to MLC Declaration # 13 Declaration of Adam C. Silverstein in Support of Objection # 14 Exhibit 1 to ACS Declaration # 15 Exhibit 2 to ACS Declaration # 16 Exhibit 3 to ACS Declaration # 17 Exhibit 4 to ACS Declaration # 18 Exhibit 5 to ACS Declaration # 19 Exhibit 6 to ACS Declaration # 20 Exhibit 7 to ACS Declaration # 21 Exhibit 8 to ACS Declaration # 22 Exhibit 9 to ACS Declaration # 23 Exhibit 10 to ACS Declaration # 24 Exhibit 11 to ACS Declaration # 25 Exhibit 12 to Declaration # 26 Exhibit 13 to Declaration # 27 Exhibit 14 to Declaration # 28 Exhibit 15 to Declaration # 29 Exhibit 16 to Declaration # 30 Exhibit 17 to Declaration # 31 Exhibit 18 to Declaration # 32 Exhibit 19 to Declaration # 33 Exhibit 20 to Declaration # 34 Exhibit 21 to Declaration # 35 Exhibit 22 to Declaration # 36 Exhibit 23 to Declaration # 37 Exhibit 24 toDeclaration # 38 Exhibit 25 to Declaration # 39 Exhibit 26 to Declaration # 40 Exhibit 27 to Declaration # 41 Exhibit 28 to ACS Declaration # 42 Exhibit 29-A to ACS Declaration # 43 Exhibit 29-B to ACS Declaration # 44 Exhibit 29-C to ACS Declaration # 45 Exhibit 29-D to ACS Declaration # 46 Exhibit 30 to ACS Declaration # 47 Exhibit 31 to ACS Declaration # 48 Exhibit 32 to ACS Declaration # 49 Exhibit 33 to ACS Declaration # 50 Exhibit 34 to ACS Declaration # 51 Exhibit 35 to ACS Declaration # 52 Exhibit 36 to ACS Declaration # 53 Exhibit 37 to ACS Declaration # 54 Exhibit 38 to ACS Declaration # 55 Exhibit 39 to ACS Declaration # 56 Exhibit 40 to ACS Declaration # 57 Exhibit 41 to ACS Declaration # 58 Exhibit 42 to ACS | | |

| Index | Document | Filing Date | D.I. No. |
|---|---|---|---|
| | Declaration # 59 Exhibit 43 to ACS Declaration # 60 Exhibit 44 to ACS Declaration # 61 Exhibit 45 to ACS Declaration # 62 Exhibit 46 to ACS Declaration # 63 Exhibit 47 to ACS Declaration # 64 Exhibit 48 to ACSDeclaration # 65 Exhibit 49 to ACS Declaration # 66 Exhibit 50 to ACS Declaration # 67 Exhibit 51 to ACS Declaration) filed by Creditor Committee  Official Committee of Talc Claimants, [143] Opposition to Debtor's Renewed Request for Injunctive Relief in Opposition to Debtor's Renewed Request for Injunctive Relief (related document:[2] Motion for Preliminary Injunction  - Debtor's Motion for an Order (I) Declaring That the Automatic Stay Applies to Certain Actions Against Non-Debtors or (II) Preliminarily Enjoining Such Actions and (III) Granting a Temporary Restraining Order Pending a Final Hearing filed by Matthew L Tomsic on behalf of LTL Management LLC. (Tomsic, Matthew) [Transferred from North Carolina Western on 11/17/2021.] filed by Plaintiff LTL Management LLC) filed by Paul J. Winterhalter on behalf of Aylstock, Witkin, Kreis & Overholtz, PLLC. (Attachments: # 1 Certificate of Service of Opposition to Debtor's RenewedRequest for Injunctive Relief) filed by Interested Party  Aylstock, Witkin, Kreis & Overholtz, PLLC) filed by Paul R. DeFilippo on behalf of  LTL Management LLC. (Attachments: # (1) Third Supplemental Declaration of John K. Kim # (2) Exhibit A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D # (6) Exhibit E # (7) Exhibit F # (8) Exhibit G # (9) Exhibit H # (10) Exhibit I # (11) Exhibit J # (12) Exhibit K # (13) Exhibit L # (14) Exhibit M # (15) Exhibit N # (16) Exhibit O # (17) Exhibit P # (18) Exhibit Q # (19) Exhibit R # (20) Exhibit S # (21) Exhibit T # (22) Exhibit U) (DeFilippo, Paul) | | |
| 355 | Document re: Letter to Judge Kaplan (related document:[146] Response filed by Plaintiff  LTL Management LLC) filed by Daniel Stolz on behalf of Official Committee of Talc Claimants.  (Stolz, Daniel) | 1/7/2022 | 149 |
| 356 | Document re: Letter to Chief Judge Kaplan (related document:[149] Document filed by Creditor Committee Official Committee of Talc Claimants) filed by Paul R. DeFilippo on behalf of  LTL Management LLC. (DeFilippo, Paul) | 1/9/2022 | 150 |
| 357 | Transcript regarding Hearing Held 01/11/22 (related document:[2] Motion (Generic) filed by Plaintiff  LTL | 1/12/2022 | 152 |

| Index | Document | Filing Date | D.I. No. |
|-------|----------|-------------|----------|
| | Management LLC, [134] Motion to Seal filed by Plaintiff LTL Management LLC). The transcript may be viewed at the Bankruptcy Court Clerk's Office. For information about how to contact the transcriber, call the Clerk's Office. Notice of Intent to Request Redaction Deadline Due By 1/19/2022. List of Items to be Redacted Due By 02/2/2022. Redacted Transcript Submission Due By 02/14/2022. Remote electronic access to the transcript will be restricted through 04/12/2022. (J&J Court Transcribers) | | |
| 358 | COPY OF DISTRICT COURT ORDER DENYING MOTION FOR WITHDRAWAL OF THE REFERENCE (RE: CA#21-CV-20252-FLW-LHG) (Related Doc # [110]). Signed by Chief United States District Court Judge Freda L. Wolfson on 1/11/2022. (jpp) | 1/12/2022 | 153 |
| 359 | BRIDGE ORDER EXTENDING TERMINATION DATE OF ORDER GRANTING THE DEBTORS REQUEST FOR PRELIMINARY INJUNCTIVE RELIEF (related document:[102] Order Granting Motion For Preliminary Injunction (Related Doc [2]) (krt) [Transferred from North Carolina Western on 11/17/2021.]). Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 1/15/2022.  (dmi) | 1/15/2022 | 157 |
| 360 | STIPULATION AND ORDER REGARDING EXPERT DISCOVERY AND TESTIMONY  (Related Doc # [145]). Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 1/18/2022.   (bwj) | 1/18/2022 | 158 |
| 361 | Transcript regarding Hearing Held 01/14/22 (related document:[2] Motion (Generic) filed by Plaintiff  LTL Management LLC). The transcript may be viewed at the Bankruptcy Court Clerk's Office. For information about how to contact the transcriber, call the Clerk's Office. Notice of Intent to Request Redaction Deadline Due By 1/26/2022. List of Items to be Redacted Due By 02/9/2022. Redacted Transcript Submission Due By 02/22/2022. Remote electronic access to the transcript will be restricted through 04/19/2022. (J&J Court Transcribers) | 1/19/2022 | 160 |
| 362 | COPY OF DISTRICT COURT OPINION OF UNITED STATES DISTRICT COURT CHIEF JUDGE FREDA l. WOLFSON DENYING MOTION FOR WITHDRAWAL OF THE REFERENCE (RE: CA#21-CV-20252-FLW-LHG) (related document: [110] Motion for Withdrawal of | 1/21/2022 | 162 |

| Docket Entries and Other Items - Case No. 21-03032 (MBK) | | | |
|---|---|---|---|
| Index | Document | Filing Date | D.I. No. |
|  | Reference filed by Committee of Talc Claimants). Signed on 1/21/2022. (jpp) | | |
| 363 | Certificate of Consent (related document:[109] STIPULATION AND AGREED ORDER AUTHORIZING THE OFFICIAL COMMITTEE OF TALC CLAIMANTS TO INTERVENE IN PRELIMINARY INJUNCTION ADVERSARY (related document:[105] Certificate of Consent. Filed by Daniel Stolz on behalf of Committee of Talc Claimants. (Attachments: # 1 Application in Support of Stipulation and Agreed Order Authorizing the Official Committee of Talc Claimants to Intervene in Preliminary Injunction Adversary Proceeding) filed by Interested Party Committee of Talc Claimants). Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 11/24/2021 (ckk)).  Filed by Arthur Abramowitz  on behalf of  Official Committee of Talc Claimants II. (Abramowitz, Arthur) | 1/26/2022 | 163 |
| 364 | JOINT STIPULATION AND AGREED ORDER BETWEEN THE OFFICIAL COMMITTEE OF TALC CLAIMANTS I, THE OFFICIAL COMMITTEE OF TALC CLAIMANTS II, AND THE DEBTOR REGARDING STIPULATION AND AGREED ORDER AUTHORIZING THE OFFICIAL COMMITTEE OF TALC CLAIMANTS TO INTERVENE IN PRELIMINARY INJUNCTION ADVERSARY PROCEEDING (related document:[163] Certificate of Consent (related document:[109] STIPULATION AND AGREED ORDER AUTHORIZING THE OFFICIAL COMMITTEE OF TALC CLAIMANTS TO INTERVENE IN PRELIMINARY INJUNCTION ADVERSARY (related document:[105] Certificate of Consent. Filed by Daniel Stolz on behalf of Committee of Talc Claimants. (Attachments: # 1 Application in Support of Stipulation and Agreed Order Authorizing the Official Committee of Talc Claimants to Intervene in Preliminary Injunction Adversary Proceeding) filed by Interested Party Committee of Talc Claimants). Service of notice of the entry of this order pursuant to Rule 9022 was made on theappropriate parties. See BNC Certificate of Notice. Signed on 11/24/2021 (ckk)). Filed by Arthur Abramowitz on behalf of Official Committee of Talc Claimants II. filed by Creditor Committee  Official Committee of Talc Claimants II). Service of notice of the entry of this order | 1/26/2022 | 164 |

| Index | Document | Filing Date | D.I. No. |
|---|---|---|---|
| | **Docket Entries and Other Items - Case No. 21-03032 (MBK)** | | |
| | pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 1/26/2022.  (bwj) | | |
| 365 | Response to (related document:[146] Response to (related document:[2] Motion for Preliminary Injunction  - Debtor's Motion for an Order (I) Declaring That the Automatic Stay Applies to Certain Actions Against Non-Debtors or (II) Preliminarily Enjoining Such Actions and (III) Granting a Temporary Restraining Order Pending a Final Hearing filed by Matthew L Tomsic on behalf of LTL Management LLC. (Tomsic, Matthew) [Transferred from North Carolina Western on 11/17/2021.] filed by Plaintiff LTL Management LLC, [128] Supplemental Memorandum of Law in support of (related document:[2] Motion (Generic) filed by Plaintiff LTL Management LLC) filed by Paul R. DeFilippo on behalf of LTL Management LLC. (Attachments: # 1 Second Supplemental Declaration of John K. Kim # 2 Exhibit A (Part 1 of 2) # 3 Exhibit A (Part 2 of 2) # 4 Exhibit B # 5 Exhibit C # 6 Exhibit D # 7 Exhibit E # 8 Exhibit F # 9 Exhibit G # 10 Exhibit H # 11 Exhibit I #12 Exhibit J # 13 Exhibit K # 14 Exhibit L # 15 Exhibit M # 16 Exhibit N # 17 Exhibit O (Part 1 of 2) # 18 Exhibit O (Part 2 of 2) # 19 Exhibit P) filed by Plaintiff LTL Management LLC, [142] Objection to Debtor's Motion for an Order (I) Declaring that the Automatic Stay Applies to Certain Actions Against Non-Debtors or (II) Preliminarily Enjoining Such Actions and (III) Granting a Temporary Restraining Order Pending a Final Hearing (related document:[2] Motion for Preliminary Injunction  - Debtor's Motion for an Order (I) Declaring That the Automatic Stay Applies to Certain Actions Against Non-Debtors or (II) Preliminarily Enjoining Such Actions and (III) Granting a Temporary Restraining Order Pending a Final Hearing filed by Matthew L Tomsic on behalf of LTL Management LLC. (Tomsic, Matthew) [Transferred from North Carolina Western on 11/17/2021.] filed by Plaintiff LTL Management LLC, [128] Supplemental Memorandum of Law insupport of (related document:[2] Motion (Generic) filed by Plaintiff LTL Management LLC) filed by Paul R. DeFilippo on behalf of LTL Management LLC. (Attachments: # 1 Second Supplemental Declaration of John K. Kim # 2 Exhibit A (Part 1 of 2) # 3 Exhibit A (Part 2 of 2) # 4 Exhibit B # 5 Exhibit C # 6 Exhibit D # 7 Exhibit E # 8 Exhibit F # 9 Exhibit G # 10 Exhibit H # 11 | 2/1/2022 | 166 |

| Index | Document | Filing Date | D.I. No. |
|-------|----------|-------------|----------|
| | Exhibit I # 12 Exhibit J # 13 Exhibit K # 14 Exhibit L # 15 Exhibit M # 16 Exhibit N # 17 Exhibit O (Part 1 of 2) # 18 Exhibit O (Part 2 of 2) # 19 Exhibit P) filed by Plaintiff LTL Management LLC) filed by Daniel Stolz on behalf of Official Committee of Talc Claimants. (Attachments: # 1 Declaration of Melanie L. Cyganowski in Support of Objection # 2 Exhibit A to MLC Declaration # 3 Exhibit B to MLC Declaration # 4 Exhibit C to MLC Declaration # 5 Exhibit D to MLC Declaration # 6 Exhibit E to MLC Declaration # 7 Exhibit F to MLC Declaration # 8 Exhibit G to MLCDeclaration # 9 Exhibit H to MLC Declaration # 10 Exhibit I to MLC Declaration # 11 Exhibit J to MLC Declaration # 12 Exhibit K to MLC Declaration # 13 Declaration of Adam C. Silverstein in Support of Objection # 14 Exhibit 1 to ACS Declaration # 15 Exhibit 2 to ACS Declaration # 16 Exhibit 3 to ACS Declaration # 17 Exhibit 4 to ACS Declaration # 18 Exhibit 5 to ACS Declaration # 19 Exhibit 6 to ACS Declaration # 20 Exhibit 7 to ACS Declaration # 21 Exhibit 8 to ACS Declaration # 22 Exhibit 9 to ACS Declaration # 23 Exhibit 10 to ACS Declaration # 24 Exhibit 11 to ACS Declaration # 25 Exhibit 12 to Declaration # 26 Exhibit 13 to Declaration # 27 Exhibit 14 to Declaration # 28 Exhibit 15 to Declaration # 29 Exhibit 16 to Declaration # 30 Exhibit 17 to Declaration # 31 Exhibit 18 to Declaration # 32 Exhibit 19 to Declaration # 33 Exhibit 20 to Declaration # 34 Exhibit 21 to Declaration # 35 Exhibit 22 to Declaration # 36 Exhibit 23 toDeclaration # 37 Exhibit 24 to Declaration # 38 Exhibit 25 to Declaration # 39 Exhibit 26 to Declaration # 40 Exhibit 27 to Declaration # 41 Exhibit 28 to ACS Declaration # 42 Exhibit 29-A to ACS Declaration # 43 Exhibit 29-B to ACS Declaration # 44 Exhibit 29-C to ACS Declaration # 45 Exhibit 29-D to ACS Declaration # 46 Exhibit 30 to ACS Declaration # 47 Exhibit 31 to ACS Declaration # 48 Exhibit 32 to ACS Declaration # 49 Exhibit 33 to ACS Declaration # 50 Exhibit 34 to ACS Declaration # 51 Exhibit 35 to ACS Declaration # 52 Exhibit 36 to ACS Declaration # 53 Exhibit 37 to ACS Declaration # 54 Exhibit 38 to ACS Declaration # 55 Exhibit 39 to ACS Declaration # 56 Exhibit 40 to ACS Declaration # 57 Exhibit 41 to ACS Declaration # 58 Exhibit 42 to ACS Declaration # 59 Exhibit 43 to ACS Declaration # 60 Exhibit 44 to ACS Declaration # 61 | | |

| Index | Document | Filing Date | D.I. No. |
|---|---|---|---|
| | Exhibit 45 to ACS Declaration # 62 Exhibit 46 to ACS Declaration # 63 Exhibit 47 to ACS Declaration #64 Exhibit 48 to ACS Declaration # 65 Exhibit 49 to ACS Declaration # 66 Exhibit 50 to ACS Declaration # 67 Exhibit 51 to ACS Declaration) filed by Creditor Committee Official Committee of Talc Claimants, [143] Opposition to Debtor's Renewed Request for Injunctive Relief in Opposition to Debtor's Renewed Request for Injunctive Relief (related document:[2] Motion for Preliminary Injunction - Debtor's Motion for an Order (I) Declaring That the Automatic Stay Applies to Certain Actions Against Non-Debtors or (II) Preliminarily Enjoining Such Actions and (III) Granting a Temporary Restraining Order Pending a Final Hearing filed by Matthew L Tomsic on behalf of LTL Management LLC. (Tomsic, Matthew) [Transferred from North Carolina Western on 11/17/2021.] filed by Plaintiff LTL Management LLC) filed by Paul J. Winterhalter on behalf of Aylstock, Witkin, Kreis & Overholtz, PLLC. (Attachments: # 1 Certificate of Service of Opposition toDebtor's Renewed Request for Injunctive Relief) filed by Interested Party Aylstock, Witkin, Kreis & Overholtz, PLLC) filed by Paul R. DeFilippo on behalf of LTL Management LLC. (Attachments: # 1 Third Supplemental Declaration of John K. Kim # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Exhibit E # 7 Exhibit F # 8 Exhibit G # 9 Exhibit H # 10 Exhibit I # 11 Exhibit J # 12 Exhibit K # 13 Exhibit L # 14 Exhibit M # 15 Exhibit N # 16 Exhibit O # 17 Exhibit P # 18 Exhibit Q # 19 Exhibit R # 20 Exhibit S # 21 Exhibit T # 22 Exhibit U) filed by Plaintiff LTL Management LLC) filed by Arthur Abramowitz on behalf of Official Committee of Talc Claimants II. (Attachments: # (1) Declaration of David H. Kupfer) (Abramowitz, Arthur) | | |
| 366 | Document re: Letter to The Honorable Michael B. Kaplan (related document:[166] Response filed by Creditor Committee Official Committee of Talc Claimants II) filed by Paul R. DeFilippo on behalf of LTL Management LLC. (DeFilippo, Paul) | 2/7/2022 | 167 |
| 367 | Response to (related document:[167] Document re: Letter to The Honorable Michael B. Kaplan (related document:[166] Response filed by Creditor Committee Official Committee of Talc Claimants II) filed by Paul R. DeFilippo on behalf of LTL Management LLC. filed by Plaintiff LTL | 2/8/2022 | 169 |

| | Docket Entries and Other Items - Case No. 21-03032 (MBK) | | |
|---|---|---|---|
| **Index** | **Document** | **Filing Date** | **D.I. No.** |
| | Management LLC) filed by Arthur Abramowitz on behalf of  Official Committee of Talc Claimants II. (Abramowitz, Arthur) | | |
| 368 | Transcript regarding Hearing Held 02/14/22 (related document:[2] Motion (Generic) filed by Plaintiff  LTL Management LLC). The transcript may be viewed at the Bankruptcy Court Clerk's Office. For information about how to contact the transcriber, call the Clerk's Office. Notice of Intent to Request Redaction Deadline Due By 2/22/2022. List of Items to be Redacted Due By 03/8/2022. Redacted Transcript Submission Due By 03/18/2022. Remote electronic access to the transcript will be restricted through 05/16/2022. (J&J Court Transcribers) | 2/15/2022 | 171 |
| 369 | Transcript regarding Hearing Held 02/15/22 (related document:[2] Motion (Generic) filed by Plaintiff  LTL Management LLC). The transcript may be viewed at the Bankruptcy Court Clerk's Office. For information about how to contact the transcriber, call the Clerk's Office. Notice of Intent to Request Redaction Deadline Due By 2/23/2022. List of Items to be Redacted Due By 03/9/2022. Redacted Transcript Submission Due By 03/21/2022. Remote electronic access to the transcript will be restricted through 05/17/2022. (J&J Court Transcribers) | 2/16/2022 | 173 |
| 370 | Certificate of Consent.  Filed by Arthur Abramowitz  on behalf of  Official Committee of Talc Claimants II. (Abramowitz, Arthur) | 2/16/2022 | 174 |
| 371 | Order Granting Motion To Seal Document (Related Doc # [134]). Service of notice of this entry of this order pursuant to Rule 9022 was made on the appropriate parties. Signed on 2/16/2022.   (wir) | 2/16/2022 | 175 |
| 372 | JOINT STIPULATION AND AGREED ORDER BETWEEN THE OFFICIAL COMMITTEE OF TALC CLAIMANTS I, THE OFFICIAL COMMITTEE OF TALC CLAIMANTS II, AND THE DEBTOR REGARDING THE EVIDENTIARY RECORD IN PRELIMINARY INJUNCTION ADVERSARY PROCEEDING AND TRIAL ON MOTIONS TO DISMISS (related document:[174] Certificate of Consent. Filed by Arthur Abramowitz on behalf of Official Committee of Talc Claimants II. filed by Creditor Committee  Official Committee of Talc Claimants II). Service of notice of the entry of this order pursuant to Rule 9022 was made on the | 2/17/2022 | 176 |

| Docket Entries and Other Items - Case No. 21-03032 (MBK) | | | |
|---|---|---|---|
| **Index** | **Document** | **Filing Date** | **D.I. No.** |
| | appropriate parties. See BNC Certificate of Notice. Signed on 2/17/2022.  (wir) | | |
| 373 | Transcript regarding Hearing Held 02/16/22 (related document:[2] Motion (Generic) filed by Plaintiff  LTL Management LLC). The transcript may be viewed at the Bankruptcy Court Clerk's Office. For information about how to contact the transcriber, call the Clerk's Office. Notice of Intent to Request Redaction Deadline Due By 2/24/2022. List of Items to be Redacted Due By 03/10/2022. Redacted Transcript Submission Due By 03/21/2022. Remote electronic access to the transcript will be restricted through 05/18/2022. (J&J Court Transcribers) | 2/17/2022 | 177 |
| 374 | Transcript regarding Hearing Held 02/17/22 - AM Session (related document:[2] Motion (Generic) filed by Plaintiff LTL Management LLC). The transcript may be viewed at the Bankruptcy Court Clerk's Office. For information about how to contact the transcriber, call the Clerk's Office. Notice of Intent to Request Redaction Deadline Due By 2/25/2022. List of Items to be Redacted Due By 03/11/2022. Redacted Transcript Submission Due By 03/21/2022. Remote electronic access to the transcript will be restricted through 05/19/2022. (J&J Court Transcribers) | 2/18/2022 | 179 |
| 375 | Transcript regarding Hearing Held 02/17/22 - PM Session (related document:[2] Motion (Generic) filed by Plaintiff LTL Management LLC). The transcript may be viewed at the Bankruptcy Court Clerk's Office. For information about how to contact the transcriber, call the Clerk's Office. Notice of Intent to Request Redaction Deadline Due By 2/25/2022. List of Items to be Redacted Due By 03/11/2022. Redacted Transcript Submission Due By 03/21/2022. Remote electronic access to the transcript will be restricted through 05/19/2022. (J&J Court Transcribers) | 2/18/2022 | 180 |
| 376 | Transcript regarding Hearing Held 02/18/22 (related document:[2] Motion (Generic) filed by Plaintiff  LTL Management LLC). The transcript may be viewed at the Bankruptcy Court Clerk's Office. For information about how to contact the transcriber, call the Clerk's Office. Notice of Intent to Request Redaction Deadline Due By 3/1/2022. List of Items to be Redacted Due By 03/15/2022. Redacted Transcript Submission Due By 03/25/2022. Remote electronic access to the transcript will be restricted through 05/23/2022. (J&J Court Transcribers) | 2/22/2022 | 183 |

| Docket Entries and Other Items - Case No. 21-03032 (MBK) | | | |
|---|---|---|---|
| Index | Document | Filing Date | D.I. No. |
| 377 | Opinion Granting Preliminary Injunction and Resolving Adversary Proceeding in Debtors Favor (related document:[1] Complaint filed by Plaintiff LTL Management LLC, [2] filed by Plaintiff  LTL Management LLC).. Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 2/25/2022  (bwj) | 2/25/2022 | 184 |
| 378 | ORDER (I) DECLARING THAT AUTOMATIC STAY APPLIES TO CERTAIN ACTIONS AGAINST NON-DEBTORS AND (II) PRELIMINARY ENJOINING CERTAIN ACTIONS (related document:[2] Motion for Preliminary Injunction  - Debtor's Motion for an Order (I) Declaring That the Automatic Stay Applies to Certain Actions Against Non-Debtors or (II) Preliminarily Enjoining Such Actions and (III) Granting a Temporary Restraining Order Pending a Final Hearing filed by Matthew L Tomsic on behalf of LTL Management LLC. (Tomsic, Matthew) [Transferred from North Carolina Western on 11/17/2021.] filed by Plaintiff  LTL Management LLC, [157] BRIDGE ORDER EXTENDING TERMINATION DATE OF ORDER GRANTING THE DEBTORS REQUEST FOR PRELIMINARY INJUNCTIVE RELIEF (related document:[102] Order Granting Motion For Preliminary Injunction (Related Doc [2]) (krt) [Transferred from North Carolina Western on 11/17/2021.]). Service of notice of the entry of this order pursuant to Rule 9022was made on the appropriate parties. See BNC Certificate of Notice. Signed on 1/15/2022. (dmi)). Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 3/4/2022.  (wir) | 3/4/2022 | 187 |
| 379 | Notice of Appeal to Third Circuit Court. (related document:[184] Opinion, Text Order, [187] Order (Generic)). Fee Amount $ 298. Filed by  Aylstock, Witkin, Kreis & Overholtz, PLLC. Appellant Designation due by 03/21/2022. Transmission of Designation Due by 04/6/2022. (Winterhalter, Paul) | 3/7/2022 | 189 |
| 380 | Notice of Appeal to District Court. (related document:[187] Order (Generic)). Fee Amount $ 298. Filed by  Official Committee of Talc Claimants II. Appellant Designation due by 03/21/2022. Transmission of Designation Due by 04/6/2022. (Abramowitz, Arthur) | 3/7/2022 | 190 |

| Docket Entries and Other Items - Case No. 21-03032 (MBK) | | | |
|---|---|---|---|
| Index | Document | Filing Date | D.I. No. |
| 381 | Motion for Request for Certification of Direct Appeal to Circuit Court Filed by  Official Committee of Talc Claimants II.Hearing scheduled for 3/30/2022 at 10:00 AM at MBK - Courtroom 8, Trenton. (Attachments: # (1) Brief # (2) Proposed Order) (Abramowitz, Arthur) | 3/7/2022 | 191 |
| 382 | Notice of Appeal to District Court Court. (related document:[184] Opinion, [187] Order (Generic)). Fee Amount $ 298. Filed by  Official Committee of Talc Claimants I. Appellant Designation due by 03/24/2022. Transmission of Designation Due by 04/11/2022. (Attachments: # (1) Exhibit A # (2) Exhibit B) (Stolz, Daniel) | 3/10/2022 | 201 |
| 383 | Motion for Request for Certification of Direct Appeal to Circuit Court Filed by  Official Committee of Talc Claimants I.Hearing scheduled for 3/30/2022 at 10:00 AM at MBK - Courtroom 8, Trenton. (Attachments: # (1) Request of Official Committee of Talc Claimants I for Order Certifying Direct Appeal of the Motion to Dismiss and Preliminary Injunction Opinions and Orders to the United States Court of Appeals for the Third Circuit # (2) Proposed Order for Direct Appeal to the United States Court of Appeals for the Third Circuit) (Stolz, Daniel) | 3/11/2022 | 205 |
| 384 | Motion re: to Certify direct Appeal to the United States Court of Appeals for the Third Circuit Filed by  Aylstock, Witkin, Kreis & Overholtz, PLLC.Hearing scheduled for 3/30/2022 at 10:00 AM at MBK - Courtroom 8, Trenton. (Winterhalter, Paul) | 3/11/2022 | 206 |
| 385 | Document re: Notice of Filing Supplement to Appendix A to the Debtor's Complaint for Declaratory and Injunctive Relief (related document:[1] Complaint filed by Plaintiff LTL Management LLC, [60] Document filed by Plaintiff LTL Management LLC) filed by Paul R. DeFilippo on behalf of LTL Management LLC. (Attachments: # (1) Exhibit 1 # (2) Exhibit 2) (DeFilippo, Paul) | 3/18/2022 | 213 |

## C.     Debtor's Trial Exhibits

| Debtor's Trial Exhibits | | |
|---|---|---|
| **Index** | **Document** | **Exhibit No.** |
| 386 | Corporate Restructuring closing binder, which includes eighty individual documents. For ease of reference, the Debtor provides the following chart to identify each document in the closing binder by Bates number. | Debtor's Ex. 1 |

| | | |
|---|---|---|
| Ex. 1.1 | LTL 0001058 | LTL 0001061 |
| Ex. 1.2 | LTL 0001062 | LTL 0001074 |
| Ex. 1.3 | LTL 0001075 | LTL 0001076 |
| Ex. 1.4 | LTL 0001077 | LTL 0001078 |
| Ex. 1.5 | LTL 0001079 | LTL 0001091 |
| Ex. 1.6 | LTL 0001092 | LTL 0001111 |
| Ex. 1.7 | LTL 0001112 | LTL 0001113 |
| Ex. 1.8 | LTL 0001114 | LTL 0001115 |
| Ex. 1.9 | LTL 0001116 | LTL 0001119 |
| Ex. 1.10 | LTL 0001120 | LTL 0001134 |
| Ex. 1.11 | LTL 0001135 | LTL 0001144 |
| Ex. 1.12 | LTL 0001145 | LTL 0001146 |
| Ex. 1.13 | LTL 0001147 | LTL 0001150 |
| Ex. 1.14 | LTL 0001151 | LTL 0001158 |
| Ex. 1.15 | LTL 0001159 | LTL 0001176 |
| Ex. 1.16 | LTL 0001177 | LTL 0001191 |
| Ex. 1.17 | LTL 0001192 | LTL 0001204 |
| Ex. 1.18 | LTL 0001205 | LTL 0001221 |
| Ex. 1.19 | LTL 0001222 | LTL 0001234 |
| Ex. 1.20 | LTL 0001235 | LTL 0001254 |
| Ex. 1.21 | LTL 0001255 | LTL 0001266 |
| Ex. 1.22 | LTL 0001267 | LTL 0001302 |
| Ex. 1.23 | LTL 0001303 | LTL 0001326 |
| Ex. 1.24 | LTL 0001327 | LTL 0001390 |
| Ex. 1.25 | LTL 0001391 | LTL 0001817 |
| Ex. 1.26 | LTL 0001818 | LTL 0001828 |
| Ex. 1.27 | LTL 0001829 | LTL 0001831 |
| Ex. 1.28 | LTL 0001832 | LTL 0001846 |
| Ex. 1.29 | LTL 0001847 | LTL 0001849 |
| Ex. 1.30 | LTL 0001850 | LTL 0001866 |
| Ex. 1.31 | LTL 0001867 | LTL 0001873 |
| Ex. 1.32 | LTL 0001874 | LTL 0001889 |
| Ex. 1.33 | LTL 0001890 | LTL 0001900 |
| Ex. 1.34 | LTL 0001901 | LTL 0001969 |
| Ex. 1.35 | LTL 0001970 | LTL 0002036 |
| Ex. 1.36 | LTL 0002037 | LTL 0002056 |

| Debtor's Trial Exhibits | | | |
|---|---|---|---|
| **Index** | **Document** | | **Exhibit No.** |
| Ex. 1.37 | LTL 0002057 | LTL 0002098 | |
| Ex. 1.38 | LTL 0002099 | LTL 0002117 | |
| Ex. 1.39 | LTL 0002118 | LTL 0002131 | |
| Ex. 1.40 | LTL 0002132 | LTL 0002162 | |
| Ex. 1.41 | LTL 0002163 | LTL 0002173 | |
| Ex. 1.42 | LTL 0002174 | LTL 0002181 | |
| Ex. 1.43 | LTL 0002182 | LTL 0002185 | |
| Ex. 1.44 | LTL 0002186 | LTL 0002201 | |
| Ex. 1.45 | LTL 0002202 | LTL 0002215 | |
| Ex. 1.46 | LTL 0002216 | LTL 0002231 | |
| Ex. 1.47 | LTL 0002232 | LTL 0002245 | |
| Ex. 1.48 | LTL 0002246 | LTL 0002274 | |
| Ex. 1.49 | LTL 0002275 | LTL 0002278 | |
| Ex. 1.50 | LTL 0002279 | LTL 0002282 | |
| Ex. 1.51 | LTL 0002283 | LTL 0002299 | |
| Ex. 1.52 | LTL 0002300 | LTL 0002320 | |
| Ex. 1.53 | LTL 0002321 | LTL 0002327 | |
| Ex. 1.54 | LTL 0002328 | LTL 0002343 | |
| Ex. 1.55 | LTL 0002344 | LTL 0002357 | |
| Ex. 1.56 | LTL 0002358 | LTL 0002368 | |
| Ex. 1.57 | LTL 0002369 | LTL 0002380 | |
| Ex. 1.58 | LTL 0002381 | LTL 0002413 | |
| Ex. 1.59 | LTL 0002414 | LTL 0002445 | |
| Ex. 1.60 | LTL 0002446 | LTL 0002465 | |
| Ex. 1.61 | LTL 0002466 | LTL 0002476 | |
| Ex. 1.62 | LTL 0002477 | LTL 0002482 | |
| Ex. 1.63 | LTL 0002483 | LTL 0002486 | |
| Ex. 1.64 | LTL 0002487 | LTL 0002491 | |
| Ex. 1.65 | LTL 0002492 | LTL 0002508 | |
| Ex. 1.66 | LTL 0002509 | LTL 0002540 | |
| Ex. 1.67 | LTL 0002541 | LTL 0002571 | |
| Ex. 1.68 | LTL 0002572 | LTL 0002602 | |
| Ex. 1.69 | LTL 0002603 | LTL 0002631 | |
| Ex. 1.70 | LTL 0002632 | LTL 0002646 | |
| Ex. 1.71 | LTL 0002647 | LTL 0002662 | |
| Ex. 1.72 | LTL 0002663 | LTL 0002670 | |
| Ex. 1.73 | LTL 0002671 | LTL 0002687 | |
| Ex. 1.74 | LTL 0002688 | LTL 0002772 | |
| Ex. 1.75 | LTL 0002773 | LTL 0002791 | |
| Ex. 1.76 | LTL 0002792 | LTL 0002978 | |
| Ex. 1.77 | LTL 0002979 | LTL 0003012 | |
| Ex. 1.78 | LTL 0003013 | LTL 0003047 | |

| **Debtor's Trial Exhibits** | | |
|---|---|---|
| **Index** | **Document** | **Exhibit No.** |
|  | Ex. 1.79 — LTL 0003048 — LTL 0003066 |  |
|  | Ex. 1.80 — LTL 0003067 — LTL 0003086 |  |
| 387 | *In re LTL Management. LLC*, No. 21-30589 (MBK), in the United States Bankruptcy Court for the District of New Jersey<br>• Expert Report of Gregory K. Bell, Ph.D., offered January 28, 2022 | Debtor's Ex. 2 |
| 388 | *In re LTL Management LLC*, No. 21-30589 (MBK), in the United States Bankruptcy Court for the District of New Jersey<br>• Expert Report of John R. Castellano, offered January 28, 2022 | Debtor's Ex. 3 |
| 389 | *In re LTL Management LLC*, No. 21-30589 (JCW), in the United States Bankruptcy Court for the Western District of North Carolina, Charlotte Division<br>• Expert Report of Charles H. Mullin, Ph.D., offered October 29, 2021 | Debtor's Ex. 4 |
| 390 | *In re LTL Management LLC*, No. 21-30589 (MBK), in the United States Bankruptcy Court for the District of New Jersey<br>• Debtor's Responses and Objections to First Set of Interrogatories by the Official Committee of Talc Claimants in Connection with Motion to Dismiss, dated December 31, 2021<br>• Verification of John K. Kim in Support of Debtor's Answers and Objections to First Set of Interrogatories of Official Committee of Talc Claimants, dated December 31, 2021 | Debtor's Ex. 5 |
| 391 | *In re LTL Management LLC*, No. 21-30589 (MBK), in the United States Bankruptcy Court for the District of New Jersey<br>• Debtor's Responses and Objections to First Set of Interrogatories by Arnold & Itkin LLP in Connection with Motion to Dismiss, dated December 31, 2021<br>• Verification of John K. Kim in Support of Debtor's Answers and Objections to First Set of Interrogatories of Arnold & Itkin, dated December 31, 2021 | Debtor's Ex. 6 |
| 392 | *In re LTL Management LLC*, No. 21-30589 (MBK), in the United States Bankruptcy Court for the District of New Jersey<br>• Debtor's Amended Responses and Objections to Second Set of Interrogatories by Arnold & Itkin LLP in Connection with Motion to Dismiss, dated January 27, 2022<br>• Verification of John K. Kim in Support of Debtor's Amended Answers and Objections to Second Set of | Debtor's Ex. 7 |

| | **Debtor's Trial Exhibits** | |
|---|---|---|
| **Index** | **Document** | **Exhibit No.** |
| | Interrogatories of Arnold & Itkin, dated January 27, 2022 | |
| 393 | *In re LTL Management LLC*, No. 21-30589 (MBK), in the United States Bankruptcy Court for the District of New Jersey<br>• January 19, 2022 Hearing Transcript | Debtor's Ex. 8 |
| 394 | October 14, 2021 American Association for Justice Statement on Johnson & Johnson's Declaration of Bankruptcy to Avoid Accountability for Dangerous Baby Powder | Debtor's Ex. 9 |
| 395 | *In re LTL Management LLC*, No 21-30589, in the United States Bankruptcy Court for the Western District of North Carolina, Charlotte Division<br>• Limited Omnibus Objection of the MDL Plaintiffs' Steering Committee to the Debtor's First Day Motions, filed October 19, 2021 | Debtor's Ex. 10 |
| 396 | Beasley Allen article, "Ovarian Cancer Victims Vow Fight to Stop J&J's Bankruptcy Scheme" | Debtor's Ex. 11 |
| 397 | *In re LTL Management LLC*, No. 21-30589, in the United States Bankruptcy Court for the Western District of North Carolina, Charlotte Division<br>• October 20, 2021 First Day Hearing Transcript | Debtor's Ex. 12 |
| 398 | *In re LTL Management LLC*, No. 21-30589, in the United States Bankruptcy Court for the Western District of North Carolina, Charlotte Division<br>• November 4, 2021 Hearing Transcript | Debtor's Ex. 13 |
| 399 | *In re LTL Management LLC*, No. 21-30589, in the United States Bankruptcy Court for the Western District of North Carolina, Charlotte Division<br>• November 5, 2021 Hearing Transcript | Debtor's Ex. 14 |
| 400 | Johnson & Johnson Reconciliation of Non-GAAP Financial Measures, Fourth Quarter 2020 | Debtor's Ex. 15 |
| 401 | Johnson & Johnson Reconciliation of Non-GAAP Financial Measures, Fourth Quarter 2021 | Debtor's Ex. 16 |
| 402 | *In re LTL Management LLC*, No. 21-30589, in the United States Bankruptcy Court for the Western District of North Carolina, Charlotte Division<br>• Informational Brief of LTL Management LLC | Debtor's Ex. 17 |
| 403 | Minutes of the October 14, 2021 Meeting of the Board of Managers of LTL Management LLC | Debtor's Ex. 18 |
| 404 | Exhibit 14 to the deposition of Robert Wuesthoff, taken December 22, 2021 in the matter of *In re LTL Management LLC*, No. 21-30589 (MBK) | Debtor's Ex. 19 |

| Index | Document | Exhibit No. |
|-------|----------|-------------|
| | **Debtor's Trial Exhibits** | |
| 405 | Exhibit 15 to the deposition of Robert Wuesthoff, taken December 22, 2021 in the matter of *In re LTL Management LLC*, No. 21-30589 (MBK) | Debtor's Ex. 20 |
| 406 | October 20, 2017 email to numerous individuals including Robert Wuesthoff with the subject line, "California Talc Verdict reversed" | Debtor's Ex. 21 |
| 407 | Exhibit 17 to the deposition of Robert Wuesthoff, taken December 22, 2021 in the matter of *In re LTL Management LLC*, No. 21-30589 (MBK) | Debtor's Ex. 22 |
| 408 | Exhibit 20 to the deposition of Robert Wuesthoff, taken December 22, 2021 in the matter of *In re LTL Management LLC*, No. 21-30589 (MBK) | Debtor's Ex. 23 |
| 409 | *Ingham v. Johnson & Johnson*, 608 S.W.3d 663 (Mo. Ct. App. 2020), *reh'g and/or transfer denied* (July 28, 2020), *transfer denied* (Nov. 3, 2020), *cert. denied*, 141 S. Ct. 2716 (2021) | Debtor's Ex. 24 |
| 410 | *Johnson & Johnson v. Ingham*, 141 S. Ct. 2716 (2021) | Debtor's Ex. 25 |
| 411 | *In re LTL Management LLC*, No. 21-30589 (JCW), in the United States Bankruptcy Court for the Western District of North Carolina, Charlotte Division<br>• Exhibit 62, entitled, "Johnson & Johnson Consumer Inc. Talc 2021 Accounting Entry Sample – Confidential" | Debtor's Ex. 26 |
| 412 | Item 65 to Exhibit B of the Bell Expert Report, entitled, "Johnson & Johnson Consumer Inc. balance sheet ending December 2017 (excluding branch income)" | Debtor's Ex. 27 |
| 413 | Item 66 to Exhibit B of the Bell Expert Report, entitled, "Johnson & Johnson Consumer Inc. balance sheet ending December 2018 (excluding branch income)" | Debtor's Ex. 28 |
| 414 | Item 67 to Exhibit B of the Bell Expert Report, entitled, "Johnson & Johnson Consumer Inc. balance sheet ending December 2019 (excluding branch income)" | Debtor's Ex. 29 |
| 415 | Item 68 to Exhibit B of the Bell Expert Report, entitled, "Johnson & Johnson Consumer Inc. balance sheet ending December 2020 (excluding branch income)" | Debtor's Ex. 30 |
| 416 | Item 69 to Exhibit B of the Bell Expert Report, entitled, "Johnson & Johnson Consumer Inc. balance sheet ending September 2021 (excluding branch income)" | Debtor's Ex. 31 |
| 417 | Item 70 to Exhibit B of the Bell Expert Report, entitled, "Johnson & Johnson Consumer Inc. income statement for twelve months ended December 2018 (excluding branch income)" | Debtor's Ex. 32 |

| Debtor's Trial Exhibits | | |
|---|---|---|
| **Index** | **Document** | **Exhibit No.** |
| 418 | Item 71 to Exhibit B of the Bell Expert Report, entitled, "Johnson & Johnson Consumer Inc. income statement for twelve months ended December 2019 (excluding branch income)" | Debtor's Ex. 33 |
| 419 | Item 72 to Exhibit B of the Bell Expert Report, entitled, "Johnson & Johnson Consumer Inc. income statement for twelve months ended December 2020 (excluding branch income)" | Debtor's Ex. 34 |
| 420 | Item 73 to Exhibit B of the Bell Expert Report, entitled, "Johnson & Johnson Consumer Inc. income statement for twelve months ended September 2021 (excluding branch income)" | Debtor's Ex. 35 |
| 421 | Item 76 to Exhibit B of the Bell Expert Report, entitled, "Johnson & Johnson Form 10-K for the fiscal year ended January 3, 2021" | Debtor's Ex. 36 |
| 422 | Item 77 to Exhibit B of the Bell Expert Report, entitled, "Johnson & Johnson Form 10-K for the fiscal year ended December 29, 2019" | Debtor's Ex. 37 |
| 423 | Item 78 to Exhibit B of the Bell Expert Report, entitled, "Johnson & Johnson Form 10-K for the fiscal year ended December 30, 2018" | Debtor's Ex. 38 |
| 424 | Item 79 to Exhibit B of the Bell Expert Report, entitled, "Johnson & Johnson Form 10-Q for the quarterly period ended October 3, 2021" | Debtor's Ex. 39 |
| 425 | PowerPoint presentation entitled, "Litigation and Product Liability Update," dated October 13, 2021 with the subheading, "PwC Discussion" | Debtor's Ex. 40 |
| 426 | Item 118 to Exhibit B of the Bell Expert Report, entitled, "Financial Accounting Standards Board ASC 450-20-25" | Debtor's Ex. 41 |
| 427 | Item 132 to Exhibit B of the Bell Expert Report, entitled, "'Talcum Powder,' X Ante Mass Tort Intelligence, January 11, 2022") | Debtor's Ex. 44 |
| 428 | Exhibit 107 to the deposition of Michelle Ryan, taken January 27, 2022 in the matter of *In re LTL Management LLC*, No. 21-30589 (MBK) | Debtor's Ex. 55 |
| 429 | Project Plato Memorandum of Approval, sent on and dated October 11, 2021 | Debtor's Ex. 56 |
| 430 | Michelle Ryan's Consent to the Project Plato Memorandum of Approval, emailed October 11, 2021 | Debtor's Ex. 57 |
| 431 | Valuation of Old JJCI | Debtor's Ex. 58 |
| 432 | Exhibit 34 to the deposition of Thibaut Mongon, taken January 19, 2022 in the matter of *In re LTL Management LLC*, No. 21- | Debtor's Ex. 59 |

| | **Debtor's Trial Exhibits** | |
|---|---|---|
| **Index** | **Document** | **Exhibit No.** |
| | 30589 (MBK), entitled, "Johnson & Johnson's (JNJ) Management Presents at Barclays Global Consumer Staples Conference (Transcript)," dated September 10, 2021 | |
| 433 | Exhibit 39 to the deposition of Thibaut Mongon, taken January 19, 2022 in the matter of *In re LTL Management LLC*, No. 21-30589 (MBK), entitled, "Johnson & Johnson (JNJ) Q3 2021 Results – Earnings Call Transcript," dated October 19, 2021 | Debtor's Ex. 60 |
| 434 | February 23, 2016 Email from D. Bass to J. Mesquita et al. re: "URGENT: Talc Update" | Debtor's Ex. 61 |
| 435 | October 28, 2016 Email from T. Mongon to Consumer AP Employees et al. re: "Talc Update" | Debtor's Ex. 62 |
| 436 | December 4, 2019 Email from K. Wengel to JJCUS Enterprise Supply Chain Leadership Team re: "Bernstein Analyst Report for Investor Visit to Consumer Skillman R&D Site," and attachment | Debtor's Ex. 63 |
| 437 | Exhibit 31 to the deposition of Thibaut Mongon, taken January 19, 2022 in the matter of *In re LTL Management LLC*, No. 21-30589 (MBK), a January 31, 2020 Email from D. Lorenson to M. Sneed et al. re: "INFORM: Talc News next week" | Debtor's Ex. 64 |
| 438 | May 7, 2020 Email from K. Widmer to T. Mongon re: "Talc Reco," and attachments | Debtor's Ex. 65 |
| 439 | U.S. Chamber Institute for Legal Reform, "Gaming the System: How Lawsuit Advertising Drives the Litigation Lifecycle," dated April 2020 | Debtor's Ex. 66 |
| 440 | Exhibit 26 to the deposition of Thibaut Mongon, taken January 19, 2022 in the matter of *In re LTL Management LLC*, No. 21-30589 (MBK), entitled, "Johnson & Johnson Announces Plans to Accelerate Innovation, Serve Patients and Consumers, and Unlock Value through Intent to Separate Consumer Health Business," dated November 12, 2021 | Debtor's Ex. 67 |
| 441 | Exhibit 44 to the deposition of Thibaut Mongon, taken January 19, 2022 in the matter of *In re LTL Management LLC*, No. 21-30589 (MBK), an October 11, 2021 Email from C. Andrew to T. Mongon re: "Project Plato Approval Memorandum for Approval Today" | Debtor's Ex. 68 |
| 442 | Exhibit 9 to the deposition of Thibaut Mongon, taken January 19, 2022 in the matter of *In re LTL Management LLC*, No. 21-30589 (MBK), an October 11, 2021 Approval Request for the Restructuring of Johnson & Johnson Consumer Inc. | Debtor's Ex. 69 |
| 443 | Exhibit 36 to the deposition of Thibaut Mongon, taken January 19, 2022 in the matter of *In re LTL* Management LLC, No. 21-30589 (MBK), an October 11, 2021 Email from C. Andrew to | Debtor's Ex. 70 |

| Debtor's Trial Exhibits | | |
|---|---|---|
| **Index** | **Document** | **Exhibit No.** |
| | T. Mongon re: "Project Plato Approval Memorandum for Approval Today" | |
| 444 | Exhibit 14 to the deposition of Robert Wuesthoff, taken December 22, 2021 in the matter of *In re LTL Management LLC*, No. 21-30589 (MBK), a May 3, 2016 Email from J. Ghaim to T. Glasgow re: "Talc Update" | Debtor's Ex. 71 |
| 445 | Exhibit 15 to the deposition of Robert Wuesthoff, taken December 22, 2021 in the matter of *In re LTL Management LLC*, No. 21-30589 (MBK), a July 19, 2016 Email from J. James to A. Nwaneri re: "New Talc Website Launched" | Debtor's Ex. 72 |
| 446 | October 21, 2017 Email from M. Saitzyk to C. Goodrich and A. Scavazzini re: "California Talc Verdict Reversed" | Debtor's Ex. 73 |
| 447 | Exhibit 17 to the deposition of Robert Wuesthoff, taken December 22, 2021 in the matter of *In re LTL Management LLC*, No. 21-30589 (MBK), a December 15, 2018 Email from D. Lorenson to J. Mesquita et al. re: "Update on talc" | Debtor's Ex. 74 |
| 448 | Exhibit 20 to the deposition of Robert Wuesthoff, taken December 22, 2021 in the matter of *In re LTL Management LLC*, No. 21-30589 (MBK), a December 3, 2019 Email from S. Macdonald to D. Jodrey et al. re: "Reuters article on talc in news today" | Debtor's Ex. 75 |
| 449 | 2021-12-08 Second Supplemental Declaration of John K. Kim in Support of Debtor's Supplemental Memorandum of Law in Support of the Preliminary Injunction Motion, filed in *In re LTL Management LLC*, No. 21-30589 (MBK) and Exhibits A – P cited therein | Debtor's Ex. 76 |
| 450 | 2022-01-05 Third Supplemental Declaration of John K. Kim in Support of Debtor's Omnibus Reply in Support of the Preliminary Injunction Motion, filed in *In re LTL Management LLC*, No. 21-30589 (MBK) and Exhibits A – U cited therein | Debtor's Ex. 77 |
| 451 | *In re LTL Management LLC*, No. 21-30589 (MBK), in the United States Bankruptcy Court for the District of New Jersey<br>• Expert Report of Matthew Diaz, offered January 28, 2022 | Debtor's Ex. 78 |
| 452 | January 6, 2020 PowerPoint presentation entitled, "Paddock Enterprises, LLC (An O-I Glass, Inc. Affiliate) Seeks A Final And Equitable Resolution To Its Legacy Asbestos-Related Claims" | Debtor's Ex. 79 |
| 453 | April 26, 2021 O-I press release entitled, "O-I Glass Announces Agreement of Potential Plan of Reorganization for Paddock Subsidiary" | Debtor's Ex. 80 |
| 454 | *In re Paddock Enterprises, LLC*, No. 20-03041, in the United States Bankruptcy Court for the District of Delaware | Debtor's Ex. 81 |

| | **Debtor's Trial Exhibits** | |
|---|---|---|
| **Index** | **Document** | **Exhibit No.** |
| | • Declaration of David J. Gordon, President and Chief Restructuring Officer of the Debtor, in Support of Chapter 11 Petition and First Day Pleadings, filed April 23, 2021 | |
| 455 | *In re Garlock Sealing Technologies LLC, et al.*, No. 10-BK-31607, in the United States Bankruptcy Court for the Western District of North Carolina, Charlotte Division<br>• Disclosure Statement for Modified Joint Plan of Reorganization of Garlock Sealing Technologies LLC, et al. and Oldco, LLC, Proposed Successor by Merger to Coltec Industries Inc, filed July 29, 2016 | Debtor's Ex. 82 |
| 456 | October 12, 2021 document entitled, "Amended and Restated Funding Agreement," between Johnson & Johnson, Johnson & Johnson Consumer Inc., and LTL Management LLC | Debtor's Ex. 83 |
| 457 | *In re Aldrich Pump LLC, et al.*, No. 20-30608 (JCW), in the United States Bankruptcy Court for the Western District of North Carolina, Charlotte Division<br>• Expert Report of Matthew Diaz, dated February 12, 2021 | Debtor's Ex. 84 |
| 458 | *In re DBMP LLC*, No. 20-30080 (JCW), in the United States Bankruptcy Court for the Western District of North Carolina, Charlotte Division<br>• Expert Report of Matthew Diaz, dated October 20, 2020 | Debtor's Ex. 85 |
| 459 | Exhibit 10 to the deposition of Michelle Goodridge, taken December 20, 2021 in the matter of *In re LTL Management LLC*, No. 21-30589 (MBK), a May 19, 2020 Email from K. Wallace to L. Deo et al. re: "CONFIDENTIAL: Final Materials for Today" | Debtor's Ex. 86 |
| 460 | *In re LTL Management LLC*, No. 21-30589, in the United States Bankruptcy Court for the Western District of North Carolina, Charlotte Division<br>• Supplemental Declaration of John K. Kim in Support of Debtor's Complaint for Declaratory and Injunctive Relief and Related Motions, filed October 21, 2021 | Debtor's Ex. 88 |
| 461 | *In re LTL Management, LLC*, No. 21-03032 (JCW), in the United States Bankruptcy Court for the Western District of North Carolina, Charlotte Division<br>• Declaration of John K. Kim in Support of First Day Pleadings, filed October 14, 2021 | Debtor's Ex. 89 |
| 462 | *In re LTL Management LLC*, No. 21-30589 (MBK), in the United States Bankruptcy Court for the District of New Jersey | Debtor's Ex. 90 |

| Debtor's Trial Exhibits | | |
|---|---|---|
| **Index** | **Document** | **Exhibit No.** |
| | • Debtor's Objection to Motions to Dismiss Chapter 11 Case, filed December 22, 2021 | |
| 463 | *In re LTL Management LLC*, No. 21-30589 (MBK), in the United States Bankruptcy Court for the District of New Jersey<br>• Request for Judicial Notice, filed by the Official Committee of Talc Claimants II on February 8, 2022 | Debtor's Ex. 91 |
| 464 | *In re LTL Management LLC*, No. 21-30589 (MBK), in the United States Bankruptcy Court for the District of New Jersey<br>• Canadian Class Action Plaintiffs' Opposition to Motions to Dismiss Chapter 11 Case, filed February 8, 2022 | Debtor's Ex. 92 |
| 465 | Publication entitled, "Financial Accounting Standards Board, Statement of Financial Accounting Concepts No. 5," dated December 1984 | Debtor's Ex. 98 |
| 466 | Publication entitled, "Financial Accounting Standards Board, Statement of Financial Accounting Concepts No. 6," dated December 1985 | Debtor's Ex. 99 |
| 467 | Exhibit 234 to the deposition of Adam Lisman, taken February 8, 2021 in the matter of *In re LTL Management LLC*, No. 21-30589 (MBK), Johnson & Johnson Consumer Inc. Balance Sheet for the period ending September 2021 | Debtor's Ex. 100 |
| 468 | Exhibit 235 to the deposition of Adam Lisman, taken February 8, 2022 in the matter of *In re LTL Management LLC*, No. 21-30589 (MBK), Johnson & Johnson Consumer Inc. Income Statement for the period ending September 2021 | Debtor's Ex. 101 |
| 469 | Exhibit 284 to the deposition of Adam Lisman, taken February 8, 2022 in the matter of *In re LTL Management LLC*, No. 21-30589 (MBK), a document entitled, "Worldwide Financial Procedures, 330Ba – Legal Fees" | Debtor's Ex. 102 |
| 470 | Publication entitled, "Financial Accounting Standards Board Conceptual Framework, Statement of Financial Accounting Concepts No. 8, Conceptual Framework for Financial Reporting, Chapter 4, Elements of Financial Statements," dated December 2021 | Debtor's Ex. 103 |
| 471 | *In re LTL Management LLC*, No. 21-30589 (MBK), in the United States Bankruptcy Court for the District of New Jersey<br>• Expert Report of Saul E. Burian, dated January 28, 2022 | Debtor's Ex. 104 |
| 472 | Transcript of the deposition of Thibaut Mongon, taken January 19, 2022, in *In re LTL Management LLC*, No. 21-30589 (MBK) | Debtor's Ex. 105 |
| 473 | *In re Bestwall LLC*, 605 B.R. 43 (Bankr. W.D.N.C. 2019) (Bestwall Dismissal Opinion) | Debtor's Ex. 106 |

| Debtor's Trial Exhibits | | |
|---|---|---|
| Index | Document | Exhibit No. |
| 474 | Royalty A&M DCF Analysis | Debtor's Ex. 107 |
| 475 | April 30, 2019 Email from P. Kwan to D. Kaplan re: "Talc" | Debtor's Ex. 108 |
| 476 | Praedicat Inc. article entitled, "Talc: the next wave of asbestos litigation?" | Debtor's Ex. 109 |
| 477 | The Unpredictable Cost of Latent Catastrophes, Patricia Kwan | Debtor's Ex. 110 |
| 478 | Johnson & Johnson Form 10-K for the fiscal year ended January 3, 2021 | Debtor's Ex. 111 |
| 479 | Ingham Verdict Media Monitoring Report as of 6:30 AM EST July 16, 2018 | Debtor's Ex. 112 |
| 480 | June 23, 2020 Email from K. Montignino to A. White, et al. re: "FW: Loss in Ingham Appeal, Talc" | Debtor's Ex. 113 |

D.    **Movants' Trial Exhibits**

| Movants' Trial Exhibits | | |
|---|---|---|
| **Index** | **Document** | **Exhibit No.** |
| 481 | Cert. of Incorporation | Movants' Ex. 1.1 |
| 482 | By-Laws | Movants' Ex. 1.2 |
| 483 | Subscription Agreement | Movants' Ex. 1.3 |
| 484 | Stock Power | Movants' Ex. 1.4 |
| 485 | Company Resolutions | Movants' Ex. 1.5 |
| 486 | Company Resolutions | Movants' Ex. 1.6 |
| 487 | Letter of Resignation | Movants' Ex. 1.7 |
| 488 | Company Resolutions | Movants' Ex. 1.8 |
| 489 | Cert. of Filing | Movants' Ex. 1.9 |
| 490 | LLC Agreement | Movants' Ex. 1.10 |
| 491 | Agreement and Plan of Merger | Movants' Ex. 1.11 |
| 492 | Filing Certification | Movants' Ex. 1.12 |
| 493 | Cert. of Merger | Movants' Ex. 1.13 |
| 494 | Company Resolutions | Movants' Ex. 1.14 |
| 495 | Company Resolutions | Movants' Ex. 1.15 |
| 496 | Company Resolutions | Movants' Ex. 1.16 |
| 497 | Company Resolutions | Movants' Ex. 1.17 |
| 498 | Company Resolutions | Movants' Ex. 1.18 |
| 499 | Company Resolutions | Movants' Ex. 1.19 |
| 500 | Funding Agreement | Movants' Ex. 1.20 |
| 501 | Commitment and Loan Agreement | Movants' Ex. 1.21 |
| 502 | Company Resolutions | Movants' Ex. 1.22 |
| 503 | Company Resolutions | Movants' Ex. 1.23 |
| 504 | Plan of Divisional Merger | Movants' Ex. 1.24 |
| 505 | Schedules | Movants' Ex. 1.25 |
| 506 | Cert. of Merger | Movants' Ex. 1.26 |
| 507 | Cert. of Formation | Movants' Ex. 1.27 |
| 508 | LLC Agreement | Movants' Ex. 1.28 |
| 509 | Cert. of Formation | Movants' Ex. 1.29 |
| 510 | LLC Agreement | Movants' Ex. 1.30 |
| 511 | Divisional Merger Support Agreement | Movants' Ex. 1.31 |
| 512 | Services Agreement | Movants' Ex. 1.32 |
| 513 | Secondment Agreement | Movants' Ex. 1.33 |
| 514 | Company Resolutions | Movants' Ex. 1.34 |
| 515 | Company Resolutions | Movants' Ex. 1.35 |
| 516 | Company Resolutions | Movants' Ex. 1.36 |
| 517 | Chenango One LLC – Unanimous Written Consent In Lieu of at Meeting of the BoD | Movants' Ex. 1.37 |
| 518 | Company Resolutions | Movants' Ex. 1.38 |

| | Movants' Trial Exhibits | |
|---|---|---|
| Index | Document | Exhibit No. |
| 519 | Company Resolutions | Movants' Ex. 1.39 |
| 520 | Company Resolutions | Movants' Ex. 1.40 |
| 521 | Agreement and Plan of Merger | Movants' Ex. 1.41 |
| 522 | Cert. of Merger w/ Name Change | Movants' Ex. 1.42 |
| 523 | Cert. of Merger | Movants' Ex. 1.43 |
| 524 | Company Resolutions | Movants' Ex. 1.44 |
| 525 | Company Resolutions | Movants' Ex. 1.45 |
| 526 | Company Resolutions | Movants' Ex. 1.46 |
| 527 | Company Resolutions | Movants' Ex. 1.47 |
| 528 | Plan of Conversion of Chenango One LLC to LTL Management LLC | Movants' Ex. 1.48 |
| 529 | Cert. of Conversion | Movants' Ex. 1.49 |
| 530 | Art. of Organization | Movants' Ex. 1.50 |
| 531 | Operating Agreement | Movants' Ex. 1.51 |
| 532 | Funding Agreement | Movants' Ex. 1.52 |
| 533 | Divisional Merger Support Agreement | Movants' Ex. 1.53 |
| 534 | Services Agreement | Movants' Ex. 1.54 |
| 535 | Services Agreement | Movants' Ex. 1.55 |
| 536 | Secondment Agreement | Movants' Ex. 1.56 |
| 537 | Commitment and Loan Agreement | Movants' Ex. 1.57 |
| 538 | Company | Movants' Ex. 1.58 |
| 539 | Company | Movants' Ex. 1.59 |
| 540 | Company | Movants' Ex. 1.60 |
| 541 | LTL Management LLC – Unanimous Written Consent In Lieu of a Meeting of the BoD | Movants' Ex. 1.61 |
| 542 | Company Resolutions | Movants' Ex. 1.62 |
| 543 | Company Resolutions | Movants' Ex. 1.63 |
| 544 | Art. of Organization | Movants' Ex. 1.64 |
| 545 | Operating Agreement | Movants' Ex. 1.65 |
| 546 | Purchase Agreement | Movants' Ex. 1.66 |
| 547 | Purchase Agreement | Movants' Ex. 1.67 |
| 548 | Purchase Agreement | Movants' Ex. 1.68 |
| 549 | Purchase Agreement | Movants' Ex. 1.69 |
| 550 | Services Agreement | Movants' Ex. 1.70 |
| 551 | Services Agreement | Movants' Ex. 1.71 |
| 552 | Facility Agreement | Movants' Ex. 1.72 |
| 553 | Operating Agreement | Movants' Ex. 1.73 |
| 554 | Company Resolutions | Movants' Ex. 1.74 |
| 555 | Company Resolutions | Movants' Ex. 1.75 |
| 556 | Company Resolutions | Movants' Ex. 1.76 |
| 557 | Company Resolutions | Movants' Ex. 1.77 |

| | **Movants' Trial Exhibits** | |
|---|---|---|
| **Index** | **Document** | **Exhibit No.** |
| 558 | Company Resolutions | Movants' Ex. 1.78 |
| 559 | Company Resolutions | Movants' Ex. 1.79 |
| 560 | Company Resolutions | Movants' Ex. 1.80 |
| 561 | Form 10-Q for the period ending 10.3.2021 | Movants' Ex. 2 |
| 562 | J&J, JJCI, and LTL Cycle Demonstrative | Movants' Ex. 3 |
| 563 | Attachment A – Insurers Represented by Mendes & Mount LLP (Dkt. No. 206) | Movants' Ex. 4 |
| 564 | Insurance Declarations | Movants' Ex. 5 |
| 565 | Company Organizational Structural as of 10.11.2021 | Movants' Ex. 7 |
| 566 | Approval Request for Restructuring of JJCI – Memo of Approval | Movants' Ex. 9 |
| 567 | Email Re: Final Materials for Today | Movants' Ex. 10 |
| 568 | List of Individuals Involved in Approvals for the 2021 Corporate Restructuring | Movants' Ex. 11 |
| 569 | Form 8-K dated 11.15.2021 | Movants' Ex. 12 |
| 570 | Email Re: URGENT INFORM: Bloomberg Businessweek story has published | Movants' Ex. 13 |
| 571 | Email Re: Talc Update | Movants' Ex. 14 |
| 572 | Email Re: New Talc Website Launched | Movants' Ex. 15 |
| 573 | Email Re: INFORM: Talc Trial Update | Movants' Ex. 16 |
| 574 | Email Re: Update on talc | Movants' Ex. 17 |
| 575 | Email Re: Important Conf Call: December 17th Update on Talc | Movants' Ex. 18 |
| 576 | Email Re: Recall Materials | Movants' Ex. 19 |
| 577 | Email Re: Reuters article on talc in news today | Movants' Ex. 20 |
| 578 | Letter Re: LTL Management LLC – Valuation of potential legacy talc liabilities | Movants' Ex. 21 |
| 579 | Presentation Re: Litigation and Product Liability Update dated | Movants' Ex. 22 |
| 580 | Minutes of Board of Managers | Movants' Ex. 23 |
| 581 | Schedules of Assets and Liabilities for LTL Management LLC (Dkt. No. 728) | Movants' Ex. 24 |
| 582 | Letter from U.S. Congress Re: "J&J's efforts to manipulate bankruptcy laws . . ." | Movants' Ex. 25 |
| 583 | J&J Press Release Re: Johnson & Johnson Announces Plans to Accelerate Innovation, Serve Patients and Consumers, and Unlock Value through Intent to Separate Consumer Health Business | Movants' Ex. 26 |
| 584 | Notice of Debtor's Motion for Order Appointing Joseph W. Grier, III as Legal Rep. for Future Talc Claimants | Movants' Ex. 27 |

| Index | Document | Exhibit No. |
|-------|----------|-------------|
| **Movants' Trial Exhibits** | | |
| 585 | Motion of the Official Committee of Talc Claimants to Dismiss Debtor's Ch. 11 Case | Movants' Ex. 28 |
| 586 | Email Re: FW: Bernstein Analyst Report for Investor Visit to Consumer Skillman R&D Site | Movants' Ex. 29 |
| 587 | Email Re: INFORM: Talc News next Week | Movants' Ex. 31 |
| 588 | Presentation Re: J&J Q2 Results | Movants' Ex. 32 |
| 589 | Presentation Re: J&J 2nd Quarter 2021 Earnings Call dated 7.21.2021 | Movants' Ex. 33 |
| 590 | J&J's Management Presents at Barclays Global Consumer Staples Conference (Transcript) | Movants' Ex. 34 |
| 591 | Email Re: 2022 adjusted view | Movants' Ex. 35 |
| 592 | Email Re: Project Plato Approval Memorandum for Approval Today | Movants' Ex. 36 |
| 593 | Email Re: PRIVILEGED & CONFIDENTIAL – Priority Briefing: Project Plato | Movants' Ex. 37 |
| 594 | J&J's Q3 2021 Results – Earnings Call (Transcript) | Movants' Ex. 39 |
| 595 | Email Re: Project Plato | Movants' Ex. 40 |
| 596 | Debtor's Privilege Log related to Custodial Files of T. Mongon, January 17, 2022 | Movants' Ex. 41 |
| 597 | Meeting of BoD via Zoom | Movants' Ex. 42 |
| 598 | Meeting of BoD via Zoom (unredacted version) | Movants' Ex. 42-A |
| 599 | Email Re: Plato Update | Movants' Ex. 43 |
| 600 | Email Re: Project Plato Approval Memorandum for Approval Today | Movants' Ex. 44 |
| 601 | Email Re: JNJ: WSJ: J&J Places Talc Injury Claims in Bankruptcy | Movants' Ex. 45 |
| 602 | Project Plato Master Q&A dated 10.10.2021 | Movants' Ex. 47 |
| 603 | Press Release Re: J&J Takes Steps to Equitably Resolve All Current and Future Talc Claims | Movants' Ex. 50 |
| 604 | Mesothelioma Baby Powder Verdicts | Movants' Ex. 52 |
| 605 | Email/Meeting Invite: Re: Project Plato | Movants' Ex. 53 |
| 606 | Email/Meeting Invite: Re: Project Plato | Movants' Ex. 54 |
| 607 | John Kim resignation letter | Movants' Ex. 55 |
| 608 | Leader Update on Talc Litigation | Movants' Ex. 56 |
| 609 | Dickinson Offer Letter for Secondment | Movants' Ex. 57 |
| 610 | Dickinson Plato US Retention Bonus Agreement | Movants' Ex. 58 |
| 611 | Talking Points from Communications to Dickinson re: Project Plato | Movants' Ex. 59 |
| 612 | Scenario A Press Release | Movants' Ex. 60 |
| 613 | Email re: Project Plato | Movants' Ex. 61 |
| 614 | Email re: Project Plato – LTL Meeting | Movants' Ex. 62 |

| Movants' Trial Exhibits | | |
|---|---|---|
| Index | Document | Exhibit No. |
| 615 | Email re: Project Plato – LTL Meeting | Movants' Ex. 63 |
| 616 | Email re: Communications Briefing Today | Movants' Ex. 64 |
| 617 | Email re: FINAL Project Plato CFO Announcement Template | Movants' Ex. 65 |
| 618 | Project Plato Officer Announcement | Movants' Ex. 66 |
| 619 | Presentation from J&J Law Department re: Project Plato | Movants' Ex. 67 |
| 620 | JJCI Valuation | Movants' Ex. 68 |
| 621 | Monthly Operating Report (01.22.2022) | Movants' Ex. 69 |
| 622 | Email re: Project Plato | Movants' Ex. 70 |
| 623 | Email re: Project Plato | Movants' Ex. 71 |
| 624 | WSJ Article re: Supreme Court Won't Consider J&J Challenge to Baby Powder Judgment | Movants' Ex. 100 |
| 625 | Email re: Imerys Questions | Movants' Ex. 101 |
| 626 | Email re: Plato | Movants' Ex. 102 |
| 627 | Email re: Litigation follow-up | Movants' Ex. 103 |
| 628 | Email re: [EXTERNAL] Litigation follow-up | Movants' Ex. 104 |
| 629 | Email re: [EXTERNAL] Litigation follow-up (unredacted version) | Movants' Ex. 104-A |
| 630 | Email re: [EXTERNAL] Litigation follow-up | Movants' Ex. 105 |
| 631 | Email re: J&J weighing bankruptcy plan as it considers offloading baby powder liabilities: report Fox Business | Movants' Ex. 106 |
| 632 | Email re: J&J weighing bankruptcy plan as it considers offloading baby powder liabilities: report Fox Business (unredacted version) | Movants' Ex. 106-A |
| 633 | Email re: Litigation follow-up | Movants' Ex. 107 |
| 634 | Email re: [EXTERNAL] S&P Ratings – Request for more context around reports of lawyers indicating possibility of putting talc liabilities into bankruptcy | Movants' Ex. 108 |
| 635 | Email re: [EXTERNAL] S&P Ratings – Request for more context around reports of lawyers indicating possibility of putting talc liabilities into bankruptcy | Movants' Ex. 109 |
| 636 | Email re: Litigation follow-up | Movants' Ex. 110 |
| 637 | Email re: J&J Legal Rep Floats Subsidiary Bankruptcy Filing Over Talc Lawsuits – The Wall Street Journal | Movants' Ex. 111 |
| 638 | J&J Form 10-Q as of 7.4.21 | Movants' Ex. 113 |
| 639 | PwC update re: Litigation & Product Liability YE 2018 Update | Movants' Ex. 114 |
| 640 | PwC update re: Litigation & Product Liability 4Q 2019 Update | Movants' Ex. 115 |
| 641 | PwC discussion re: Litigation & Product Liability Update, dated Oct. 13, 2021 | Movants' Ex. 116 |

| | **Movants' Trial Exhibits** | |
|---|---|---|
| **Index** | **Document** | **Exhibit No.** |
| 642 | Email re: SEEKING ALPHA: J&J agrees to delay bankruptcy plan for talc liabilities | Movants' Ex. 117 |
| 643 | Email re: J&J Reputation Radar August 25, 2021 | Movants' Ex. 118 |
| 644 | Email re: Project Plato – Treasury Contract Review | Movants' Ex. 119 |
| 645 | Email re: Project Plato - Restructuring Plan | Movants' Ex. 120 |
| 646 | Meeting Invite/Email re: Project Plato | Movants' Ex. 121 |
| 647 | Email re: Plato – timing of events update | Movants' Ex. 122 |
| 648 | Email re: Plato | Movants' Ex. 123 |
| 649 | Meeting Acceptance re: Project Plato - Plan for Document Review | Movants' Ex. 124 |
| 650 | Email re: Project Plato Draft Memo of Approval | Movants' Ex. 125 |
| 651 | Email re: Project Plato Approval Memo for Approval Today | Movants' Ex. 126 |
| 652 | Trust Governance | Movants' Ex. 128 |
| 653 | J&J NSYE Overview | Movants' Ex. 129 |
| 654 | J&J Form 8-K dated November 15, 2021 | Movants' Ex. 130 |
| 655 | Email re: [EXTERNAL] Q2 Legal Letters | Movants' Ex. 131 |
| 656 | Email re: FYI: Expect WSJ Story on Imerys Bankruptcy | Movants' Ex. 132 |
| 657 | Email re: Talc Bankruptcy Issues | Movants' Ex. 133 |
| 658 | Email re: (subject redacted) | Movants' Ex. 134 |
| 659 | Meeting Invite re: J&J – Call to Discuss Potential Restructuring Alternatives | Movants' Ex. 135 |
| 660 | Meeting Invite re: Project Plato | Movants' Ex. 136 |
| 661 | Meeting Invite from C. Andrew to Kim et al re: Project Plato Kick- Off Meeting | Movants' Ex. 137 |
| 662 | Email from J. Sargent to Kim et at re Reuters seeking comment on talc-related story | Movants' Ex. 138 |
| 663 | Email re: WSJ How Bankruptcy Could Help J&J Corral Vast Talc Litigation | Movants' Ex. 139 |
| 664 | Committee on Oversight and Reform Letter re: J&J plans to seek bankruptcy | Movants' Ex. 140 |
| 665 | Email re: u guys available quick call re PLATO? | Movants' Ex. 141 |
| 666 | Meeting Invite re: PLATO | Movants' Ex. 142 |
| 667 | Email re: Letter And Letter re: Shower to Shower Asset Purchase Agreement and Indemnification Agreement | Movants' Ex. 143 |
| 668 | Information Brief of LTL Management LLC | Movants' Ex. 144 |
| 669 | Meeting Invite re: Project Plato – First (Rough) Draft of Info Brief Material | Movants' Ex. 145 |
| 670 | Meeting Acceptance re: Plato – Venue Call | Movants' Ex. 146 |
| 671 | Meeting Invite re PLATO – Future Claimants | Movants' Ex. 147 |
| 672 | Email re: Plato – timing of events update | Movants' Ex. 148 |

| **Movants' Trial Exhibits** | | |
|---|---|---|
| **Index** | **Document** | **Exhibit No.** |
| 673 | Email re: Project Plato – Schedule of Events (Week of October 10th) | Movants' Ex. 149 |
| 674 | Offer Letter to J. Kim to join J&J as Chief Legal Officer | Movants' Ex. 150 |
| 675 | Email re: Project Plato | Movants' Ex. 151 |
| 676 | Email re: LTL Meeting | Movants' Ex. 152 |
| 677 | Meeting Invite re: LTL Meeting | Movants' Ex. 153 |
| 678 | Draft Settlement Facility Agreement by and Among J&J, JJCI, LTL and US Bank Nat'l Assoc. | Movants' Ex. 154 |
| 679 | Project Plato Messaging | Movants' Ex. 155 |
| 680 | RISTESUND et al v. J&J et al (Judgment) | Movants' Ex. 156 |
| 681 | Verdict A | Movants' Ex. 157 |
| 682 | Debtor's Opening Overview of Case (12.15.21) | Movants' Ex. 158 |
| 683 | Funding Agreement Slide | Movants' Ex. 159 |
| 684 | Brief re: J&J, Along with Old JJCI Has Been Held Separately and Individually Responsibly for Liability in Many Recent Talc Powder Rulings | Movants' Ex. 160 |
| 685 | Debtor's Supplemental Response to Official Committee of Talc Claimants' RPD No. 40 | Movants' Ex. 161 |
| 686 | Email re: Project Plato | Movants' Ex. 200 |
| 687 | Email re: Talc - Plato | Movants' Ex. 201 |
| 688 | Email from McCann to C. Andrew re: Plato Discussion | Movants' Ex. 202 |
| 689 | Email re: Project Plato – Project Management Support | Movants' Ex. 203 |
| 690 | Email/Meeting Invite re: Project Plato | Movants' Ex. 204 |
| 691 | Email re: Project Plato Kickoff Call | Movants' Ex. 205 |
| 692 | Meeting Invite re: Project Plato Kickoff Call | Movants' Ex. 206 |
| 693 | Meeting Invite re: Plato | Movants' Ex. 207 |
| 694 | Meeting Invite re: PLATO – odds & ends with JD | Movants' Ex. 208 |
| 695 | Meeting Invite re: PLATO – Call with JD | Movants' Ex. 209 |
| 696 | Email re: [EXTERNAL] WSJ query re: Missouri TRO against J&J talc bankruptcy | Movants' Ex. 210 |
| 697 | Meeting Invite re: Call with JD re PLATO | Movants' Ex. 211 |
| 698 | Email from Kim to Haas re: Plato | Movants' Ex. 212 |
| 699 | Meeting Invite re: Call with JD re PLATO | Movants' Ex. 213 |
| 700 | Meeting Invite re: Plato – Venue Call | Movants' Ex. 214 |
| 701 | Email re: Project Plato Meeting | Movants' Ex. 215 |
| 702 | Meeting Invite re: PLATO | Movants' Ex. 216 |

| **Movants' Trial Exhibits** |
| Index | Document | Exhibit No. |
| --- | --- | --- |
| 703 | Email re: Project Plato – Accounting Workstream | Movants' Ex. 217 |
| 704 | Email re: Project Plato: Process for Execution of Restructuring Documents | Movants' Ex. 218 |
| 705 | Meeting Invite re: Project Plato – Information Gathering | Movants' Ex. 219 |
| 706 | Meeting Invite re: (subject redacted) | Movants' Ex. 220 |
| 707 | Meeting Invite re: PLATO - Comms | Movants' Ex. 221 |
| 708 | Meeting Invite re: Project Plato | Movants' Ex. 222 |
| 709 | Email re Project Plato | Movants' Ex. 223 |
| 710 | Meeting Invite re: Project Plato Schedules Review | Movants' Ex. 224 |
| 711 | Email re: Project Plato – Schedule Wording | Movants' Ex. 225 |
| 712 | Email re: Plato-Communications | Movants' Ex. 226 |
| 713 | Meeting Invite re: PLATO – Quick Connect | Movants' Ex. 227 |
| 714 | Email re: Noon meeting | Movants' Ex. 228 |
| 715 | Debtor's Responses and Objections to First Set of Interrogatories by Arnold & Itkin LLP in Connection with MTD | Movants' Ex. 229 |
| 716 | Debtor's Amended Responses and Objections to Second Set of Interrogatories By A&I LLP in Connection with MTD | Movants' Ex. 230 |
| 717 | A&I's Amended Notice of Deposition of LTL Management LLC, Pursuant to FRBP 7030(b)(6) | Movants' Ex. 231 |
| 718 | JJCI Balance Sheet Period Ending 12.2020 (12.09.21) | Movants' Ex. 232 |
| 719 | JJCI Income Statement Period from Period 1.2020 to 12.2020 (12.09.21) | Movants' Ex. 233 |
| 720 | JJCI Balance Sheet Period Ending 9.2021 | Movants' Ex. 234 |
| 721 | JJCI Income Statement Period from Period 1.2021 to 9.2021 | Movants' Ex. 235 |
| 722 | Estimated Discounted Cash Flow of $367MM 2022 – 2031 | Movants' Ex. 236 |
| 723 | Services Agreement | Movants' Ex. 240 |
| 724 | Services Agreement | Movants' Ex. 241 |
| 725 | Royalty A&M Unanimous Written Consent in Lieu of a Meeting of the Board of Managers | Movants' Ex. 243 |
| 726 | JJCI Unanimous Written Consent in Lieu of a Meeting of the Board of Managers | Movants' Ex. 248 |

| **Movants' Trial Exhibits** |
|---|---|---|
| **Index** | **Document** | **Exhibit No.** |
| 727 | LTL Responses to Requests for Admissions | Movants' Ex. 249 |
| 728 | Verdict Form, *Deane Berg v. Johnson & Johnson, et al.,* U.S. Dist. Ct. South Dakota, Civ. 09- 4179-KES; October 4, 2013. | Movants' Ex. 250 |
| 729 | Verdict, *Estate of Fox v. Johnson & Johnson,* Missouri 22nd Judicial Circuit, St. Louis City, No. 1422-CC09012; February 22, 2016. | Movants' Ex. 251 |
| 730 | Verdict Form, *Gloria Ristesund v. Johnson & Johnson, et al.,* Missouri 22nd Judicial Circuit, St. Louis City, No. 1422-CC09012- 01; May 2, 2016. | Movants' Ex. 252 |
| 731 | Verdict Form, *Deborah Giannecchini v. Johnson & Johnson et al,* JVR No. 1611010003, Missouri 22nd Judicial Circuit, St. Louis City, No. 1422-CC09012; October 27, 2016. | Movants' Ex. 253 |
| 732 | Verdict Form, *Lois Slemp v. Johnson & Johnson,* Missouri 22nd Judicial Circuit, St. Louis City, No. 1422-09326; May 4, 2017. | Movants' Ex. 254 |
| 733 | Verdict Form, *Steven Lanzo v. Johnson & Johnson Consumer, Inc., et al.,* New Jersey Superior Court, Middlesex County, Docket No.: MID-L-7385-16; April 11, 2018. | Movants' Ex. 255 |
| 734 | Jury Verdict Form (Phase 1), *Joanne and Gary Anderson v. Johnson & Johnson and JJCI,* California Superior Court, Los Angeles Co., Case No. JCCP 4674/BC666513; May 23, 2018. | Movants' Ex. 257 |
| 735 | Jury Verdict Form (Phase 2- Punitive Damages), *Joanne and Gary Anderson v. Johnson & Johnson and JJCI, California Superior Court, Los Angeles Co., Case No. JCCP 4674/BC666513; May 24, 2018.* | Movants' Ex. 258 |
| 736 | Verdict Form, *Teresa Leavitt v. Johnson & Johnson et al,* California Superior Court, Alameda Co., Case No. RG17882401; March 13, 2019. | Movants' Ex. 259 |
| 737 | Verdict Transcript, *Donna and Robert Olson v. Johnson & Johnson Consumer Inc., et al,* Supreme Court of New York County, New York, Index No. 19038/2017; May 21, 2019. | Movants' Ex. 260 |
| 738 | Punitive Damages Verdict Transcript, *Donna and Robert Olson v. Johnson & Johnson Consumer Inc., et al;* Supreme Court of New York County, New York, Index No. 19038/2017; May 31, 2019. | Movants' Ex. 261 |
| 739 | Verdict Form, *Patricia Schmitz v. Johnson & Johnson et al,* California Superior Court, Alameda County, Case No. RG189231615; June 12, 2019. | Movants' Ex. 262 |
| 740 | Jury Verdict Sheets - Amended, *Douglas and Roslyn Barden, et al* | Movants' Ex. 263 |

| Movants' Trial Exhibits | | |
|---|---|---|
| **Index** | **Document** | **Exhibit No.** |
| | *v. Johnson & Johnson et al.,* New Jersey Superior Court, Middlesex County, Docket No.: MID-L- 1809-17 AS; September 11, 2019. | |
| 741 | Special Verdict, *Nancy Cabibi and Phil Cabibi v. Johnson & Johnson and Johnson & Johnson Consumer Inc..,* California Superior Court, Los Angeles Co., Case No. BC665257; September 27, 2019. | Movants' Ex. 264 |
| 742 | Phase 2 Verdict Transcript, *Douglas and Roslyn Barden, et al., v. Brenntag North America, et al., New Jersey Superior Court, Middlesex County, Docket No.: MID-1809-17AS; February 2, 2020.* | Movants' Ex. 265 |
| 743 | Verdict Sheet, *Blanca Moure- Cabrera v. Johnson & Johnson Consumer Inc. and Johnson & Johnson,* Circuit Court of Miami- Dade County, Florida (11th Judicial Circuit), Case No. 19- 000727; February 27, 2020. | Movants' Ex. 266 |
| 744 | Verdict Form, *Christina Prudencio v. Johnson & Johnson, et al.,* California Superior Court, Alameda Co., Case No. RG20061303; August 23, 2021. | Movants' Ex. 267 |
| 745 | Verdict on Punitive Damages, *Christina Prudencio v. Johnson & Johnson, et al.,* California Superior Court, Alameda Co., Case No. RG20061303; August 27, 2021. | Movants' Ex. 268 |
| 746 | Verdict Form, *Shawn Johnson and Holly Johnson v. Johnson & Johnson, et al.,* California Superior Court, Los Angeles Co., Case No. 20STCV17335; October 12, 2021. | Movants' Ex. 269 |
| 747 | Johnson & Johnson's Motion for Entry of Order Modifying Automatic Stay, *In re Imerys Talc America, Inc., et al.,* Dist. Del. Bankr., 19-10289, Doc. No. 1567; March 20, 2020. | Movants' Ex. 270 |
| 748 | Johnson & Johnson's Omnibus Reply in Support of J&J's Motion for Entry of Order Modifying Automatic Stay, *In re: Imerys Talc America, Inc., et al.,* Dist. Del. Bankr., 19-10289, Doc. No. 1769; May 28, 2020. | Movants' Ex. 271 |
| 749 | Cal. Civ. Proc. Code § 377.34 (West 2022) | Movants' Ex. 272 |
| 750 | Ind. Code § 34-9-3-1 | Movants' Ex. 273 |
| 751 | Ariz. Rev. Stat. § 14-3110 | Movants' Ex. 274 |
| 752 | Colo. Rev. Stat. § 13-20-101 | Movants' Ex. 275 |

| | Movants' Trial Exhibits | |
|---|---|---|
| **Index** | **Document** | **Exhibit No.** |
| 753 | Idaho Code § 5-327 | Movants' Ex. 276 |
| 754 | Standing Case Management Order for all Asbestos Personal Injury Cases for the Circuit Court Third Judicial District for Madison County, Illinois entered on August 19, 2016 | Movants' Ex. 277 |
| 755 | California Code of Civil Procedure Section 36 | Movants' Ex. 278 |
| 756 | Order, Circuit Court, Baltimore City, Docket No.: 24X87048500; April 7, 2021. | Movants' Ex. 279 |
| 757 | Procedure for Resolving Attorneys' Civil Trial Scheduling Conflicts, Administrative Office of the Courts, State of New Jersey Directive No. 12-05; June 30, 2005. | Movants' Ex. 280 |
| 758 | Order, Court of the State of New York, *In re: New York City Asbestos Litigation* (NYCAL), Index No.: 782000/2017; June 20, 2017. | Movants' Ex. 281 |
| 759 | Case Management Order, *In re: Minnesota Asbestos Litigation*, State of Minnesota, District Court Second Judicial District, Ramsey County, File No.: 62-C8-94- 002875; June 29, 2020. | Movants' Ex. 282 |
| 760 | *Robert Ingham v. Johnson & Johnson, et al.*, 608 S.W.3d 663, 724 (Mo. Ct. App. 2020), *reh'g and/or transfer denied* (July 28, 2020), *transfer denied* (Nov. 3, | Movants' Ex. 283 |
| 761 | J&J Worldwide Financial Procedures | Movants' Ex. 284 |
| 762 | Email re: 1 on 1 with Joe | Movants' Ex. 285 |
| 763 | Email re: Quick Discussion re Talc – Attorney Communication | Movants' Ex. 286 |
| 764 | Email re: Attorney Privileged | Movants' Ex. 287 |
| 765 | Email re: Catch up with Adam & Bob re PLATO | Movants' Ex. 288 |
| 766 | Email and letter re: Audit Committee Review Sept 13 2021 Bob Script_adam edit | Movants' Ex. 291 |
| 767 | J&J Meeting of the Audit Committee of the Board of Directors, September 13, 2021 | Movants' Ex. 292 |
| 768 | Email re: Call with Erik re: Project Plato | Movants' Ex. 293 |
| 769 | Email re: Plato – LE Set Up | Movants' Ex. 295 |
| 770 | Email re: Plato – LE Set Up | Movants' Ex. 297 |

| Movants' Trial Exhibits | | |
|---|---|---|
| Index | Document | Exhibit No. |
| 771 | Email re: Significant subs | Movants' Ex. 298 |
| 772 | Email re: Plato – timing of events update | Movants' Ex. 299 |
| 773 | Email re: Plato | Movants' Ex. 300 |
| 774 | Email re: Talc Liability Positions Q3 2021 | Movants' Ex. 301 |
| 775 | Email re: DRAFT Q3 Non-GAAP Reconciliation | Movants' Ex. 302 |
| 776 | Email re: Draft Plato Press Release | Movants' Ex. 303 |
| 777 | Email re: [EXTERNAL] Re: Draft Plato Press Release | Movants' Ex. 304 |
| 778 | Email re: DRAFT Project Plato Master Q-A 10.10 MM_finance | Movants' Ex. 305 |
| 779 | Email re: Attorney Privileged: Plato | Movants' Ex. 306 |
| 780 | Letter from J&J to PwC re: Review of J&J Consolidated Balance Sheet | Movants' Ex. 308 |
| 781 | Ovarian, Meso/Asbestos, Other Litigation Cost Chart | Movants' Ex. 309 |
| 782 | Email re: Attorney Privileged | Movants' Ex. 310 |
| 783 | Email re: Attorney Privileged | Movants' Ex. 311 |
| 784 | Email re: Attorney Privileged | Movants' Ex. 312 |
| 785 | Email re: Attorney Privileged | Movants' Ex. 313 |
| 786 | Email re: Attorney Privileged | Movants' Ex. 314 |
| 787 | Email and Meeting Invite re: Project Plato – Funding Agreement | Movants' Ex. 315 |
| 788 | Email and Meeting Invite re: DISCLOSURE SUB-COMMITTEE MEETING (October 2021) (adding conference room) | Movants' Ex. 316 |
| 789 | Email re: [EXTERNAL] Fwd: subcommittee request letter | Movants' Ex. 317 |
| 790 | Expert Report of Gregory K. Bell, Ph.D. | Movants' Ex. 325 |
| 791 | Charles River Associates Profile of Gregory K. Bell | Movants' Ex. 326 |

| | **Movants' Trial Exhibits** | |
|---|---|---|
| **Index** | **Document** | **Exhibit No.** |
| 792 | J&J 2020 10-K | Movants' Ex. 327 |
| 793 | Litigation and Product Liability Update – PwC Discussion | Movants' Ex. 328 |
| 794 | Tenth Amended Joint Ch. 11 Plan of Reorganization of Imerys Talc America, Inc. and its Debtor Affiliates Under Ch. 11 of the Bankruptcy Code (Dkt. 4099) | Movants' Ex. 329 |
| 795 | Disclosure Statement for Ninth Amended Joint Ch. 11 Plan of Reorganization of Imerys Talc America, Inc. and its Debtor Affiliates Under Ch. 11 of the Bankruptcy Code (Dkt. 2866) | Movants' Ex. 330 |
| 796 | Reuters Special Report: Inside J&J's Secret Plan to Cap Litigation Payouts to Cancer Victims | Movants' Ex. 331 |
| 797 | Expert Report of Saul E. Burian | Movants' Ex. 332 |
| 798 | DCF Model LTL 0030450 | Movants' Ex. 333 |
| 799 | JJCI Income Statement from Period 1.2020 to 12.2020 (12.09.21) | Movants' Ex. 334 |
| 800 | Exhibit J-1 to Bell Report | Movants' Ex. 335 |
| 801 | Expert Report of Saul E. Burian | Movants' Ex. 341 |
| 802 | DI 956, Opposition to MTD | Movants' Ex. 342 |
| 803 | Reconciliation of non-GAAP Measures | Movants' Ex. 343 |
| 804 | Expert Report of Gregory K. Bell, Ph.D. | Movants' Ex. 344 |
| 805 | Expert Report of John Castellano | Movants' Ex. 345 |
| 806 | Nov. 5 2021 Hearing Transcript | Movants' Ex. 346 |
| 807 | In re Bestwall, 605 BR 43 (Bankr. W.D.N.C.) | Movants' Ex. 347 |
| 808 | Application For Retention of AlixPartners, LLP as Financial Advisor Effective as of the Petition Date | Movants' Ex. 348 |
| 809 | Exhibit A – Engagement Letter | Movants' Ex. 349 |
| 810 | Exhibit B – Certification of John R. Castellano in Support of Application for Retention of AlixPartners | Movants' Ex. 350 |

| Movants' Trial Exhibits | | |
|---|---|---|
| Index | Document | Exhibit No. |
| 811 | Expert Report of John R. Castellano (01.28.2022) | Movants' Ex. 351 |
| 812 | Appendix 2 - List of Material Considered | Movants' Ex. 352 |
| 813 | Appendix 2 - List of Material Considered (Redline) | Movants' Ex. 353 |
| 814 | Exhibit 68 to Castellano Report – Confidential – Subject to Protective Order | Movants' Ex. 354 |
| 815 | In re SGL Carbon Corp., 200 F.3d 154 (1999) | Movants' Ex. 355 |
| 816 | Exhibit 35 to Castellano Report – Confidential – Subject to Protective Order | Movants' Ex. 356 |
| 817 | Adam Lisman Deposition Transcript Re: LTL Management LLC (2.8.2022) | Movants' Ex. 357 |
| 818 | Transfer pricing method determining intra-group debit and credit interest | Movants' Ex. 358 |
| 819 | Rule 702. Testimony by Expert Witnesses | Movants' Ex. 376 |
| 820 | Expert Report of Matthew Diaz (01.28.2022) | Movants' Ex. 377 |
| 821 | In re Bestwall, 605 BR 43 (Bankr. W.D.N.C.) | Movants' Ex. 378 |
| 822 | Expert Report of Matthew Diaz (10.20.2020) | Movants' Ex. 379 |
| 823 | JJCI Valuation | Movants' Ex. 380 |
| 824 | Debtor's Motion for Order Determining that U.S. Trustee's Notice of "Reconstituted and Amended" Talc Claimants Committee is Invalid Reinstating that Committee (Dkt. 1047) and A&I's Mot. For Order Vacating Appointment of Second Official Committee of Talc Claimants and Addition of New Committee Members (Dkt. 1067) | Movants' Ex. 381 |
| 825 | Volume 1 - Transcript of Proceedings Before the Honorable J. Craig Whitley (W.D.N.C.) | Movants' Ex. 382 |
| 826 | Limited Omnibus Objection of the MDL Plaintiffs' Steering Committee to the Debtor's First Day Motion (W.D.N.C.) (Dkt. 67) | Movants' Ex. 383 |
| 827 | David Kaplan LinkedIn/Resume | Movants' Ex. 383 (Kaplan) |
| 828 | 10/13/2020 JNJ Internal Conversation | Movants' Ex. 384 |
| 829 | 10/27/2020 S&P Global Ratings Periodic Review of Johnson & Johnson | Movants' Ex. 385 |

| Movants' Trial Exhibits | | |
|---|---|---|
| **Index** | **Document** | **Exhibit No.** |
| 830 | J&J – Internal Conversation (8.26.2021) | Movants' Ex. 386 |
| 831 | 7/19/2021 Meeting Invite re JNJ/S&P Ratings - discuss media reports about cordoning off talc liabilities | Movants' Ex. 387 |
| 832 | 10/14/2021 Meeting Invite re Update Call with JNJ/S&P | Movants' Ex. 388 |
| 833 | 10/14/2021 Discussion on JNJ | Movants' Ex. 389 |
| 834 | 10/14/2021 JNJ Internal Notes re filing bankruptcy for subsidiary with all talc liabilities | Movants' Ex. 390 |
| 835 | Email Re: SPGConfidential – JNJ Bulletin | Movants' Ex. 391 |
| 836 | Email re: J&J and S&P update | Movants' Ex. 392 |
| 837 | Johnson & Johnson - Committee 11-2021 *(Ex. used at Kaplan deposition)* | Movants' Ex. 393 |
| 838 | 11/4/2021 S&P Global Ratings Committee Package re Johnson & Johnson | Movants' Ex. 394 |
| 839 | Email re: S&P Credit Rating Report | Movants' Ex. 395 |
| 840 | Johnson & Johnson's 'AAA' Rating Affirmed; Outlook Remains Negative | Movants' Ex. 396 |
| 841 | Email re S&P Ratings – request for an update on legal reserves & settlement expectation | Movants' Ex. 397 |
| 842 | Johnson & Johnson Form 10-K- Annual Report for FY 2020 | Movants' Ex. 398 |
| 843 | Email re: Talc | Movants' Ex. 399 |
| 844 | 8/26/2021 Email attaching "Talc: the next wave of asbestos litigation?" | Movants' Ex. 400 |
| 845 | 10/27/2020 S&P Global Ratings Periodic Review of Johnson & Johnson | Movants' Ex. 401 |
| 846 | Arthur Wong LinkedIn/Resume | Movants' Ex. 402 |
| 847 | The Unpredictable Cost of Latent Catastrophes | Movants' Ex. 403 |
| 848 | Talc Victim Declaration: Declaration of Rebecca J. Love, D.D.S. | Movants' Ex. 498 |
| 849 | Talc Victim Declaration: Declaration of Kristie Doyle | Movants' Ex. 499 |
| 850 | Expert Report of Saul E. Burian | Movants' Ex. 500 |

| | Movants' Trial Exhibits | |
|---|---|---|
| **Index** | **Document** | **Exhibit No.** |
| 851 | Expert Report of Gregory K. Bell, Ph.D. (1.28.22) | Movants' Ex. 504 |
| 852 | Expert Report of John R. Castellano (1.28.22) | Movants' Ex. 505 |
| 853 | Expert Report of Charles H. Mullin, Ph.D. (10.29.21) | Movants' Ex. 506 |
| 854 | Agreement for Transfer of Assets and Bill of Sale | Movants' Ex. 507 |
| 855 | Debtor's Response to Official Committee of Talc Claimants' RPD No. 40 | Movants' Ex. 508 |
| 856 | Debtor's Supplemental Response to Official Committee of Talc Claimants' RPD No. 40 | Movants' Ex. 509 |
| 857 | Email re: Project Plato Due Diligence Weekly Team Meeting | Movants' Ex. 510 |
| 858 | Re: Litigation follow-up | Movants' Ex. 511 |
| 859 | J&J Organization Flow Chart | Movants' Ex. 512 |
| 860 | Email re: Privileged / Project Plato Talking Points | Movants' Ex. 513 |
| 861 | Declaration of John Kim in Support of First Day Pleadings, US Bankruptcy Court W District of North Carolina, 10/14/21, Case 21-30589 Doc #5 | Movants' Ex. 514 |
| 862 | J&J Offered Talc Victims $4 Billion to Settle Claims Monthly Before Unit's Bankruptcy – Bloomberg | Movants' Ex. 515 |
| 863 | LTL Response to Discovery in Respect of Motion to Dismiss | Movants' Ex. 516 |
| 864 | Johnson & Johnson's Responses & Objections to 30(b)(6) Notice (Bankr. D.N.J.) 1/28/2022 | Movants' Ex. 517 |
| 865 | Debtor's Answers & Objections to First Set of Interrogatories by Official Committee of Talc Claimants 12/28/2021 | Movants' Ex. 518 |
| 866 | Debtor's Responses & Objections to First Set of Requests for Admission by Official Committee of Talc Claimants 12/31/2021 | Movants' Ex. 519 |
| 867 | Debtor's Responses & Objections to First Set of Interrogatories by Official Committee of Talc Claimants 12/31/2021 | Movants' Ex. 520 |
| 868 | Debtor's Responses & Objections to Second Set of Interrogatories by Arnold & Itkin LLP 1/14/2022 | Movants' Ex. 521 |
| 869 | Debtor's Responses & Objections to First Set of Interrogatories by Official Committee of Talc Claimants 1/21/2022 | Movants' Ex. 522 |
| 870 | JJCI Balance Sheet for period ending Dec. 2019 | Movants' Ex. 523 |

| | Movants' Trial Exhibits | |
|---|---|---|
| **Index** | **Document** | **Exhibit No.** |
| 871 | JJCI Income Statement - GAAP | Movants' Ex. 524 |
| 872 | JJCI 2016 Federal Income Tax Return | Movants' Ex. 525 |
| 873 | JJCI 2017 Federal Income Tax Return | Movants' Ex. 526 |
| 874 | JJCI 2018 Federal Income Tax Return | Movants' Ex. 527 |
| 875 | JJCI 2019 Federal Income Tax Return | Movants' Ex. 528 |
| 876 | Ex. 10 to the Deposition of Adam Lisman taken in the PI Proceeding | Movants' Ex. 529 |
| 877 | 9/16/2021 Michelle Mangum Letter to Gary Crossen | Movants' Ex. 530 |
| 878 | 10/21/2020 Letter from Michelle Mangum to Gail Scott | Movants' Ex. 531 |
| 879 | 2/2/2021 Letter from Michelle Mangrum to Ellan Ahern | Movants' Ex. 532 |
| 880 | Declaration of John. K. Kim in Support of First Day Pleadings, (No. 21-30589), Dkt. 5 (10/14/21) | Movants' Ex. 533 |
| 881 | 7/12/2020 Email re Q2 Legal Letters | Movants' Ex. 536 |
| 882 | 10/14/2021 Email re J&J takes steps to equitably resolve all current and future talc claims | Movants' Ex. 537 |
| 883 | 10/14/2021 Email re J&J takes steps to equitably resolve all current and future talc claims | Movants' Ex. 538 |
| 884 | 9/24/2021 Email re Significant Subsidiary | Movants' Ex. 539 |
| 885 | 9/13/2021 Email re Audit Committee Review | Movants' Ex. 540 |
| 886 | 9/14/2021 Audit Committee Meeting September 2021 | Movants' Ex. 541 |
| 887 | 8/6/2021 Email re Introductions and Questions for call with Blackrock | Movants' Ex. 542 |
| 888 | 8/9/2021 Email re Attorney Privileged | Movants' Ex. 543 |
| 889 | 10/23/2020 Letter re Q3 2020 Management Representation Letter | Movants' Ex. 544 |
| 890 | 10/23/2020 Letter re Q3 2020 Management Representation Letter - comparison to Q2 2020 (redline) | Movants' Ex. 545 |
| 891 | 2/22/2021 Letter re Audit of Financial Statements | Movants' Ex. 546 |

| Movants' Trial Exhibits | | |
|---|---|---|
| **Index** | **Document** | **Exhibit No.** |
| 892 | 7/1/2021 Meeting Invite re Canceled 7/6 Plato Discussion | Movants' Ex. 548 |
| 893 | Project Plato Due Diligence Clean Team Letter & Acknowledgment 7/12/2021 | Movants' Ex. 549 |
| 894 | 7/19/2021 Email re Acknowledged & Agreed: Project Plato Clean Team Letter | Movants' Ex. 550 |
| 895 | 7/29/2021 Letter re review of consolidated balance sheet | Movants' Ex. 551 |
| 896 | 8/6/2021 Email re Introductions and Questions for call with Blackrock | Movants' Ex. 552 |
| 897 | 9/13/2021 Email attaching Notes for Audit Committee Review | Movants' Ex. 553 |
| 898 | Johnson & Johnson Retention Bonus Agreement to Robert Wuesthoff | Movants' Ex. 554 |
| 899 | Expert Report of Charles H. Mullen (*In re Imerys Talc Am., Inc.*, No. 19-10289 Bankr. D. Del.) (2/10/22 version) | Movants' Ex. 555 |
| 900 | Spreadsheet of Johnson & Johnson Policy Summary Sorted by Start Date (1958-1985) | Movants' Ex. 556 |
| 901 | Johnson & Johnson Transfer pricing method determining intra-group debit and credit interest | Movants' Ex. 557 |
| 902 | Compilation Exhibit reflecting verdicts in talc litigation | Movants' Ex. 558 |
| 903 | First Day Dec. of Alexandra Picard, *In re Imerys Talc America, Inc., et al.* (Bankr. Del. 19- 10289), Doc. No. 10 | Movants' Ex. 559 |
| 904 | J&J's Response and Reservation of Rights to (A) NJ Action Insurers' Mot. re Automatic Stay Does Not Apply, and (B) Travelers' joinder thereto, *In re: Imerys Talc America* (Bankr. Del. 19-10289), Doc. No. 3044 | Movants' Ex. 560 |
| 905 | TCC and FCR Motion for TRO and Preliminary Injunction, *Imerys Talc v. Johnson & Johnson*, (Bankr. Del. Adv. Pro. 21-51006), Doc. No. 4 | Movants' Ex. 561 |
| 906 | TCC and FCR Memo. of Law ISO Motion for TRO and Preliminary Injunction, *Imerys Talc v. Johnson* | Movants' Ex. 562 |
| 907 | J&J Objection to TCC and FCR Motion for Preliminary Injunction, *Imerys Talc v. Johnson & Johnson*, (Bankr. Del. Adv. Pro. 21-51006), Doc. No.  33 (unsealed) | Movants' Ex. 563 |
| 908 | Bench Ruling Granting Motion to Intervene & Denying Motion for Preliminary Injunction, *In re: Imerys Talc America* (Bankr. Del. 19-10289), Doc. No. 3975 | Movants' Ex. 564 |

| | Movants' Trial Exhibits | |
|---|---|---|
| **Index** | **Document** | **Exhibit No.** |
| 909 | J&J Executive Committee | Movants' Ex. 565 |
| 910 | Amendment to Lactaid Agreements | Movants' Ex. 566 |
| 911 | Amendment Two to Lactaid Agreements | Movants' Ex. 567 |
| 912 | Third Amendment to License and Supply Agreements ("Lactaid Agreements") | Movants' Ex. 568 |
| 913 | Fourth Amendment to License and Supply Agreements | Movants' Ex. 569 |
| 914 | Fifth Amendment to License and Supply Agreements | Movants' Ex. 570 |
| 915 | Amended and Restated License and Supply Agreement | Movants' Ex. 571 |
| 916 | License and Supply Agreement | Movants' Ex. 572 |
| 917 | McNeil Correspondence | Movants' Ex. 573 |
| 918 | License and Supply Agreement | Movants' Ex. 574 |
| 919 | Letter Agreement | Movants' Ex. 575 |
| 920 | Trademark Assignment Agreement | Movants' Ex. 576 |
| 921 | IP License Agreement | Movants' Ex. 577 |
| 922 | IP License Agreement – Amendment #1 | Movants' Ex. 578 |
| 923 | IP License Agreement – Amendment #2 | Movants' Ex. 579 |
| 924 | Amended and Restated License Agreement | Movants' Ex. 580 |
| 925 | Amendment No. 1 to The Amended and Restated License Agreement | Movants' Ex. 581 |
| 926 | Facsimile re: Stock and Asset Purchase Agreement between Pfizer, Inc., and J&J | Movants' Ex. 582 |
| 927 | Sales and Product Handling Agreement | Movants' Ex. 583 |
| 928 | First Amendment to Sales and Product Handling Agreement | Movants' Ex. 584 |
| 929 | How J&J tried to worm its way out of paying $3.5BN to victims of cancer causing baby talc – Daily Mail | Movants' Ex. 585 |

| | **Movants' Trial Exhibits** | |
|---|---|---|
| **Index** | **Document** | **Exhibit No.** |
| 930 | 2021 Corporate Restructuring documents, closing binder and all documents therein | Movants' Ex. 600.001 |
| 931 | Agreement for Transfer of Assets and Bill of Sale, dated January 1, 1979, between Johnson & Johnson and Johnson & Johnson Baby Products Company | Movants' Ex. 600.002 |
| 932 | Agreement for Transfer of Assets and Bill of Sale, dated January 1, 1979, between Johnson & Johnson and Johnson & Johnson Baby Products Company | Movants' Ex. 600.003 |
| 933 | Funding Agreement between Johnson & Johnson, Johnson & Johnson Consumer Inc., and LTL Management LLC, dated October 12, 2021 | Movants' Ex. 600.004 |
| 934 | Merger Support Agreement Johnson & Johnson Consumer Inc., and LTL Management LLC, dated October 12, 2021 | Movants' Ex. 600.005 |
| 935 | December 12, 1978 Board of Directors Meeting Minutes | Movants' Ex. 600.006 |
| 936 | LTL Management LLC's Minutes of Board of Managers and Resolutions, dated October 14, 2021 | Movants' Ex. 600.007 |
| 937 | FRE 1006 Insurance Coverage Evidence Summary | Movants' Ex. 600.008 |
| 938 | Johnson & Johnson Insurance Coverage Chart [SEALED] | Movants' Ex. 600.009 |
| 939 | Insurance Agreement: Aetna #38 AL 12880 SR(Y) 1-1-1967 to 1-1-1970 [SEALED] | Movants' Ex. 600.010 |
| 940 | Insurance Agreement: Aetna 38 XN 07 SCA [SEALED] | Movants' Ex. 600.011 |
| 941 | Insurance Agreement: Home HEC 4764031 [SEALED] | Movants' Ex. 600.012 |
| 942 | Insurance Agreement: North River JU 0802 [SEALED] | Movants' Ex. 600.013 |
| 943 | Insurance Agreement: Aetna Primary 38 PK 15 SCA [SEALED] | Movants' Ex. 600.014 |
| 944 | 1989 Agreement with Safeway for indemnification | Movants' Ex. 600.015 |
| 945 | 2020 Agreement with HEB for indemnification | Movants' Ex. 600.016 |
| 946 | FRE 1006 Tender Agreement Evidence Summary | Movants' Ex. 600.017 |
| 947 | Tender Agreement wherein Johnson & Johnson Consumer Inc. agrees to tender defense and indemnify Safeway for claims by Abbott, Richard, dated May 13, 2019 | Movants' Ex. 600.018 |

| | **Movants' Trial Exhibits** | |
|---|---|---|
| **Index** | **Document** | **Exhibit No.** |
| 948 | Tender Agreement wherein Johnson & Johnson Consumer Inc. agrees to tender defense and indemnify Albertson for claims by Lane, Ardys, dated October 8, 2018 | Movants' Ex. 600.019 |
| 949 | MDL Second Amended Master Complaint, MDL NO. 16-2738 (D.N.J. Dec. 22, 2020) | Movants' Ex. 600.020 |
| 950 | Cadagin, et al v. Johnson & Johnson, et al., No. 18-L-572 In the Circuit Court of the Twentieth Judicial Circuit St. Clair County, Illinois, (Jul. 28, 2021 Trial Transcript and Verdict form) | Movants' Ex. 600.021 |
| 951 | Anderson et al. v. Borg Warner Corp. et al., No. BC666513, in the Superior Court for the State of California, County of Los Angeles (Jun. 27, 2017) | Movants' Ex. 600.022 |
| 952 | Barden v. Johnson & Johnson, et al., MID-L-1809-17AS, Superior Court of New Jersey, Middlesex County (Feb. 6, 2021 Trial Transcript) | Movants' Ex. 600.023 |
| 953 | Prudencio v. Johnson & Johnson, No. RG20061303, in the Superior Court of California, Alameda County (Aug. 13, 2021 Trial Transcript) | Movants' Ex. 600.024 |
| 954 | Vanklive v. Johnson & Johnson, No. RC20062734, Superior Court of California, County of Alameda (Oct. 22, 2021 Trial Transcript & Oct. 26, 2021 Trial Transcript) | Movants' Ex. 600.025 |
| 955 | McBride et al. v American International Industries, Inc., et al., No. 49D13-2110-MI-034781, Marion County Superior Court for the State of Indiana (Oct. 15, 2021) | Movants' Ex. 600.026 |
| 956 | McBrayer, et al. v. Acme et al., No. 2020-CP10-03946, County of Charleston for the State of South Carolina (October 28, 2021 Trial Transcript) | Movants' Ex. 600.027 |
| 957 | Transcript of July 30, 2019 proceeding in Hayes v. Colgate Palmolive Co., Case No. 16-CI- 03503 (Ky. Cir. Ct. Jefferson Jul. 30, 2019), Testimony of Dr. John Hopkins | Movants' Ex. 600.028 |
| 958 | Settlement Facility Agreement by and among Johnson & Johnson, Johnson & Johnson Consumer Inc., LTL Management LLC, and U.S. Bank National Association, as the Trustee, Funding Agreement Documents (Dkt. 8 – 1, Ex. A) | Movants' Ex. 600.029 |
| 959 | Reliance materials of expert Charles H. Mullin PhD [SEALED] | Movants' Ex. 600.030 |
| 960 | Expert report of Charles H. Mullin PhD | Movants' Ex. 600.031 |

| Movants' Trial Exhibits | | |
|---|---|---|
| Index | Document | Exhibit No. |
| 961 | List of Protected Parties (Adv. Pro. Dkt. 1 -1, Appendix B; Adv. Pro. Dkt. 2-1, Appendix B) | Movants' Ex. 600.032 |
| 962 | Agreement between Cyprus Mines Corporation and Johnson & Johnson, dated Jan. 6, 1989 | Movants' Ex. 600.033 |
| 963 | Plan and Agreement of Reorganization between Eastern Magnesia Talc Co., Inc., and Johnson & Johnson, dated July 30, 1965. | Movants' Ex. 600.034 |
| 964 | Acquisition of the assets and Liabilities of Eastern Magnesia Talc Co., Inc. by a Wholly-Owned Subsidiary of Johnson & Johnson, dated July 30, 1965 | Movants' Ex. 600.035 |
| 965 | Asset Purchase Agreement between Johnson & Johnson Consumer Companies, Inc. and Pharma Teach Industries, Inc., dated Apr. 4, 2005 – Confidential [SEALED] | Movants' Ex. 600.036 |
| 966 | Manufacturing and Supply Agreement between Johnson & Johnson Consumer Companies, Inc. and Pharma Teach Industries, Inc., dated Aug. 29, 2005 – Confidential [SEALED] | Movants' Ex. 600.037 |
| 967 | 2008 Amendment to Manufacturing and Supply Agreement between Johnson & Johnson Consumer Companies, Inc. and Pharma Teach Industries, Inc., dated Aug. 29, 2005 – Confidential [SEALED] | Movants' Ex. 600.038 |
| 968 | 2013 Amendment to Manufacturing and Supply Agreement between Johnson & Johnson Consumer Companies, Inc. and PTI Royston, LLC, dated Aug. 29, 2005 – Confidential [SEALED] | Movants' Ex. 600.039 |
| 969 | 2017 Amended and Restated Supply Agreement between Johnson & Johnson Consumer Companies, Inc. and PTI Royston, LLC, dated Aug. 29, 2005 – Confidential [SEALED] | Movants' Ex. 600.040 |
| 970 | Indemnification agreement between Bausch Health Companies (f/k/a Valeant Pharmaceuticals International, Inc.) and Johnson & Johnson Consumer, Inc., dated Sept. 9, 2012 [SEALED] | Movants' Ex. 600.041 |
| 971 | 2020 Johnson & Johnson Annual Report | Movants' Ex. 600.042 |
| 972 | Johnson & Johnson Medical Safety Counsel Charter, dated April 19, 2013 | Movants' Ex. 600.043 |
| 973 | Johnson & Johnson Medical Safety Counsel Charter, dated April 10, 2014 | Movants' Ex. 600.044 |
| 974 | Johnson & Johnson Medical Safety Counsel Charter, dated July 27, 2015 | Movants' Ex. 600.045 |
| 975 | Consumer Medical Safety Counsel Operational Charter, dated June 26, 2017 | Movants' Ex. 600.046 |

| Movants' Trial Exhibits | | |
|---|---|---|
| **Index** | **Document** | **Exhibit No.** |
| 976 | Consumer Medical Safety Counsel Operational Charter, dated June 28, 2018 | Movants' Ex. 600.047 |
| 977 | Consumer Medical Safety Counsel Operational Charter, dated March 6, 2019 | Movants' Ex. 600.048 |
| 978 | Declaration of Susan Schirger-Ward | Movants' Ex. 600.049 |
| 979 | Declaration of Adam Lisman | Movants' Ex. 600.050 |
| 980 | Letter from A.J. Huetteman to A. Marinaro, dated October 31, 1977 | Movants' Ex. 600.051 |
| 981 | Johnson & Johnson Baby Products Company Action Authorized by Unanimous Consent of Shareholder, dated July 21, 1981, attaching Agreement for Transfer of Assets and Bill of Sale, dated July 27, 1981, between Johnson & Johnson Baby Products Company and Omni Education Corporation | Movants' Ex. 600.052 |
| 982 | Certificate of Merger of Personal Products Company into Johnson & Johnson Baby Products Company, dated July 27, 1981 | Movants' Ex. 600.053 |
| 983 | Agreement for Transfer of Assets and Bill of Sale, dated January 3, 1988, between Johnson & Johnson Baby Products Company (renamed Johnson & Johnson Orthopaedics) and Johnson & Johnson Dental Products (renamed Johnson & Johnson Consumer Products, Inc.) | Movants' Ex. 600.054 |
| 984 | Johnson & Johnson Consumer Companies, Inc. Certificate of Incorporation, dated July 1, 1997 | Movants' Ex. 600.055 |
| 985 | Incorporation of Personal Products, dated October 9, 1970 | Movants' Ex. 600.056 |
| 986 | Certificate of Merger between McNeil Consumer Products Company and Personal Products Company, dated November 28, 1988 | Movants' Ex. 600.057 |
| 987 | Certificate of Merger, dated June 25, 2015, between Neutrogena, LLC, Johnson & Johnson Consumer Companies LLC, Johnson & Johnson Sales and Logistics Company, LLC, and McNEIL-PPC, Inc. | Movants' Ex. 600.058 |
| 988 | Certificate of Merger between Johnson & Johnson Consumer Companies, LLC and Johnson & Johnson Consumer Companies, Inc., dated June 25, 2015 | Movants' Ex. 600.059 |
| 989 | Asset Purchase Agreement among Johnson & Johnson Consumer Companies, Inc. and Valeant Pharmaceutics International, Inc., dated September 9, 2012 [SEALED] | Movants' Ex. 600.060 |

| Movants' Trial Exhibits | | |
|---|---|---|
| Index | Document | Exhibit No. |
| 990 | Agreement and Plan of Merger dated, dated June 25, 2015, between Neutrogena, LLC, Johnson & Johnson Consumer Companies LLC, Johnson & Johnson Sales and Logistics Company, LLC, and McNEIL-PPC, Inc. | Movants' Ex. 600.061 |
| 991 | Johnson & Johnson Consumer Inc. Talc 2021 Accounting Entry Sample – Confidential | Movants' Ex. 600.062 |
| 992 | Talc 2007-2021 Other Income & Expense Details – Confidential [SEALED] | Movants' Ex. 600.063 |
| 993 | Johnson & Johnson Worldwide Financial Procedures, 330Ba - Legal Fees, last revised March 2005 | Movants' Ex. 600.064 |
| 994 | Johnson & Johnson 10-K, dated January 2, 1977 | Movants' Ex. 600.065 |
| 995 | Johnson & Johnson 10-K, dated December 30, 1979 | Movants' Ex. 600.066 |
| 996 | 1986 Johnson & Johnson Annual Report | Movants' Ex. 600.067 |
| 997 | Johnson & Johnson 10-K, dated January 1, 1978 | Movants' Ex. 600.068 |
| 998 | Johnson & Johnson 10-K, dated December 31, 1978 | Movants' Ex. 600.069 |
| 999 | Excerpt from 1985 Annual Report | Movants' Ex. 600.070 |
| 1000 | Excerpt from 1986 Annual Report | Movants' Ex. 600.071 |
| 1001 | Excerpt from 1989 Annual Report | Movants' Ex. 600.072 |
| 1002 | Agreement between Johnson & Johnson Consumer Companies, Inc. and PTI Royston, LCC regarding Talc Sanitization Project, dated March 15, 2011 | Movants' Ex. 600.073 |
| 1003 | Asset Purchase Agreement between Johnson & Johnson Consumer Companies, Inc. and Valeant Pharmaceuticals International, Inc., dated Sept. 9, 2012 [SEALED] | Movants' Ex. 600.074 |
| 1004 | Disclosure Schedule to Asset Purchase Agreement between Johnson & Johnson Consumer Companies, Inc. and Valeant Pharmaceuticals International, Inc., dated Sept. 9, 2012 | Movants' Ex. 600.075 |
| 1005 | Executive Committee Actions, Dated July 18 to September 11, 1986 | Movants' Ex. 600.076 |
| 1006 | Figure 1 from the Expert Report of Dr. Charles Mullin of October 29, 2021 | Movants' Ex. 600.077 |

| Movants' Trial Exhibits | | |
|---|---|---|
| Index | Document | Exhibit No. |
| 1007 | Figure 2 from the Expert Report of Dr. Charles Mullin of October 29, 2021 | Movants' Ex. 600.078 |
| 1008 | Figure 3 from the Expert Report of Dr. Charles Mullin of October 29, 2021 | Movants' Ex. 600.079 |
| 1009 | Trial outcome chart | Movants' Ex. 600.080 |
| 1010 | Johnson & Johnson Medical Safety Standard | Movants' Ex. 600.081 |
| 1011 | Notice of Bankruptcy Filing in Hill v. J&J et al., dated Oct. 26, 2021 | Movants' Ex. 600.083 |
| 1012 | Richards v. Johnson & Johnson et al. Complaint | Movants' Ex. 600.086 |
| 1013 | Plant Inspection Report | Movants' Ex. 600.087 |
| 1014 | Years of Exposure & Compensation Table | Movants' Ex. 600.088 |
| 1015 | Barden et al. v. Brenntag et al. Transcript 7/22/2019 | Movants' Ex. 601.001 |
| 1016 | Herford v. AT&T Corp. et al. Transcript 10/30/2017 | Movants' Ex. 601.002 |
| 1017 | John Hopkins Deposition Transcript 4/11/2018 | Movants' Ex. 601.003 |
| 1018 | John Hopkins Deposition Transcript 1/28/2019 | Movants' Ex. 601.004 |
| 1019 | In re LTL Management – TRO Hearing Transcript 10/22/2021 | Movants' Ex. 601.005 |
| 1020 | Olson v. J&J et al. Transcript 5/3/2019 | Movants' Ex. 601.006 |
| 1021 | Marc Monsaeu 2/24/2004 Fax and Lab Test Sheet | Movants' Ex. 601.007 |
| 1022 | 3/16/1998 Letter to John C. O'Shaughnessy | Movants' Ex. 601.008 |
| 1023 | J&J JBP Advertisement (1980) | Movants' Ex. 601.009 |
| 1024 | John McKeegan 6/4/2000 Email and AP Story | Movants' Ex. 601.010 |
| 1025 | John McKeegan Deposition Transcript 6/14/2021 | Movants' Ex. 601.011 |
| 1026 | J&J "What We Know" Advertisement Review Email 12/17/2018 | Movants' Ex. 601.012 |
| 1027 | J&J Letter to U.S. House Subcommittee 3/11/2019 | Movants' Ex. 601.013 |

| | Movants' Trial Exhibits | |
|---|---|---|
| Index | Document | Exhibit No. |
| 1028 | J&J CEO Alex Gorsky Twitter Video December 20183 | Movants' Ex. 601.014 |
| 1029 | CNN "Mad Money" Screenshot Featuring J&J CEO Alex Gorsky | Movants' Ex. 601.015 |
| 1030 | Olson v.J&J et al. Transcript 5/21/2019 | Movants' Ex. 601.016 |
| 1031 | Leavitt Jury Verdict Sheets 3/13/2019 | Movants' Ex. 601.017 |
| 1032 | Prudencio Jury Verdict Sheets 8/19/2021 | Movants' Ex. 601.018 |
| 1033 | Barden et al. Jury Verdict Sheets 9/11/2019 | Movants' Ex. 601.019 |
| 1034 | Olson v. J&J et al. Transcript 5/31/2019 | Movants' Ex. 601.020 |
| 1035 | Olson v. J&J et al. Punitive Damages Bonds | Movants' Ex. 601.021 |
| 1036 | J&J Shower to Shower Formulation Letter 10/4/1976 | Movants' Ex. 601.022 |
| 1037 | Shower to Shower Respirable Particles Study Letter 6/3/1976 | Movants' Ex. 601.023 |
| 1038 | J&J Kolmar Talc Delivery Letter 1/27/1970 | Movants' Ex. 601.024 |
| 1039 | Kolmar Labs J&J Formulation Spec Sheet 2/15/1967 | Movants' Ex. 601.025 |
| 1040 | McNeill-George v. Brenntag, et al. J&J Interrogatory Responses Filed 5/13/2019 | Movants' Ex. 601.026 |
| 1041 | Etheridge v. Brenntag et al. J&J 8/27/2019 Memorandum re: JJCI | Movants' Ex. 601.027 |
| 1042 | Barden et al. v. Brenntag et al. Transcript 8/19/2019 | Movants' Ex. 601.028 |
| 1043 | Barden et al. v. Brenntag et al. Transcript 9/3/2019 | Movants' Ex. 601.029 |
| 1044 | French Affidavit – Dickens 6/20/2018 | Movants' Ex. 601.030 |
| 1045 | French Affidavit – Smith 9/10/2018 | Movants' Ex. 601.031 |
| 1046 | French Affidavit – English 4/17/2019 | Movants' Ex. 601.032 |
| 1047 | French Affidavit – Holleman 4/17/2019 | Movants' Ex. 601.033 |
| 1048 | LTL Management Interrogatory Responses | Movants' Ex. 601.035 |

| Movants' Trial Exhibits | | |
|---|---|---|
| Index | Document | Exhibit No. |
| 1049 | J&J 1979 Form 10-K | Movants' Ex. 601.036 |
| 1050 | J&J 1978 Form 10-K | Movants' Ex. 601.037 |
| 1051 | JJBPC Shareholder Meeting and APA re: Omni Transfer 7/21/1981 | Movants' Ex. 601.040 |
| 1052 | JJBPC and J&J Dental APA 1/3/1988 | Movants' Ex. 601.041 |
| 1053 | J&J 1978 Annual Report | Movants' Ex. 601.042 |
| 1054 | Personal Products Co. Memo re: Shower to Shower 9/21/1978 | Movants' Ex. 601.043 |
| 1055 | J&J 1979 Annual Report | Movants' Ex. 601.044 |
| 1056 | J&J 1980 Annual Report | Movants' Ex. 601.045 |
| 1057 | J&J 1981 Form 10-K | Movants' Ex. 601.046 |
| 1058 | Personal Products Co. Shower to Shower Spec Sheet 1/3/1978 | Movants' Ex. 601.047 |
| 1059 | Personal Products Co. Shower to Shower clinical Test 7/29/1981 | Movants' Ex. 601.048 |
| 1060 | J&J Executive Committee Actions 7/18/1986–9/11/1986 | Movants' Ex. 601.049 |
| 1061 | J&J & Cyprus Mines Agreement 1/6/1989 | Movants' Ex. 601.050 |
| 1062 | Kevin Neat Deposition Transcript 8/6/2021 | Movants' Ex. 601.051 |
| 1063 | Herford v. AT&T Corp. et al. J&J Interrogatory Responses Filed 5/10/2017 | Movants' Ex. 601.052 |
| 1064 | Kerkhof et al. v. Brenntag et al. J&J Interrogatory Responses | Movants' Ex. 601.053 |
| 1065 | Von Salzen v. Am. Inter. Indus. et al. J&J Interrogatory Responses Filed 4/2/2018 | Movants' Ex. 601.054 |
| 1066 | Lopez v. Brenntag et al. J&J Interrogatory Responses Filed 9/20/2018 | Movants' Ex. 601.055 |
| 1067 | North River & Lloyd's Insurance Letter re: Talc Claims 5/31/2018 | Movants' Ex. 601.056 |
| 1068 | Westport Insurance Letter 8/6/2020 | Movants' Ex. 601.064 |
| 1069 | Travelers Insurance Letter 4/22/2021 | Movants' Ex. 601.065 |

| Movants' Trial Exhibits | | |
|---|---|---|
| **Index** | **Document** | **Exhibit No.** |
| 1070 | Travelers Insurance Letter 9/19/2020 | Movants' Ex. 601.066 |
| 1071 | Travelers Insurance Letter 10/8/2020 | Movants' Ex. 601.067 |
| 1072 | Travelers Insurance Letter 10/2/2020 | Movants' Ex. 601.068 |
| 1073 | Travelers Insurance Letter 9/21/2020 | Movants' Ex. 601.069 |
| 1074 | Travelers Insurance Letter 9/3/2020 | Movants' Ex. 601.070 |
| 1075 | Travelers Insurance Letter 8/27/2020 | Movants' Ex. 601.071 |
| 1076 | Travelers Insurance Letter 8/24/2020 | Movants' Ex. 601.072 |
| 1077 | Travelers Insurance Letter 8/12/2020 | Movants' Ex. 601.073 |
| 1078 | Travelers Insurance Letter 8/4/2020 | Movants' Ex. 601.074 |
| 1079 | Travelers Insurance Letter 7/29/2020 | Movants' Ex. 601.075 |
| 1080 | Travelers Insurance Letter 9/4/2019 | Movants' Ex. 601.076 |
| 1081 | Travelers Insurance Letter 5/10/2019 | Movants' Ex. 601.077 |
| 1082 | Travelers Insurance Letter 4/8/2019 | Movants' Ex. 601.078 |
| 1083 | Travelers Insurance Letter 3/22/2019 | Movants' Ex. 601.079 |
| 1084 | Travelers Insurance Letter 3/1/2019 | Movants' Ex. 601.080 |
| 1085 | Travelers Insurance Letter 1/7/2019 | Movants' Ex. 601.081 |
| 1086 | Travelers Insurance Letter 4/2/2018 | Movants' Ex. 601.082 |
| 1087 | Safety National Insurance Letter 8/10/2020 | Movants' Ex. 601.083 |
| 1088 | Multiple Insurance Policies Letter 10/18/2021 | Movants' Ex. 601.084 |
| 1089 | Multiple Insurance Policies Letter 9/21/2021 | Movants' Ex. 601.085 |
| 1090 | Multiple Insurance Policies Letter 8/3/2021 | Movants' Ex. 601.086 |

| | Movants' Trial Exhibits | |
|---|---|---|
| **Index** | **Document** | **Exhibit No.** |
| 1091 | Multiple Insurance Policies Letter 6/22/2021 | Movants' Ex. 601.087 |
| 1092 | Multiple Insurance Policies Letter 5/25/2021 | Movants' Ex. 601.088 |
| 1093 | Multiple Insurance Policies Letter 4/20/2021 | Movants' Ex. 601.089 |
| 1094 | Multiple Insurance Policies Letter 3/22/2021 | Movants' Ex. 601.090 |
| 1095 | Multiple Insurance Policies Letter 2/22/2021 | Movants' Ex. 601.091 |
| 1096 | Multiple Insurance Policies Letter 10/19/2020 | Movants' Ex. 601.092 |
| 1097 | Multiple Insurance Policies Letter 9/22/2020 | Movants' Ex. 601.093 |
| 1098 | Multiple Insurance Policies Letter 8/19/2020 | Movants' Ex. 601.094 |
| 1099 | Multiple Insurance Policies Letter 7/15/2020 | Movants' Ex. 601.095 |
| 1100 | Multiple Insurance Policies Letter 6/22/2020 | Movants' Ex. 601.096 |
| 1101 | Multiple Insurance Policies Letter 4/1/2020 | Movants' Ex. 601.097 |
| 1102 | Multiple Insurance Policies Letter 8/28/2019 | Movants' Ex. 601.098 |
| 1103 | Multiple Insurance Policies Letter 8/28/2019 | Movants' Ex. 601.099 |
| 1104 | Multiple Insurance Policies Letter 6/20/2019 | Movants' Ex. 601.100 |
| 1105 | Multiple Insurance Policies Letter 3/20/2019 | Movants' Ex. 601.101 |
| 1106 | Multiple Insurance Policies Letter 1/10/2019 | Movants' Ex. 601.102 |
| 1107 | Fox Verdict Sheet | Movants' Ex. 601.125 |
| 1108 | Ristesund Verdict Sheet | Movants' Ex. 601.126 |
| 1109 | Slemp Verdict Sheet | Movants' Ex. 601.127 |
| 1110 | Ingham, et al. v. Johnson & Johnson, Decision by Missouri Court of Appeals, June 23, 2020 | Movants' Ex. 601.128 |
| 1111 | J&J's Motion for Entry of Order Modifying Automatic Stay filed in In re Imerys Talc America, Inc., Case No. 19-10289 (LSS), Doc. 1567 (Bankr. Del. March 20, 2020) | Movants' Ex. 601.129 |

| Movants' Trial Exhibits | | |
|---|---|---|
| **Index** | **Document** | **Exhibit No.** |
| 1112 | Stipulation regarding value of J&J and JJCI filed in Kleiner v. Johnson & Johnson and Johnson & Johnson Consumer Inc. in the Court of Common Pleas, Philadelphia County on August 11, 2021 | Movants' Ex. 601.130 |
| 1113 | J&J Form 10-Q, dated July 4, 2021, pgs. 1 and 31 | Movants' Ex. 601.131 |
| 1114 | J&J Form 8-K, dated October 19, 2021 | Movants' Ex. 601.132 |
| 1115 | Email dated October 26, 2021 from Susan Sharko to Judge Schneider regarding stay of MDL | Movants' Ex. 601.133 |
| 1116 | J&J's Reply Brief to PSC's Memorandum of Law regarding Stay of MDL, Doc. 26052, filed on October 26, 2021 | Movants' Ex. 601.134 |
| 1117 | Email dated October 27, 2021 from Wayne Fang forwarding correspondence from Chief Judge Wolfson | Movants' Ex. 601.135 |
| 1118 | J&J's Omnibus Reply in Support of J&J's Motion for Entry of Order Modifying Automatic Stay filed in In re Imerys Talc America, Inc., Case No. 19-10289 (LSS), Doc. 1769 (Bankr. Del. May 28, 2020) | Movants' Ex. 601.136 |
| 1119 | Email dated December 5, 2020 from Lorena Telofski, FW: Talc – Not For Further Distribution | Movants' Ex. 601.137 |
| 1120 | Debtor's Answers and Objections to Plaintiffs' Steering Committee First Set of Interrogatories, Executed October 28, 2021 | Movants' Ex. 601.138 |
| 1121 | Plaintiffs' Second Amended Master Long Form Complaint and Jury Demand, MDL No. 16-2738 (FLW) (LHG), Doc. 16132-2, Filed December 22, 2020 | Movants' Ex. 601.139 |
| 1122 | Indemnification and Defense Agreement (Publix), Dated December 22, 2016 (LTL0019834) | Movants' Ex. 601.140 |
| 1123 | Letter Dated April 10, 2017, re: Walgreen Co. defense and indemnity, sent to Richard Gering from Deborah Moeller (LTL 0020917) | Movants' Ex. 601.141 |
| 1124 | Letter Dated April 10, 2017, re: Walgreen Co. defense and indemnity, sent to Richard Gering from Deborah Moeller (LTL 0020766) | Movants' Ex. 601.142 |
| 1125 | JJCI and J&J October 2021 Supplemental Responses to Plaintiffs' First Set of Interrogatories, MDL No. 16- 2738 (FLW) (LHG) | Movants' Ex. 601.143 |
| 1126 | J&J 1977 Annual Report | Movants' Ex. 601.144 |
| 1127 | J&J 1981 Annual Report | Movants' Ex. 601.145 |

| Movants' Trial Exhibits | | |
|---|---|---|
| Index | Document | Exhibit No. |
| 1128 | J&J 1982 Annual Report | Movants' Ex. 601.146 |
| 1129 | J&J 1983 Annual Report | Movants' Ex. 601.147 |
| 1130 | J&J 1984 Annual Report | Movants' Ex. 601.148 |
| 1131 | J&J 1985 Annual Report | Movants' Ex. 601.149 |
| 1132 | J&J 1986 Annual Report | Movants' Ex. 601.150 |
| 1133 | Photos: Johnson's Baby Powder (tin container) | Movants' Ex. 601.151 |
| 1134 | Photo: 1985 Bottle, Trial Bottles | Movants' Ex. 601.152 |
| 1135 | Photo: Johnson & Johnson Foot and Body Powder (back of bottle) | Movants' Ex. 601.153 |
| 1136 | Photos: Shower to Shower | Movants' Ex. 601.154 |
| 1137 | Moure-Cabrera Transcript of Jury Instructions | Movants' Ex. 601.155 |
| 1138 | Moure-Cabrera Verdict Sheet | Movants' Ex. 601.156 |
| 1139 | PSC's Second Amended Notice of 30(b)(6) Deposition of Johnson and Johnson (Tina French Deposition Exhibit 1) | Movants' Ex. 601.157 |
| 1140 | Tina French, Deposition Transcript Designation, August 15, 2018 | Movants' Ex. 601.158 |
| 1141 | John Hopkins, Barden v. Brenntag et al, Trial Transcript Designation, July 22, 2019 | Movants' Ex. 601.159 |
| 1142 | Joanne Waldstreicher, M.D., Deposition Transcript Designation, September 14, 2018 | Movants' Ex. 601.160 |
| 1143 | Plaintiffs' First Amended Master Long Form Complaint and Jury Demand, MDL No. 16-2738 (FLW) (LHG), Doc. 132, Filed March 16, 2017 | Movants' Ex. 601.161 |
| 1144 | J&J Medical Safety Council - JJMSC Charter - 8/9/2013 | Movants' Ex. 601.162 |
| 1145 | J&J Medical Safety Council - JJMSC Charter - 6/13/2014 | Movants' Ex. 601.163 |
| 1146 | J&J Medical Safety Council - JJMSC Charter - 9/15/2015 | Movants' Ex. 601.164 |
| 1147 | Consumer Medical Safety Council (MSC) Operational Charter - 6/26/2017 | Movants' Ex. 601.165 |
| 1148 | Consumer Medical Safety Council (MSC) Operational Charter - 6/28/2018 | Movants' Ex. 601.166 |

| | Movants' Trial Exhibits | |
|---|---|---|
| **Index** | **Document** | **Exhibit No.** |
| 1149 | Consumer Medical Safety Council (MSC) Operational Charter - 3/6/2019 | Movants' Ex. 601.167 |
| 1150 | What you need to know about the new JJ Medical Safety Standard | Movants' Ex. 601.168 |
| 1151 | J&J Medical Safety & Innovation: Commitment to a Patient & Consumer - Centered Approach | Movants' Ex. 601.169 |
| 1152 | Project Fortis 2016 September | Movants' Ex. 601.170 |
| 1153 | Office of Consumer Medical Safety (OCMS) | Movants' Ex. 601.171 |
| 1154 | Declaration of Melanie L. Cyganowski, October 29, 2021 | Movants' Ex. 601.172 |
| 1155 | 2018 Draft Screening Assessment on Talc - Health Canada | Movants' Ex. 601.173 |
| 1156 | 2021 Final Screening Assessment on Talc - Health Canada | Movants' Ex. 601.174 |
| 1157 | Leavitt Jury Verdict Sheets | Movants' Ex. 601.202 |
| 1158 | Prudencio Jury Verdict Sheets | Movants' Ex. 601.203 |
| 1159 | LTL Management - Witness Disclosure Letter 10/27/2021 | Movants' Ex. 601.204 |
| 1160 | LTL Management - Schirger- Ward Deposition Transcript 10/31/2021 | Movants' Ex. 601.205 |
| 1161 | LTL Management - Lisman Deposition Transcript 10/30/2021 | Movants' Ex. 601.206 |
| 1162 | J&J's 1981 Annual Report | Movants' Ex. 602.001 |
| 1163 | Excerpts from Dr. Joanne Waldstreicher's sworn deposition testimony in (i) Ingham v. Johnson & Johnson, No. 1522- CC10417, on April 19, 2018, in the Circuit Court of the City of St. Louis in the State of Missouri, and (ii) Leavitt v. Johnson & Johnson, No. RG-17-882401, on September 14, 2018, in the Superior Court of California, County of Alameda | Movants' Ex. 602.002 |
| 1164 | Excerpts from Dr. Susan Nicholson's sworn deposition testimony in Prudencio v. Johnson & Johnson, No. RG20061303, on June 4, 2021 in the Superior Court of California, County of Alameda | Movants' Ex. 602.003 |
| 1165 | September 17, 1965 document entitled Amendment to the Articles of Incorporation of Docrom, Inc. | Movants' Ex. 602.004 |

| | Movants' Trial Exhibits | |
|---|---|---|
| **Index** | **Document** | **Exhibit No.** |
| 1166 | July 30, 1965 Plan and Agreement of Reorganization between J&J and Eastern Magnesia Talc Co., Inc. | Movants' Ex. 602.005 |
| 1167 | October 2, 1967 Amendment of the Articles of Association of the Eastern Magnesia Talc Co., Inc. | Movants' Ex. 602.006 |
| 1168 | October 29, 1983 deposition transcript of Roger Miller in Westfall v. Whitaker, Clark, & Daniels et al., CA79-0269 (D.R.I. 1982) | Movants' Ex. 602.007 |
| 1169 | April 9, 1965 letter to the shareholders reflecting Emil Esckilsen as President | Movants' Ex. 602.008 |
| 1170 | April 5, 1967 State of Vermont Annual Report of Eastern Magnesia Talc Co., Inc., which lists Emil Esckilsen as President | Movants' Ex. 602.009 |
| 1171 | November 28, 1967 Windsor Minerals Inc. Board Minutes | Movants' Ex. 602.010 |
| 1172 | January 14, 1975 letter regarding a January 1, 1975 Windsor Minerals ore/asbestos study | Movants' Ex. 602.011 |
| 1173 | December 8, 1978 memo regarding Asbestiform Mineral Analysis and the Sampling Procedure for Hammondsville Cosmetic Ore | Movants' Ex. 602.012 |
| 1174 | June 26, 1979 talc specification from J&J subsidiaries | Movants' Ex. 602.013 |
| 1175 | January 6, 1989 Stock Purchase Agreement between J&J and Cyprus Mines Corp. | Movants' Ex. 602.014 |
| 1176 | 1989 Supply Agreement between Windsor and J&J Baby Products | Movants' Ex. 602.015 |
| 1177 | Accounting records from the Personal Product Company for the year ended December 31, 1978 | Movants' Ex. 602.016 |
| 1178 | Transcript of deposition of John K. Kim taken on October 31, 2021 in this Adversary Proceeding (pages 245:11 to 248:5 redacted pursuant to parties' confidentiality agreement) | Movants' Ex. 603.001 |
| 1179 | Brochure titled "What you want to know about JOHNSON'S Baby Powder," copyright Johnson & Johnson, 1976 | Movants' Ex. 603.002 |
| 1180 | Document titled "Johnson & Johnson Baby Powder Questions and Answers" marked Confidential, December 1985 | Movants' Ex. 603.003 |
| 1181 | Johnson & Johnson memorandum dated September 30, 1970, subject: Talc Activities Here and at Colorado School of Mines to Dr. T. H. Shelley, signed by W. Ashton | Movants' Ex. 603.004 |
| 1182 | Transcript of deposition of Danielle Devine taken on January 19, 2021 in Pulido v. Johnson and Johnson | Movants' Ex. 603.005 |
| 1183 | Transcript of deposition of Christopher Picariello taken on January 11, 2019 in McElroy v. Johnson & Johnson | Movants' Ex. 603.006 |

| | **Movants' Trial Exhibits** | |
|---|---|---|
| **Index** | **Document** | **Exhibit No.** |
| 1184 | (a) a chain of emails from Jay Bhimani, dated November 12 and 16, 2021, attaching Order Granting Debtor's Request for Preliminary Injunctive Relief filed in this Adversary Proceeding [Dkt. No. 102], and (b) a Notice Bankruptcy Filing and Stay of Proceedings, in Reyes v. Johnson and Johnson | Movants' Ex. 603.007 |
| 1185 | Transcript of proceedings held on October 6, 2021 in Johnson v. Johnson and Johnson in the Superior Court for the State of California, County of Los Angeles, Case No. JCCP 4674/20STCV17335 | Movants' Ex. 603.008 |
| 1186 | Transcript of proceedings held on October 12, 2021 in Johnson v. Johnson and Johnson in the Superior Court for the State of California, County of Los | Movants' Ex. 603.009 |
| 1187 | Entry of Judgment dated October 15, 2021 in Johnson v. Johnson and Johnson in the Superior Court for the State of California, County of Los Angeles, Case No. JCCP 4674/20STCV17335 | Movants' Ex. 603.010 |
| 1188 | Approval Request - Memorandum of Approval dated October 11, 2021, subject: Approval Request for the Restructuring of Johnson & Johnson Consumer Inc. | Movants' Ex. 603.011 |
| 1189 | Transcript of Hearing of Preliminary Injunction on November 4, 2021 in this Adversary Proceeding | Movants' Ex. 603.012 |
| 1190 | Transcript of PI Hearing on November 5, 2021 in this Adversary Proceeding | Movants' Ex. 603.013 |
| 1191 | Transfer Order [MDL Dkt. No. 1] dated October 4, 2016 filed in In re: Johnson & Johnson Talcum Powder Products Marketing, Sales Practices and Products Liability Litigation, 3:16-md-02738-FLW-LHG | Movants' Ex. 603.014 |
| 1192 | Transcript of status conference held on July 21, 2021 in MDL, United States District Court, District of New Jersey [MDL Dkt. No. 24441] | Movants' Ex. 603.015 |
| 1193 | Brief for Defendants-Appellants [NYSCEF Doc. No. 50] dated August 6, 2021 in Olson v. Brenntag N. Am. Inc. | Movants' Ex. 603.016 |
| 1194 | Memorandum of Law in Support of J&J's and Johnson & Johnson Consumer Inc.'s Motion to Fix Venue for Claims Related to Imery's Bankruptcy filed on April 18, 2019 in In re Imerys Talc America, Inc., et al., Civ. Action No. 19-mc-00103 (MN) (D. Del. 2019) [Imerys Civ. Action Dkt. No. 2] | Movants' Ex. 603.017 |
| 1195 | Reply Memorandum of Law in Further Support of J&J's and JJCI's Motion to Fix Venue for Claims Related to Imery's | Movants' Ex. 603.018 |

| | **Movants' Trial Exhibits** | |
|---|---|---|
| **Index** | **Document** | **Exhibit No.** |
| | Bankruptcy [Imerys Civ. Action Dkt. No. 81] filed on May 28, 2019 | |
| 1196 | Memorandum of Law in Support of the Official Committee of Tort Claimants' and the Future Claimants' Representative's Motion for Temporary Restraining Order and Preliminary Injunction filed on July 28, 2021 in In re Imerys, Adv. Pro. No. 21- 51006 [Imerys Adv. Pro. Dkt. No. 5] | Movants' Ex. 603.019 |
| 1197 | Declaration of Mark A. Fink in Support of Motion for Temporary Restraining Order and Preliminary Injunction filed on July 28, 2021 [Imerys Adv. Pro. Dkt. No. 6] | Movants' Ex. 603.020 |
| 1198 | Transcript of Hearing dated July 23, 2021 in Reyes v. Johnson & Johnson, et al. | Movants' Ex. 603.021 |
| 1199 | Second Amended Complaint filed June 22, 2020 in Atlanta International Insurance v. Johnson & Johnson, MID-L-003563-19 (N.J. Super.) | Movants' Ex. 603.022 |
| 1200 | Notice of Filing filed on September 21, 2021 [MDL Dkt. No. 25298] | Movants' Ex. 603.023 |
| 1201 | Transcript of First Day Hearing held on October 20, 2021 in main bankruptcy case In re LTL Management LLC | Movants' Ex. 603.024 |
| 1202 | Transcript of proceedings held on November 10, 2021 in this Adversary Proceeding. | Movants' Ex. 603.025 |
| 1203 | Personal Products Co. Product Specification for Shower to Shower Deodorant Body Powder, dated April 11, 1980 | Movants' Ex. 604.001 |
| 1204 | Personal Products Co. Request for Clinical Test of Shower to Shower, dated July 29, 1981 | Movants' Ex. 604.002 |
| 1205 | Johnson & Johnson Major Executive Committee Actions, dated 1986 | Movants' Ex. 604.003 |
| 1206 | Johnson & Johnson and Johnson & Johnson Consumer Inc.'s verified Responses to Plaintiff's Supplemental Interrogatories and Document Requests in Harpster v. Brenntag N. Am. et al., No. MID- L-08173-19 (N.J. Super. Ct.), dated April 18, 2020 | Movants' Ex. 604.004 |
| 1207 | Excerpts from Dr. John Hopkins' sworn trial testimony on July 30, 2019 in Hayes v. Colgate- Palmolive Co., No. 16-CI-03503, in the Jefferson Circuit Court of Kentucky | Movants' Ex. 604.005 |
| 1208 | Excerpts from Dr. Hopkins' sworn deposition testimony on October 1, 2019 in O'Hagan v. Johnson & Johnson in the Superior Court of California, County of Alameda | Movants' Ex. 604.006 |
| 1209 | Excerpts from Dr. Hopkins' sworn deposition testimony on September 27, 2018 in Leavitt v. Johnson & Johnson in the Superior Court of California, County of Alameda | Movants' Ex. 604.007 |
| 1210 | Excerpts from Dr. Susan Nicholson's sworn deposition | Movants' Ex. 604.008 |

| | **Movants' Trial Exhibits** | |
|---|---|---|
| **Index** | **Document** | **Exhibit No.** |
| 1211 | Excerpts from Dr. Edwin Kuffner's sworn deposition testimony on October 30, 2021 in this proceeding | Movants' Ex. 604.009 |
| 1212 | Minutes of the Annual Meeting of Directors of Windsor Minerals, Inc., dated April 25, 1979 | Movants' Ex. 604.010 |
| 1213 | Minutes of the Annual Meeting of Directors of Windsor Minerals, Inc., dated October 8, 1979 | Movants' Ex. 604.011 |
| 1214 | Letter from U.S. Dept. of Labor, Mine, Safety & Health Admin., to Windsor Minerals, Inc., dated September 21, 1983 | Movants' Ex. 604.012 |
| 1215 | Letter from U.S. Dept. of Labor, Mine, Safety & Health Admin., to Windsor Minerals, Inc., dated September 12, 1985 | Movants' Ex. 604.013 |
| 1216 | Letter from M. Palenik, Walter McCrone Assocs., Inc., to R. Miller, Windsor Minerals, Inc., dated June 4, 1984 | Movants' Ex. 604.014 |
| 1217 | Letter from I. Stewart, McCrone Associates, Inc., to D. Benninger, Armstrong World Indus., Inc., dated May 21, 1987 | Movants' Ex. 604.015 |
| 1218 | Windsor Minerals, Inc. Memorandum on 1982 Operational Strategy Plan for Hammondsville Mine, dated January 5, 1982 | Movants' Ex. 604.016 |
| 1219 | Johnson & Johnson Baby Products Co. Memorandum on Support to Baby Products Company Departments, dated October 31, 1980 | Movants' Ex. 604.017 |
| 1220 | Memorandum from James Utaski, Pres., Johnson & Johnson Baby Products Co., dated March 12, 1982 | Movants' Ex. 604.018 |
| 1221 | Johnson & Johnson Baby Products Co. Memorandum on Recommendation to Windsor Minerals for Improving the Prevention of Microbial Contamination, dated September 3, 1985 | Movants' Ex. 604.019 |
| 1222 | Johnson & Johnson Baby Products Co. Memorandum on Audit of Windsor Minerals, dated May 28, 1987 | Movants' Ex. 604.020 |
| 1223 | Unpublished opinion in Echevarria v. Johnson & Johnson et al., No. B286283, in the Court of Appeal of the State of California, Second Appellate District, dated July 9, 2019 | Movants' Ex. 604.021 |
| 1224 | Letter from R.J. Mortimer on behalf of Johnson & Johnson to Dr. D.R. Petterson regarding "Johns-Manville Talc Prospect," dated May 29, 1973 | Movants' Ex. 605.001 |
| 1225 | Excerpt of a document titled North American Asset Purchase Agreement among Johnson & Johnson Consumer Companies, Inc. and Valeant Pharmaceuticals International, Inc., dated September 9, 2012 | Movants' Ex. 605.002 |
| 1226 | Umbrella liability insurance policy numbered JU 0802 for the policy period of January 1, 1980 through January 1, 1983 issued by The North River Insurance Company to Johnson & Johnson, dated May 22, 1980 | Movants' Ex. 605.003 |
| 1227 | Kuffner Deposition Transcript | Movants' Ex. 606.001 |

| Movants' Trial Exhibits | | |
|---|---|---|
| Index | Document | Exhibit No. |
| 1228 | Mullin Deposition Transcript | Movants' Ex. 606.002 |
| 1229 | Johnson & Johnson Form 10-K - Annual Report for FY 2017 | Movants' Ex. 607 |
| 1230 | Johnson & Johnson Form 10-K - Annual Report for FY 2018 | Movants' Ex. 608 |
| 1231 | Johnson & Johnson Form 10-K - Annual Report for FY 2019 | Movants' Ex. 609 |
| 1232 | Johnson & Johnson Form 10-K - Annual Report for FY 2020 | Movants' Ex. 610 |
| 1233 | Johnson & Johnson Form 10-Q - Quarterly Report for Q1 2017 | Movants' Ex. 611 |
| 1234 | Johnson & Johnson Form 10-Q - Quarterly Report for Q2 2017 | Movants' Ex. 612 |
| 1235 | Johnson & Johnson Form 10-Q - Quarterly Report for Q3 2017 | Movants' Ex. 613 |
| 1236 | Johnson & Johnson Form 10-Q - Quarterly Report for Q1 2018 | Movants' Ex. 614 |
| 1237 | Johnson & Johnson Form 10-Q - Quarterly Report for Q2 2018 | Movants' Ex. 615 |
| 1238 | Johnson & Johnson Form 10-Q - Quarterly Report for Q3 2018 | Movants' Ex. 616 |
| 1239 | Johnson & Johnson Form 10-Q - Quarterly Report for Q1 2019 | Movants' Ex. 617 |
| 1240 | Johnson & Johnson Form 10-Q - Quarterly Report for Q2 2019 | Movants' Ex. 618 |
| 1241 | Johnson & Johnson Form 10-Q - Quarterly Report for Q3 2019 | Movants' Ex. 619 |
| 1242 | Johnson & Johnson Form 10-Q - Quarterly Report for Q1 2020 | Movants' Ex. 620 |
| 1243 | Johnson & Johnson Form 10-Q - Quarterly Report for Q2 2020 | Movants' Ex. 621 |
| 1244 | Johnson & Johnson Form 10-Q - Quarterly Report for Q3 2020 | Movants' Ex. 622 |
| 1245 | Johnson & Johnson Form 10-Q- Quarterly Report for Q1 2021 | Movants' Ex. 623 |
| 1246 | Q1 2017 Johnson & Johnson Earnings Presentation 4/18/2017 | Movants' Ex. 624 |
| 1247 | Q2 2017 Johnson & Johnson Earnings Presentation 7/18/2017 | Movants' Ex. 625 |
| 1248 | Q3 2017 Johnson & Johnson Earnings Presentation 10/17/2017 | Movants' Ex. 626 |
| 1249 | Full Year 2017 Results Johnson & Johnson Presentation 1/23/2018 | Movants' Ex. 627 |
| 1250 | Q1 2018 Johnson & Johnson Earnings Presentation 4/17/2018 | Movants' Ex. 628 |
| 1251 | Q2 2018 Johnson & Johnson Earnings Presentation 7/17/2018 | Movants' Ex. 629 |
| 1252 | Q3 2018 Johnson & Johnson Earnings Presentation 10/16/2018 | Movants' Ex. 630 |
| 1253 | Full Year 2018 Results Johnson & Johnson Presentation 1/22/2019 | Movants' Ex. 631 |
| 1254 | Q1 2019 Johnson & Johnson Earnings Presentation 4/16/2019 | Movants' Ex. 632 |
| 1255 | Q2 2019 Johnson & Johnson Earnings Presentation 7/16/2019 | Movants' Ex. 633 |
| 1256 | Q3 2019 Johnson & Johnson Earnings Presentation 10/15/2019 | Movants' Ex. 634 |
| 1257 | Full Year 2019 Results Johnson & Johnson Presentation 1/22/2020 | Movants' Ex. 635 |
| 1258 | Q1 2020 Johnson & Johnson Earnings Presentation 1/14/2020 | Movants' Ex. 636 |
| 1259 | Q2 2020 Johnson & Johnson Earnings Presentation 7/16/2020 | Movants' Ex. 637 |
| 1260 | Q3 2020 Johnson & Johnson Earnings Presentation 10/13/2020 | Movants' Ex. 638 |
| 1261 | Full Year 2020 Results Johnson & Johnson Presentation 1/26/2021 | Movants' Ex. 639 |
| 1262 | Q1 2021 Johnson & Johnson Earnings Presentation 4/20/2021 | Movants' Ex. 640 |
| 1263 | Q2 2021 Johnson & Johnson Earnings Presentation 7/21/2021 | Movants' Ex. 641 |
| 1264 | Q3 2021 Johnson & Johnson Earnings Presentation 10/19/2021 | Movants' Ex. 642 |

| | Movants' Trial Exhibits | |
|---|---|---|
| **Index** | **Document** | **Exhibit No.** |
| 1265 | Full Year 2021 Results Johnson & Johnson Presentation 1/25/2022 | Movants' Ex. 643 |
| 1266 | Johnson & Johnson NYSE: JNJ FQ4 2016 Earnings Call Transcripts | Movants' Ex. 644 |
| 1267 | Johnson & Johnson NYSE: JNJ FQ1 2017 Earnings Call Transcripts | Movants' Ex. 645 |
| 1268 | Johnson & Johnson NYSE: JNJ FQ2 2017 Earnings Call Transcripts | Movants' Ex. 646 |
| 1269 | Johnson & Johnson NYSE: JNJ FQ3 2017 Earnings Call Transcripts | Movants' Ex. 647 |
| 1270 | Johnson & Johnson NYSE: JNJ FQ4 2017 Earnings Call Transcripts | Movants' Ex. 648 |
| 1271 | Johnson & Johnson NYSE: JNJ FQ1 2018 Earnings Call Transcripts | Movants' Ex. 649 |
| 1272 | Johnson & Johnson NYSE: JNJ FQ2 2018 Earnings Call Transcripts | Movants' Ex. 650 |
| 1273 | Johnson & Johnson NYSE: JNJ FQ3 2018 Earnings Call Transcripts | Movants' Ex. 651 |
| 1274 | Johnson & Johnson NYSE: JNJ FQ4 2018 Earnings Call Transcripts | Movants' Ex. 652 |
| 1275 | Johnson & Johnson NYSE: JNJ FQ1 2019 Earnings Call Transcripts | Movants' Ex. 653 |
| 1276 | Johnson & Johnson NYSE: JNJ FQ2 2019 Earnings Call Transcripts | Movants' Ex. 654 |
| 1277 | Johnson & Johnson NYSE: JNJ FQ3 2019 Earnings Call Transcripts | Movants' Ex. 655 |
| 1278 | Johnson & Johnson NYSE: JNJ FQ4 2019 Earnings Call Transcripts | Movants' Ex. 656 |
| 1279 | Johnson & Johnson NYSE: JNJ FQ1 2020 Earnings Call Transcripts | Movants' Ex. 657 |
| 1280 | Johnson & Johnson NYSE: JNJ FQ2 2020 Earnings Call Transcripts | Movants' Ex. 658 |
| 1281 | Johnson & Johnson NYSE: JNJ FQ3 2020 Earnings Call Transcripts | Movants' Ex. 659 |
| 1282 | Johnson & Johnson NYSE: JNJ FQ4 2020 Earnings Call Transcripts | Movants' Ex. 660 |
| 1283 | Johnson & Johnson NYSE: JNJ FQ1 2021 Earnings Call Transcripts | Movants' Ex. 661 |
| 1284 | Johnson & Johnson NYSE: JNJ FQ2 2021 Earnings Call Transcripts | Movants' Ex. 662 |
| 1285 | Johnson & Johnson NYSE: JNJ FQ3 2021 Earnings Call Transcripts | Movants' Ex. 663 |

| | **Movants' Trial Exhibits** | |
|---|---|---|
| **Index** | **Document** | **Exhibit No.** |
| 1286 | 7/19/2021 Meeting Invite re JNJ/S&P Ratings - discuss media reports about cordoning off talc liabilities | Movants' Ex. 704 |
| 1287 | 10/18/2021 Email re JNJ - LTL Bankruptcy | Movants' Ex. 705 |
| 1288 | 8/26/2021 Meeting Invite re JNJ - Internal Conversation - Litigation & cordoning off of Talc liabilities | Movants' Ex. 706 |
| 1289 | 8/26/2021 Email attaching "Talc: the next wave of asbestos litigation?" | Movants' Ex. 707 |
| 1290 | 11/12/2019 re request for talc cases and Talc Trial Results | Movants' Ex. 708 |
| 1291 | 10/13/2021 Email re Quick Update | Movants' Ex. 709 |
| 1292 | 7/19/2021 Email re S&P Ratings | Movants' Ex. 710 |
| 1293 | 6/2/2021 Email re S&P | Movants' Ex. 711 |
| 1294 | 10/13/2021 Meeting Invite re Update Call with JNJ/S&P | Movants' Ex. 712 |
| 1295 | 10/14/2021 Email re JNJ Discussion | Movants' Ex. 713 |
| 1296 | 10/14/2021 Meeting Invite re Update Call with JNJ/S&P | Movants' Ex. 714 |
| 1297 | 10/14/2021 Meeting Invite re Talc Discussion | Movants' Ex. 715 |
| 1298 | 10/28/2021 Email re Courtesy Copy of ESG Credit Indicator Report Card Paragraph | Movants' Ex. 716 |
| 1299 | 10/27/2020 S&P Global Ratings Periodic Review of Johnson & Johnson | Movants' Ex. 717 |
| 1300 | 6/2/2021 Email re S&P Ratings | Movants' Ex. 718 |
| 1301 | 10/14/2021 JNJ Internal Notes re filing bankruptcy for subsidiary with all talc liabilities | Movants' Ex. 719 |
| 1302 | 8/27/2021 JNJ Internal Conversation re documenting situational adjustment for litigation adjustment | Movants' Ex. 720 |
| 1303 | 1/7/2022 S&P Global Ratings Periodic Review of Johnson & Johnson | Movants' Ex. 721 |
| 1304 | 10/13/2020 JNJ Internal Conversation | Movants' Ex. 722 |
| 1305 | 10/14/2021 Discussion on JNJ | Movants' Ex. 723 |
| 1306 | Johnson & Johnson - Committee 11-2021 | Movants' Ex. 724 |
| 1307 | 11/4/2021 S&P Global Ratings Committee Package re Johnson & Johnson | Movants' Ex. 725 |
| 1308 | Johnson & Johnson 'AAA' Ratings Affirmed On Divestiture Announcement; Outlook Remains Negative | Movants' Ex. 726 |
| 1309 | 8/27/2021 Email re JNJ – Internal conversation on Litigation | Movants' Ex. 727 |
| 1310 | Excel Spreadsheet re S&P Global Ratings for Johnson & Johnson | Movants' Ex. 728 |
| 1311 | 10/14/2021 Meeting Invite re Discussion: JNJ | Movants' Ex. 729 |
| 1312 | Email Re: JNJ Defense Cost | Movants' Ex. 730 |
| 1313 | Email Re: JNJ Litigation Liability | Movants' Ex. 731 |
| 1314 | Email Re: J&J Must Pay $2.1B Talc Award as Top Court Rejects Appeal | Movants' Ex. 732 |

| **Movants' Trial Exhibits** | | |
|---|---|---|
| **Index** | **Document** | **Exhibit No.** |
| 1315 | Email Re: JNJ – updated arrow metrics improved (with Q2-2020 rolling off) | Movants' Ex. 733 |
| 1316 | J&J – Internal Conversation (8.27.2021) | Movants' Ex. 734 |
| 1317 | S&P Global Rating Bulletin: J&J Settlement Plan Is a Positive Development for Credit Quality | Movants' Ex. 735 |
| 1318 | Email Re: legal details | Movants' Ex. 736 |
| 1319 | J&J MM 11-12-20 | Movants' Ex. 737 |
| 1320 | Email Re: S&P Ratings – request for an update on legal reserves & settlement expectations | Movants' Ex. 738 |
| 1321 | Email Re: S&P Ratings – Request for more context around reports of lawyers indicating possibility of putting talc liabilities into bankruptcy | Movants' Ex. 739 |
| 1322 | Meeting Acceptance re: JNJ/S&P Ratings – discuss media reports about cordoning off talc liabilities | Movants' Ex. 740 |
| 1323 | Email Re: SPGConfidential – JNJ Bulletin | Movants' Ex. 741 |
| 1324 | Email Re: JNJ – LTL Bankruptcy | Movants' Ex. 742 |
| 1325 | Email Re: JNJ – LTL Bankruptcy | Movants' Ex. 743 |
| 1326 | Meeting Acceptance re: Update Call with JNJ/S&P | Movants' Ex. 744 |
| 1327 | Email Re: JNJ – LTL Bankruptcy | Movants' Ex. 745 |
| 1328 | Handwritten notes | Movants' Ex. 746 |
| 1329 | Handwritten notes | Movants' Ex. 747 |

### E.    Deposition Transcripts

| **Deposition Transcripts**[1] | |
|---|---|
| **Index** | **Witness** | **Date** |
| 1330 | Acevedo, Jose | January 24, 2022 |
| 1331 | Bell, Gregory | February 8, 2022 |
| 1332 | Burian, Saul | February 9, 2022 |
| 1333 | Castellano, John | February 10, 2022 |
| 1334 | Diaz, Matthew | February 10, 2022 |
| 1335 | Dickinson, Richard | January 26, 2022 |
| 1336 | Goodridge, Michelle | December 20, 2021 |
| 1337 | Kaplan, David | February 11, 2022 |
| 1338 | Kim, John | October 31, 2021 |
| 1339 | Kim, John | January 31, 2022 |
| 1340 | Kim, John (as 30(b)(6) designee) | February 1, 2022 |
| 1341 | Kuffner, Edwin | October 30, 2021 |
| 1342 | Lisman, Adam | October 30, 2021 |

---

[1] The TCC II Appellants designate each transcript inclusive of all exhibits admitted into evidence at the relevant deposition.

| Deposition Transcripts[1] | | |
|---|---|---|
| Index | Witness | Date |
| 1343 | Lisman, Adam | February 8, 2022 |
| 1344 | Mongon, Thibaut | January 19, 2022 |
| 1345 | Mullin, Charles | November 1, 2021 |
| 1346 | Mullin, Charles | February 11, 2022 |
| 1347 | Neat, Kevin | August 6, 2021 |
| 1348 | Ryan, Michelle | January 27, 2022 |
| 1349 | Schirger-Ward, Susan | October 31, 2021 |
| 1350 | Wong, Arthur | February 11, 2022 |
| 1351 | Wuesthoff, Robert | December 22, 2021 |

F.      Other Materials

| Other Materials | |
|---|---|
| Index | Document |
| 1352 | PowerPoint presentation re opening statement offered by Debtor at trial on February 14, 2022 |
| 1353 | PowerPoint presentation re Ms. Goodridge offered by Debtor at trial on February 14, 2022 |
| 1354 | PowerPoint presentation re Mr. Wuestoff offered by Debtor at trial on February 14, 2022 |
| 1355 | PowerPoint presentation re opening statement offered by TCC II at trial on February 14, 2022 |
| 1356 | PowerPoint presentation re Mr. Kim offered by Debtor at trial on February 15, 2022 and February 16, 2022 |
| 1357 | PowerPoint presentation re Mr. Mongon offered by TCC II at trial on February 15, 2022 |
| 1358 | PowerPoint presentation re Mr. Lisman offered by TCC II at trial on February 16, 2022 |
| 1359 | PowerPoint presentation re Mr. Diaz offered by TCC II at trial on February 17, 2022 |
| 1360 | PowerPoint presentation re closing statement offered by TCC II at trial on February 17, 2022 |
| 1361 | PowerPoint presentation re closing statement offered by TCC I at trial on February 17, 2022 |
| 1362 | PowerPoint presentation re closing statement (part 1) offered by Debtor at trial on February 18, 2022 |
| 1363 | PowerPoint presentation re closing statement (part 2) offered by Debtor at trial on February 18, 2022 |
| 1364 | PowerPoint presentation re rebuttal to Debtor's closing statement offered by TCC II at trial on February 18, 2022 |
| 1365 | PowerPoint presentation re preliminary injunction offered by TCC II at trial on February 18, 2022 |

This designation is without waiver of any arguments on appeal, and the TCC II Appellants expressly reserve the right to supplement this designation and the record on appeal with any relevant materials from the above-captioned chapter 11 case.

## <u>CERTIFICATION PURSUANT TO BANRUPTCY RULE 8009(b)</u>

In an appeal from a bankruptcy court ruling, Bankruptcy Rule 8009(b) requires an appellant to either: (i) order from the court reporter a transcript of such parts of the proceedings not already on file as the appellant considers necessary for the appeal and file a copy of the order with the bankruptcy clerk; or (ii) file a certificate with the bankruptcy clerk stating that the appellant is not ordering a transcript.  Pursuant to Bankruptcy Rule 8009(b), the TCC II Appellants respectfully certify to the Clerk of Court that they are not ordering a transcript not already included in the record on appeal.

Date: March 21, 2022

**SHERMAN, SILVERSTEIN, KOHL, ROSE & PODOLSKY, P.A.**

*/s/ Arthur J. Abramowitz*
Arthur J. Abramowitz
Ross J. Switkes
Sherman, Silverstein, Kohl, Rose &
Podolsky, P.A.
308 Harper Drive, Suite 200
Moorestown, NJ 08057
Tel: (856) 662-0700
aabramowitz@shermansilverstein.com
rswitkes@shermansilverstein.com

*Local Counsel to the Official Committee of Talc Claimants II*

**WEITZ & LUXENBERG, P.C.**

*/s/ Lisa Nathanson Busch*
Lisa Nathanson Busch
700 Broadway
New York, NY 10083
Tel: (212) 558-5500
lbusch@weitzlux.com

*Counsel to Patricia Cook*

**LEX NOVA LAW, LLC**

*/s/ E. Richard Dressel*

129

E. Richard Dressel
10 E. Stow Rd., Suite 250
Marlton, NJ 08053
Tel: (856) 382-8550
rdressel@lexnovalaw.com

*Counsel to Evan Plotkin and Giovanni Sosa*

**LEVY KONIGSBERG LLP**

*/s/ Jerome H. Block*

Jerome H. Block
605 Third Avenue, 33rd Floor
New York, NY 10158
Tel: (212) 605-6200
jblock@levylaw.com

*Counsel to Randy Derouen*

**SAIBER LLC**

*/s/ John M. August*

Marc E. Wolin
John M. August
18 Columbia Turnpike, Suite 200
Florham Park, NJ 07932
Tel: (973) 622-8401
mwolin@saiber.com
jaugust@saiber.com

*Counsel to Kristie Doyle, as estate
representative of Dan Doyle*

**MAUNE RAICHLE HARTLEY
FRENCH & MUDD LLC**

*/s/ Suzanne M. Ratcliffe*

Suzanne M. Ratcliffe
150 West 30th Street, Suite 201
New York, NY 10001
Tel: (800) 358-5922
sratcliffe@mrhfmlaw.com

*Counsel to Katherine Tollefson and Jan
Deborah Michelson-Boyle*

130

**KARST & von OISTE, LLP**

*/s/ David A. Chandler*
David A. Chandler
505 Main Street
Port Jefferson, NY 11777
Tel: (855) 970-9988
dac@karstvonoiste.com

*Counsel to Tonya Whetsel, as estate*
*representative of Brandon Whetsel*