# **EXHIBIT B**

Invoice

NAI-1528042622

# JONES DAY

**Cleveland Office**
901 Lakeside Avenue
Cleveland, Ohio  44114
**(216) 586-3939**
**Federal Identification Number:  34-0319085**

March 24, 2022                                                                                                  102002
                                                                                      Invoice: LTL 220100174

LTL Management LLC
501 George Street
New Brunswick, NJ  08933
United States of America

For legal services rendered for the period through December 31, 2021:

| | Hours | Amount |
|---|---|---|
| Case Administration | 79.90 | 78,180.00 |
| Creditor Inquiries | 17.90 | 16,422.50 |
| Automatic Stay | 106.00 | 85,062.50 |
| Use, Sale, Lease of Assets | 0.00 | 0.00 |
| Claims Administration | 11.60 | 9,472.50 |
| Court Hearings | 141.30 | 163,270.00 |
| General Corporate | 46.80 | 47,130.00 |
| Schedules/SOFA/U.S. Trustee Reporting | 73.20 | 58,832.50 |
| Nonworking Travel | 23.70 | 13,630.00 |
| Tax Advice | 0.00 | 0.00 |
| Litigation and Adversary Proceedings | 1,532.50 | 1,502,795.00 |
| Professional Retention/Fee Issues | 488.30 | 424,107.50 |
| Fee Application Preparation | 31.50 | 15,812.50 |
| Talc Matters | 286.10 | 275,072.50 |

| Total Fees | 2,838.80 | USD | 2,689,787.50 |
|---|---|---|---|

## Disbursement & Charges Summary

| | |
|---|---|
| Conference Charges | 150.00 |
| Federal Express Charges | 43.64 |
| General Communication Charges | 10.99 |
| Imaging Services | 960.37 |
| Local Transportation | 54.00 |
| Meeting Room Charges | 300.00 |
| Postage Charges | 1.06 |
| Staff Overtime Charges | 32.33 |
| Travel - Air Fare | 4,129.44 |
| Travel - Food and Beverage Expenses | 1,642.47 |

Please remit payment to:
PLEASE REFERENCE 102002/220100174 WITH YOUR PAYMENT

** = Food, beverage and entertainment expense in accordance with I.R.C. Sect. 274(e)3, included in this amount is USD1,642.47

## JONES DAY

102002                                                                                                      Page: 2
                                                                                                March 24, 2022
LTL Management LLC                                                                    Invoice: LTL 220100174


| Travel - Hotel Charges | 2,436.69 | | |
| Travel - Other Costs | 92.60 | | |
| Travel - Taxi Charges | 3,863.12 | | |
| Travel - Train Fare | 191.00 | | |
| Total Disbursements & Charges | | USD | 13,907.71  ** |
| | | | |
| Total Fees | | USD | 2,689,787.50 |
| Less 20% Holdback | | USD | (537,957.50) |
| Total Fees | | USD | 2,151,830.00 |
| Total Disbursements & Charges | | USD | 13,907.71 |
| | | | |
| **TOTAL DUE AT THIS TIME** | | **USD** | **2,165,737.71** |

# JONES DAY

102002

LTL Management LLC

### Timekeeper/Fee Earner Summary – December 31, 2021

| Timekeeper/Fee Earner Name | Title | Bar Year | Hours | Rate | Amount |
|---|---|---|---|---|---|
| J M Burnham | Partner | 2009 | 4.30 | 1,175.00 | 5,052.50 |
| B B Erens | Partner | 1991 | 126.30 | 1,300.00 | 164,190.00 |
| B B Erens | Partner | 1991 | 5.50 | 650.00 | 3,575.00 |
| G M Gordon | Partner | 1980 | 137.60 | 1,450.00 | 199,520.00 |
| G M Gordon | Partner | 1980 | 4.00 | 725.00 | 2,900.00 |
| H K Gordon | Partner | 1988 | 67.50 | 1,300.00 | 87,750.00 |
| P M Green | Partner | 2007 | 96.60 | 1,100.00 | 106,260.00 |
| J M Jones | Partner | 1986 | 133.10 | 1,350.00 | 179,685.00 |
| T B Lewis | Partner | 1987 | 29.00 | 1,150.00 | 33,350.00 |
| C K Marshall | Partner | 2001 | 19.60 | 1,175.00 | 23,030.00 |
| D J Merrett | Partner | 2007 | 82.30 | 1,025.00 | 84,357.50 |
| M W Rasmussen | Partner | 2006 | 234.80 | 1,050.00 | 246,540.00 |
| D S Torborg | Partner | 1998 | 170.10 | 1,125.00 | 191,362.50 |
| K L Wall | Partner | 2009 | 111.10 | 1,000.00 | 111,100.00 |
| Total | | | 1,221.80 | | 1,438,672.50 |
| R W Hamilton | Of Counsel | 1984 | 27.80 | 1,000.00 | 27,800.00 |
| D B Prieto | Of Counsel | 2000 | 244.80 | 1,050.00 | 257,040.00 |
| D B Prieto | Of Counsel | 2000 | 6.20 | 525.00 | 3,255.00 |
| Total | | | 278.80 | | 288,095.00 |
| M C Alfano | Associate | 2017 | 9.10 | 550.00 | 5,005.00 |
| A A Beck | Associate | 2017 | 10.80 | 675.00 | 7,290.00 |
| H C Bedell | Associate | | 47.60 | 550.00 | 26,180.00 |
| J R Boule | Associate | 2018 | 51.40 | 725.00 | 37,265.00 |
| C K Cahow | Associate | 2014 | 96.40 | 925.00 | 89,170.00 |
| G Ghaul | Associate | 2013 | 185.80 | 975.00 | 181,155.00 |
| A P Johnson | Associate | 2018 | 57.10 | 625.00 | 35,687.50 |
| J Kairey | Associate | 2018 | 6.90 | 675.00 | 4,657.50 |
| I M Perez | Associate | 2016 | 174.90 | 625.00 | 109,312.50 |
| A Rush | Associate | 2011 | 201.10 | 975.00 | 196,072.50 |
| A Rush | Associate | 2011 | 8.00 | 487.50 | 3,900.00 |
| J Solis | Associate | 2020 | 4.90 | 500.00 | 2,450.00 |
| D C Villalba | Associate | 2019 | 131.90 | 575.00 | 75,842.50 |
| T M Villari | Associate | | 85.70 | 550.00 | 47,135.00 |
| N P Yeary | Associate | | 115.80 | 625.00 | 72,375.00 |
| Total | | | 1,187.40 | | 893,497.50 |
| M P Huneycutt | Staff Attorney | 2003 | 6.50 | 500.00 | 3,250.00 |
| Total | | | 6.50 | | 3,250.00 |
| G C Cefali | Law Clerk | 2021 | 8.20 | 575.00 | 4,715.00 |
| K B Grigel | Law Clerk | 2019 | 38.40 | 575.00 | 22,080.00 |
| J V Shawver | Law Clerk | | 7.80 | 600.00 | 4,680.00 |
| Total | | | 54.40 | | 31,475.00 |

# JONES DAY

102002

Page: 4
March 24, 2022
Invoice: LTL 220100174

LTL Management LLC

| Timekeeper/Fee Earner Name | Title | Bar Year | Hours | Rate | Amount |
|---|---|---|---|---|---|
| C L Smith | Paralegal | | 78.10 | 400.00 | 31,240.00 |
| Total | | | 78.10 | | 31,240.00 |
| N T Bittle | Project Manager | | 8.10 | 325.00 | 2,632.50 |
| Total | | | 8.10 | | 2,632.50 |
| K A Louis | Librarian | | 3.70 | 250.00 | 925.00 |
| Total | | | 3.70 | | 925.00 |
| **Total** | | | **2,838.80** | **USD** | **2,689,787.50** |

# JONES DAY

102002
LTL Management LLC

Page: 5
March 24, 2022
Invoice: 220100174

Fee Detail

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

**Case Administration**

12/01/21        I M Perez                                            0.80                        500.00
Communications with Smith regarding application for designation as complex case (.10); review materials regarding same (.10); communicate with Rush regarding same (.10); communicate with Prieto, Pacelli, Lawlor regarding same (.20); communications with Smith, Rush regarding work in process report and calendar of key dates and deadlines and updates to case calendar (.10); review Rush email regarding service matters (.10); communications with Smith regarding service matters (.10).

12/01/21        D B Prieto                                           0.80                        840.00
Review and provide comments on summary of key dates in case (0.50); draft email to Kim regarding same (0.10); draft email to Perez regarding comments to same (0.20).

12/01/21        A Rush                                               1.90                      1,852.50
Review key dates list (.2); communications with Prieto regarding same (.1); communications with Smith regarding work in process report and key dates (.2);  call with Pacelli regarding comments to second day orders (.5); communications with Perez regarding application to designate case as complex chapter 11 case (.2); review same (.2); communications with Perez, Smith regarding work in process report and calendar of key dates and deadlines and updates to case calendar (.10); draft email to Smith, Perez regarding service matters (.10); meeting with Prieto regarding work in process (.3).

12/01/21        C L Smith                                            1.80                        720.00
Review and distribute docket (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); obtain recently filed documents in Imerys matter and update electronic file management system with same (.10); draft application for designation as complex case (.50); communications with Perez regarding same (.10); review work in process report and calendar of key dates and deadlines and update case calendar accordingly (.40); communications with Rush, Perez regarding same (.10); communications with Prieto regarding same (.10); review Rush email regarding service matters (.10); communications with Perez regarding service matters (.10).

12/02/21        I M Perez                                            1.00                        625.00
Communications with Smith regarding update to case calendar (.10); communications with Rush, Prieto regarding revision to application for designation as complex chapter 11 case (.20); revise draft of application for designation as complex chapter 11 case (.30); communications with Rush, Pacelli regarding same (.20); draft notice of hearing for application (.20).

12/02/21        D B Prieto                                           1.00                      1,050.00
Review and provide comments to application to designate case as complex chapter 11 case (0.50); telephone conference with Rush regarding same (0.30); draft email to Perez regarding comments to same (0.20).

12/02/21        A Rush                                               1.00                        975.00
Call with Prieto regarding comments to application to designate chapter 11 case as a complex case and work in process report (.3); review revised draft language for application (.1); revise same (.3); review further revised language for same (.1); emails with Pacelli, Perez regarding application to designate case as complex chapter 11 (.2).

12/02/21        C L Smith                                            0.60                        240.00
Review and distribute docket (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); update case calendar (.10); communications with Perez regarding update to case calendar (.10); update same (.10).

# JONES DAY

102002

LTL Management LLC

Page: 6
March 24, 2022
Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 12/03/21 | C K Cahow | 1.60 | 1,480.00 |

Attend and participate in work in process call with G. Gordon, H. Gordon, Prieto, Rush, Jones, Rasmussen, Wall, Perez, Erens, Smith and others (1.50); follow up call with Torborg regarding same (.20).

| 12/03/21 | B B Erens | 1.50 | 1,950.00 |

Attend work in process call with G. Gordon, Prieto, Rush, Jones, Rasmussen, Perez, Wall, Smith, H. Gordon and others.

| 12/03/21 | G M Gordon | 1.50 | 2,175.00 |

Telephone conference with Prieto, Jones, Erens, Rush, Perez, Smith and others regarding work in process report.

| 12/03/21 | H K Gordon | 1.50 | 1,950.00 |

Attend and participate in work in process call with Gordon, Prieto, Rush, Jones, Rasmussen, Wall, Perez, Erens, Cahow, Smith and others (1.5).

| 12/03/21 | P M Green | 1.30 | 1,430.00 |

Attend work in process call with Erens, Rush, Gordon, Prieto, Jones and others.

| 12/03/21 | J M Jones | 1.20 | 1,620.00 |

Participate in work in process call with G. Gordon, Erens, Prieto, Perez and others (1.20).

| 12/03/21 | D J Merrett | 1.40 | 1,435.00 |

Attend work in process call with Gordon, Prieto, Jones, Rush and others (1.40).

| 12/03/21 | I M Perez | 2.00 | 1,250.00 |

Attend and participate in work in process call with G. Gordon, H. Gordon, Prieto, Rush, Jones, Rasmussen, Wall, Erens, Cahow, Smith and others (1.40); circulate work in process report and prepare for same (.10); revise application for designation as complex chapter 11 case (.20); communications with Rush, Pacelli regarding same (.10); communications with Pacelli, Rush regarding case materials (.20).

| 12/03/21 | D B Prieto | 2.20 | 2,310.00 |

Telephone conference with Gordon, Rush, Erens, Jones, Rasmussen, Merrett, Perez, Cahow, Green, Wall and others regarding work in process (1.50); review work in process report (0.70).

| 12/03/21 | M W Rasmussen | 1.50 | 1,575.00 |

Attend and participate in work in process call with G. Gordon, H. Gordon, Prieto, Rush, Jones, Wall, Perez, Erens, Cahow, Smith and others.

| 12/03/21 | A Rush | 2.00 | 1,950.00 |

Attend work in process call with Erens, Gordon, Jones, Rasmussen, Smith, Perez and others (1.4); call with Prieto regarding work in process (.3); call with Perez regarding work in process (.3).

| 12/03/21 | C L Smith | 1.00 | 400.00 |

Review and distribute docket (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); attend and participate in work in process call with G. Gordon, H. Gordon, Prieto, Rush, Jones, Rasmussen, Wall, Perez, Erens, Cahow and others (.70) (partial).

| 12/03/21 | K L Wall | 0.50 | 500.00 |

Attend work in process call with Gordon, Jones, Prieto, Rush, Smith, Rasmussen and others (.6).

# JONES DAY

102002

LTL Management LLC

Page: 7
March 24, 2022
Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 12/04/21 | A Rush | 0.10 | 97.50 |

Review emails from Prieto regarding work in process.

| 12/06/21 | A Rush | 0.20 | 195.00 |
|---|---|---|---|

Call with Prieto regarding work in process.

| 12/06/21 | C L Smith | 0.20 | 80.00 |
|---|---|---|---|

Review and distribute docket (.10); review and distribute Imerys docket (.10).

| 12/07/21 | A Rush | 0.40 | 390.00 |
|---|---|---|---|

Call with Prieto regarding work in process.

| 12/07/21 | C L Smith | 0.60 | 240.00 |
|---|---|---|---|

Review and distribute docket (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); update case calendar (.10); call with Perez regarding professional's request to withdraw appearance and next steps in connection with same (.10); research local rules relating to same (.10).

| 12/08/21 | I M Perez | 0.30 | 187.50 |
|---|---|---|---|

Communicate with Pacelli regarding clerk document request (.10); review materials for same (.10); communicate with Tran regarding clerk request (.10).

| 12/08/21 | A Rush | 1.10 | 1,072.50 |
|---|---|---|---|

Communications with Pacelli regarding clerk document request (.1); communications with Smith regarding same (.1); communications with Perez regarding same (.1); call with Prieto regarding work in process update (.4); emails to Beville, Molton regarding cash management and interim compensation orders (.2); emails with Sponder regarding same (.1); emails with Pacelli regarding submission of same (.1).

| 12/08/21 | C L Smith | 0.30 | 120.00 |
|---|---|---|---|

Review and distribute docket (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10).

| 12/09/21 | I M Perez | 0.50 | 312.50 |
|---|---|---|---|

Review materials from Pacelli regarding case administration and pro hac applications (.10); communicate with Smith regarding same (.10); communications with Pacelli regarding clerk information request (.20); communications with Smith, Rush regarding same (.10).

| 12/09/21 | A Rush | 0.10 | 97.50 |
|---|---|---|---|

Communications with Epiq, Perez regarding updates to creditor matrix.

| 12/09/21 | C L Smith | 0.40 | 160.00 |
|---|---|---|---|

Review and distribute docket (.10); obtain recently filed documents and update electronic file management system with same (.10); update case calendar (.10); review and distribute Imerys docket (.10).

| 12/10/21 | C K Cahow | 0.90 | 832.50 |
|---|---|---|---|

Attend work in process call with G. Gorgon, H. Gordon, Rasmussen, Rush, Erens, Torborg, Jones, Prieto, Perez and others.

| 12/10/21 | B B Erens | 1.00 | 1,300.00 |
|---|---|---|---|

Attend work in process call with Gordon, Prieto, Rush, Jones, Rasmussen and others.

| 12/10/21 | G M Gordon | 1.00 | 1,450.00 |
|---|---|---|---|

Telephone conference with Prieto, Erens, Gordon, Jones, Rush, Rasmussen and others regarding work in process report.

# JONES DAY

102002

LTL Management LLC

Page: 8

March 24, 2022

Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

**12/10/21**   H K Gordon   1.00   1,300.00
Participate in work in progress call with Gordon, Jones, Prieto, Rush, Wall, Rasmussen, Torborg, Cahow, Perez and others (1.0).

**12/10/21**   P M Green   0.80   880.00
Communicate with Gordon, Prieto, Erens, Rush and others regarding work in process.

**12/10/21**   J M Jones   1.00   1,350.00
Attend work in process call with Gordon, Prieto, Rush, Perez, Rasmussen and others.

**12/10/21**   I M Perez   1.00   625.00
Participate in call to discuss work in process report with Rush, Erens, Prieto, Gordon, Rasmussen, Jones, Torborg, Cahow and others (.90); revise and circulate work in process report (.10).

**12/10/21**   M W Rasmussen   1.00   1,050.00
Attend and participate in work in process call with G. Gordon, H. Gordon, Prieto, Rush, Jones, Erens, Cahow and others.

**12/10/21**   A Rush   1.70   1,657.50
Email with Perez regarding work in process report (.10); call with Prieto regarding work in process (.30); attend work in process call with Prieto, G. Gordon, Erens, Jones, Perez, Torborg, H. Gordon and others (1.10); call with Smith regarding revisions to work in process report (.10); review revised draft of same (.10).

**12/10/21**   C L Smith   1.20   480.00
Review and distribute docket (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); communication with Rush regarding work in process report (.10); revise and update same (.70); draft email to Rush regarding same (.10).

**12/10/21**   D S Torborg   1.10   1,237.50
Attend work in process call with G. Gordon, Rasmussen, Erens, Prieto, Rush, Cahow, Perez, H. Gordon and others (1.1).

**12/13/21**   C L Smith   0.30   120.00
Review and distribute docket (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10).

**12/14/21**   C L Smith   0.40   160.00
Review and distribute docket (.10); obtain recently filed documents and update electronic file management system with same (.10); update case calendar (.10); review and distribute Imerys docket (.10).

**12/15/21**   I M Perez   0.50   312.50
Revise work in process report.

**12/15/21**   C L Smith   0.30   120.00
Review and distribute docket (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10).

**12/16/21**   I M Perez   0.20   125.00
Revise work in process report.

# JONES DAY

102002

LTL Management LLC

Page: 9
March 24, 2022
Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 12/16/21 | A Rush | 0.20 | 195.00 |

Communications with Perez regarding entry of orders.

| 12/16/21 | C L Smith | 0.30 | 120.00 |

Review and distribute docket (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10).

| 12/17/21 | B B Erens | 1.00 | 1,300.00 |

Attend work in process call with G. Gordon, Rush, Perez, Ghaul, H. Gordon, Prieto and others.

| 12/17/21 | G Ghaul | 1.50 | 1,462.50 |

Attend work in process call with G. Gordon, Rush, Prieto, Erens, H. Gordon and others.

| 12/17/21 | G M Gordon | 1.50 | 2,175.00 |

Telephone conference with Prieto, Rush, Erens, Ghaul, Jones, H. Gordon and others regarding work in process report.

| 12/17/21 | H K Gordon | 1.50 | 1,950.00 |

Attend work in progress call with G. Gordon, Jones, Erens, Torborg, Rush, Rasmussen, Wall, Ghaul, Prieto, and others (1.50).

| 12/17/21 | P M Green | 1.40 | 1,540.00 |

Attend work in process call with Rush, Prieto, Erens, Jones, G. Gordon, H. Gordon, Ghaul and others.

| 12/17/21 | J M Jones | 1.50 | 2,025.00 |

Attend and participate in work in process call with G. Gordon, Prieto, Rush, H. Gordon, Rasmussen and others (1.50).

| 12/17/21 | D J Merrett | 1.50 | 1,537.50 |

Attend work in process call with G. Gordon, Erens, Prieto, Rush, Cahow, Wall, Jones, Perez, Green, H. Gordon and others (1.50).

| 12/17/21 | I M Perez | 2.90 | 1,812.50 |

Revise work in process report (.20); communicate with Rush regarding same (.10); participate in call to discuss work in process report with Prieto, Gordon, Rush, Erens, Jones, Rasmussen, Wall, Ghaul, and others (1.40); revise case management order (1.10); communicate with Rush regarding same (.10).

| 12/17/21 | D B Prieto | 1.70 | 1,785.00 |

Telephone conference with Gordon, Rush, Erens, Rasmussen, Wall, Jones, Perez, Torborg, Cahow and others regarding work in process and related matters (1.50); review work in process report (0.20).

| 12/17/21 | M W Rasmussen | 1.50 | 1,575.00 |

Attend and participate in work in process call with Perez, Rush, Ghaul, Erens, G. Gordon, H. Gordon, Jones, Prieto, Wall and others.

| 12/17/21 | A Rush | 2.70 | 2,632.50 |

Review work in process report (.30); revise same (.30); communication with Perez regarding revisions to and circulation of same (.20); call with Perez regarding work in process (.5); call with Perez regarding amendments to case management order (.30); attend work in process call with G. Gordon, Jones, H. Gordon, Prieto, Erens, Ghaul, Perez, Rasmussen and others (1.10).

| 12/17/21 | D S Torborg | 0.30 | 337.50 |

Attend work in process call with G. Gordon, Prieto, Rush, H. Gordon, Rasmussen and others (.3).

# JONES DAY

102002                                                                            Page: 10
                                                                          March 24, 2022
LTL Management LLC                                                       Invoice: 220100174


| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 12/17/21 | K L Wall | 1.50 | 1,500.00 |

Attend work in process call with G. Gordon, H. Gordon, Jones, Prieto, Rush, Rasmussen and others.

| 12/20/21 | A Rush | 0.20 | 195.00 |

Email to Prieto regarding work in process (.20).

| 12/21/21 | I M Perez | 0.20 | 125.00 |

Revise work in process report.

| 12/21/21 | A Rush | 0.20 | 195.00 |

Call with Prieto regarding work in process.

| 12/22/21 | I M Perez | 0.80 | 500.00 |

Revise work in process report (.20); communications with Rush, McIntyre regarding U.S. Trustee request to have information for Canadian proceeding on case website (.20); communications with Tran regarding same (.20); review materials regarding same (.20).

| 12/22/21 | A Rush | 0.70 | 682.50 |

Email to Perez regarding update to case website (.10); review emails from Perez, Tran regarding same (.10); call with Perez regarding work in process (.50).

| 12/23/21 | B B Erens | 0.20 | 260.00 |

Review work in process report.

| 12/24/21 | B B Erens | 0.20 | 260.00 |

Telephone call with Cahow regarding status of pending projects.

| 12/27/21 | D B Prieto | 2.00 | 2,100.00 |

Review work in process report to prepare for call on the same (2.00).

| 12/28/21 | C K Cahow | 1.10 | 1,017.50 |

Call with Hamilton, Wall, Rasmussen, Erens, Gordon, Prieto, Rush and others regarding work in process (1.10).

| 12/28/21 | B B Erens | 1.20 | 1,560.00 |

Attend work in process call with Prieto, Gordon, Rasmussen, Rush and others (1.0); prepare regarding the same (.20).

| 12/28/21 | G Ghaul | 1.10 | 1,072.50 |

Call with Prieto, Gordon, Erens, Rush, Torborg and others regarding work in process report.

| 12/28/21 | D B Prieto | 1.00 | 1,050.00 |

Telephone conference with Gordon, Erens, Jones, Rasmussen, Ghaul, Rush, Torborg, Hamilton, Cahow, Wall and others regarding pending work in process.

| 12/28/21 | M W Rasmussen | 1.00 | 1,050.00 |

Attend and participate in work in process call with Gordon, Prieto, Erens, Cahow, Ghaul, Rush, Wall, Torborg and others (1.0).

| 12/28/21 | A Rush | 1.10 | 1,072.50 |

Attend call with Gordon, Hamilton, Prieto, Erens, Cahow, Ghaul, Rasmussen, Wall and others regarding work in process.

# JONES DAY

102002

LTL Management LLC

Page: 11
March 24, 2022
Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | | Amount |
|---|---|---|---|---|
| 12/28/21 | K L Wall | 1.00 | | 1,000.00 |
| Attend work in process call with Gordon, Jones, Prieto, Rush, Erens, Rasmussen and others. | | | | |
| 12/29/21 | B B Erens | 0.20 | | 260.00 |
| Telephone call with Prieto regarding pending matters. | | | | |
| 12/29/21 | A Rush | 0.30 | | 292.50 |
| Call with Prieto regarding work in process. | | | | |
| 12/30/21 | C K Cahow | 0.20 | | 185.00 |
| Call with Erens regarding case status and next steps. | | | | |
| 12/30/21 | B B Erens | 0.30 | | 390.00 |
| Telephone call with Cahow regarding status of pending projects. | | | | |
| 12/31/21 | C K Cahow | 0.20 | | 185.00 |
| Call with Erens regarding case status. | | | | |
| | **Matter Total** | **79.90** | **USD** | **78,180.00** |

**Creditor Inquiries**

| | | | |
|---|---|---|---|
| 12/01/21 | I M Perez | 1.10 | 687.50 |
| Communicate with Rush regarding initial debtor interview (.30); review materials regarding initial debtor interview (.80). | | | |
| 12/01/21 | A Rush | 0.80 | 780.00 |
| Communications with Pacelli regarding initial debtor interview (.1); email to Kim regarding initial debtor interview and related document requests (.3); emails with Kim regarding document requests related to initial debtor interview (.3); review emails from Lawlor regarding same (.1). | | | |
| 12/02/21 | D B Prieto | 0.40 | 420.00 |
| Review and provide comments on responses to U.S. Trustee regarding initial debtor interview (0.30); draft email to Rush regarding same (0.10). | | | |
| 12/02/21 | A Rush | 0.80 | 780.00 |
| Communications with Pacelli regarding initial debtor interview document requests (.2); review documents in connection with same (.4); email to Clarrey regarding same (.1); further emails with Pacelli regarding same (.1). | | | |
| 12/03/21 | R W Hamilton | 0.20 | 200.00 |
| Communicate with Erens regarding attending section 341 meeting of creditors. | | | |
| 12/03/21 | I M Perez | 0.90 | 562.50 |
| Communications with Rush regarding initial debtor interview (.10); participate on call with Kim, Pacelli, Lawlor, Rush, Clarrey regarding initial debtor interview (.80). | | | |
| 12/03/21 | A Rush | 1.90 | 1,852.50 |
| Emails with Kim regarding initial debtor interview (.2); call with Kim, Clarrey, Perez, Barnett, Lawlor, Pacelli regarding preparation for initial debtor interview (.7); call with Prieto regarding same (.2); emails with Pacelli regarding same (.2); emails with Rasmussen, Wall regarding matters in connection with same (.3); emails with Kim regarding same (.2); review documents in connection with same (.1). | | | |

# JONES DAY

102002

LTL Management LLC

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 12/03/21 | K L Wall | 0.80 | 800.00 |

Analyze documents for potential production for section 341 meeting (.6); conference with Rush regarding same (.2).

| 12/06/21 | R W Hamilton | 0.70 | 700.00 |

Communications with Cahow regarding logistics for section 341 meeting.

| 12/06/21 | I M Perez | 0.90 | 562.50 |

Participate in initial debtor interview with Rush, Pacelli, Lawlor, Kim, Sponder, Clarrey, Kropiewnicki (.90).

| 12/06/21 | A Rush | 2.20 | 2,145.00 |

Attend initial debtor interview with Kim, Clarrey, Barnett, Lawlor, Kropiewnicki (.8); prepare for same (1.1); call with Prieto regarding same (.3).

| 12/09/21 | A Rush | 0.30 | 292.50 |

Communications with Prieto regarding section 341 meeting (.1); communications with Lawlor regarding same (.1); communications with Hamilton regarding same (.1).

| 12/10/21 | R W Hamilton | 0.90 | 900.00 |

Attend call with Kim and Rush to prepare for section 341 meeting.

| 12/10/21 | R W Hamilton | 0.50 | 500.00 |

Communicate with Rush regarding financial schedules and review same to prepare for section 341 meeting.

| 12/10/21 | I M Perez | 0.30 | 187.50 |

Communicate with Rush regarding preparations for section 341 meeting (.10); prepare materials for same (.20).

| 12/10/21 | A Rush | 2.00 | 1,950.00 |

Emails with Hamilton, Lawlor, Kim regarding preparations for section 341 meeting (.20); call with Hamilton, Lawlor, Kim regarding preparation for section 341 meeting (.90); prepare for same (.40); emails with Lawlor regarding same (.30); call with Perez regarding materials for section 341 meeting (.10); email to Hamilton, Kim, Lawlor regarding same (.10).

| 12/13/21 | A Rush | 0.20 | 195.00 |

Communications with Lawlor regarding section 341 meeting (.10); communications with Hamilton regarding same (.10).

| 12/13/21 | A Rush | 0.20 | 195.00 |

Review email from Smith regarding creditor inquiry (.10); review emails from Prieto, Gordon regarding same (.10).

| 12/13/21 | C L Smith | 0.10 | 40.00 |

Draft email to Rush, Prieto regarding creditor inquiry.

| 12/14/21 | A Rush | 0.10 | 97.50 |

Emails with Clarrey regarding section 341 meeting.

| 12/15/21 | G M Gordon | 0.30 | 435.00 |

Conference with Kim regarding section 341 meeting.

# JONES DAY

102002                                                                                        Page: 13
                                                                                      March 24, 2022
LTL Management LLC                                                             Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 12/15/21 | R W Hamilton | 1.50 | 1,500.00 |
| | Attend section 341 meeting. | | |
| 12/15/21 | I M Perez | 0.30 | 187.50 |
| | Review communication regarding section 341 meeting requests (.10); review materials regarding same (.10); communicate with Rush regarding same (.10). | | |
| 12/15/21 | A Rush | 0.40 | 390.00 |
| | Meet with Kim, DeFilippo, Pacelli, Lawlor, Erens, Prieto, Gordon regarding section 341 meeting (.30); emails with Perez regarding section 341 meeting (.10). | | |
| 12/20/21 | I M Perez | 0.10 | 62.50 |
| | Review communication from Rush to U.S. Trustee regarding information from initial debtor interview (.10). | | |
| | **Matter Total** | **17.90    USD** | **16,422.50** |

## Automatic Stay

| | | | |
|---|---|---|---|
| 12/01/21 | J R Boule | 7.10 | 5,147.50 |
| | Draft memorandum summarizing case law cited in draft potential motion to stay pending actions. | | |
| 12/01/21 | G M Gordon | 0.50 | 725.00 |
| | Review information relevant to stay and preliminary injunction issues. | | |
| 12/01/21 | D B Prieto | 1.00 | 1,050.00 |
| | Review and respond to email from Denig regarding stay issues related to New Mexico Attorney General lawsuit (0.20); review complaint in connection with same (0.30); draft emails to Rush regarding same (0.10); telephone conferences with Rush regarding same (0.40). | | |
| 12/01/21 | D B Prieto | 0.50 | 525.00 |
| | Review and respond to email from McIntyre regarding issues related to commencement of Canadian recognition proceeding (0.30); telephone conference with McIntyre regarding same (0.20). | | |
| 12/01/21 | A Rush | 2.20 | 2,145.00 |
| | Review complaint in connection with potential stay issues (1.1); review emails from Maldonado regarding same (.3); communications with Prieto regarding same (.2); research regarding same (.6). | | |
| 12/02/21 | D B Prieto | 0.70 | 735.00 |
| | Telephone conference with Kim regarding issues related to New Mexico Attorney General action (0.30); draft emails to Kim regarding same (0.20); review and respond to email from Kahn regarding stay of status conference in coverage litigation (0.20). | | |
| 12/02/21 | D B Prieto | 0.40 | 420.00 |
| | Review and provide comments on affidavit for Canadian recognition hearing (0.40. | | |
| 12/02/21 | A Rush | 3.60 | 3,510.00 |
| | Call with Prieto regarding automatic stay matters (.2); research regarding same (1.7); review of litigation materials in connection with same (1.3); email memo to Prieto regarding same (.4). | | |
| 12/03/21 | I M Perez | 0.20 | 125.00 |
| | Communications with Rush regarding foreign representative issue (.10); review communications from Rush, | | |

# JONES DAY

102002                                                                                    Page: 14
                                                                                    March 24, 2022
LTL Management LLC                                                          Invoice: 220100174


| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

Prieto, Clarrey regarding same (.10).

12/03/21        D B Prieto                        0.90            945.00
Telephone conference with Kim, Denig, Maldonado, Posner, and Grant regarding stay issues related to New Mexico Attorney General action (0.50); draft email to Rush regarding same (0.10); telephone conference with Rush regarding same (0.30).

12/03/21        D B Prieto                        0.50            525.00
Review email from Rogers regarding request for funds in connection with commencement of Canadian proceeding (0.10); draft email to Rush regarding same (0.10); review and provide comments on affidavit for Canadian proceeding (0.30).

12/03/21        A Rush                            0.50            487.50
Call with Prieto regarding comments to affidavit for Canadian proceeding (.30); review Prieto email regarding request for funds relating to commencement of Canadian proceeding (.20).

12/04/21        D B Prieto                        0.70            735.00
Review and revise response to New Mexico Attorney General's assertion that stay does not apply to pending lawsuit (0.50); draft email to Rush regarding same (0.10); draft email to Denig regarding same (0.10).

12/08/21        D B Prieto                        0.80            840.00
Draft email to Sponder regarding revisions to proposed order on foreign representative motion (0.20); draft email to Rogers regarding potential hearing in Canada regarding recognition of preliminary injunction order (0.20); draft email to Molton and Beville regarding same (0.10); review materials sent to Canada plaintiffs in connection with same (0.30).

12/09/21        I M Perez                         3.30          2,062.50
Review limited objection to motion for foreign representative (.30); communications with Rush regarding reply in support of motion for foreign representative (.40); communications with Buchta regarding same (.30); draft reply in support of motion for foreign representative (2.30).

12/09/21        A Rush                            1.60          1,560.00
Review objection to motion to appoint foreign representative (.8); communications with Perez regarding same (.4); communications with Rogers regarding same (.1); communications with Prieto regarding reply to same (.2); communications with Smith regarding preparation of reply in support of motion to appoint foreign representative (.1).

12/09/21        C L Smith                         0.60            240.00
Communications with Rush regarding reply in support of motion for foreign representative (.10); draft reply (.40); draft email to Rush regarding same (.10).

12/10/21        I M Perez                         2.00          1,250.00
Review research materials from Buchta regarding foreign proceeding (.30); communicate with Buchta regarding same (.10); revise reply in support of motion to appoint foreign representative (1.50); communicate with Rush regarding same (.10).

12/10/21        A Rush                            0.20            195.00
Review emails from Frazier, Rogers regarding reply in support of motion to appoint debtor as foreign representative.

12/11/21        I M Perez                         0.60            375.00
Revise draft of reply in support of motion for foreign representative (.40); communicate with Rush regarding same (.10); communicate with Prieto regarding same (.10).

# JONES DAY

102002                                                                    Page: 15
                                                                March 24, 2022
LTL Management LLC                                          Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 12/11/21 | A Rush | 2.70 | 2,632.50 |

Revise reply in support of motion to appoint debtor as foreign representative (2.60); emails with Perez regarding same (.10).

| 12/12/21 | I M Perez | 0.50 | 312.50 |

Revise draft of reply in support of motion for foreign representative (.40); communicate with Prieto regarding same (.10).

| 12/12/21 | D B Prieto | 3.90 | 4,095.00 |

Review and revise reply in support of foreign representative motion (3.80); draft email to Perez regarding same (0.10).

| 12/12/21 | A Rush | 0.40 | 390.00 |

Review revised draft of reply in support of motion to appoint Debtor as foreign representative (.3); communications with Perez regarding same (.1).

| 12/13/21 | J R Boule | 1.50 | 1,087.50 |

Draft potential motion to stay pending actions.

| 12/13/21 | I M Perez | 1.00 | 625.00 |

Communications with Rush regarding reply in support of foreign representative motion (.20); review and revise reply (.60); draft email to Smith regarding reply in support of foreign representative motion (.10); communicate with Pacelli, Hallums regarding filing of same (.10).

| 12/13/21 | D B Prieto | 1.10 | 1,155.00 |

Review reply in support of motion to appoint Debtor as foreign representative (0.30); draft email to Kim regarding same (0.10); review comments of Rogers to reply in support of foreign representative motion (0.20); revise reply (0.50).

| 12/13/21 | A Rush | 0.60 | 585.00 |

Communications with Perez regarding finalization of reply in support of motion to appoint foreign representative (.20); review revised draft of same (.20); communications with Prieto regarding same (.10); email to Perez regarding filing of same (.10).

| 12/13/21 | C L Smith | 0.40 | 160.00 |

Review Perez email regarding reply in support of foreign representative motion (.10); revise same (.10); prepare same for filing (.10); emails with Pacelli regarding filing same (.10).

| 12/14/21 | J R Boule | 4.80 | 3,480.00 |

Draft potential motion to stay pending actions.

| 12/14/21 | D B Prieto | 0.60 | 630.00 |

Review and respond to email from Rogers regarding commencement of foreign proceeding in Canada (0.20); draft email to Silverstein regarding same (0.20); review and respond to email from Silverstein regarding same (0.20).

| 12/14/21 | A Rush | 0.10 | 97.50 |

Review emails from Prieto regarding resolution of matters relating to motion to appoint debtor as foreign representative.

| 12/15/21 | J R Boule | 4.40 | 3,190.00 |

Draft potential motion to stay pending actions.

# JONES DAY

102002                                                      Page: 16
March 24, 2022

LTL Management LLC                                   Invoice: 220100174

| *Date of Service* | *Timekeeper/Fee Earner Name* | *Hours* | *Amount* |
|---|---|---|---|
| 12/15/21 | I M Perez | 0.50 | 312.50 |

Communications with McIntyre regarding matters related to Canadian proceeding to enforce stay and required documents for stay (.20); communicate with Tran related to Canadian proceeding to enforce stay and required information for stay (.10); emails with Smith regarding matters related to Canadian proceeding to enforce stay and required documents for stay (.10); review materials for same (.10).

| | | | |
|---|---|---|---|
| 12/15/21 | D B Prieto | 2.00 | 2,100.00 |

Revise proposed order approving motion to appoint foreign representative (0.30); draft email to Pacelli regarding same (0.10); review and provide comments on draft request for relief in Canadian proceeding (1.40); draft email to Kim and Rogers regarding same (0.20).

| | | | |
|---|---|---|---|
| 12/15/21 | C L Smith | 0.30 | 120.00 |

Emails with Perez regarding matters relating to Canadian proceeding to enforce stay and required documents for same (.10); research regarding same (.20).

| | | | |
|---|---|---|---|
| 12/16/21 | J R Boule | 4.20 | 3,045.00 |

Draft potential motion to stay pending actions.

| | | | |
|---|---|---|---|
| 12/16/21 | I M Perez | 1.60 | 1,000.00 |

Communicate with McIntyre regarding necessary materials for Canadian proceeding (.20); review Smith email regarding Canadian proceeding to enforce stay and required documents for same (.10); review Smith affidavit relating to same (.10); communicate with Smith regarding McIntyre review of affidavit (.10); review McIntyre comments to affidavit (.10); communicate with Smith regarding same (.10); draft email to McIntyre regarding comments (.10); review prepared Smith affidavit for submission to Canadian court (.10); communicate with Smith regarding affidavit relating to order approving foreign representative for filing in Canada (.10); monitor docket for entry of order (.20); review draft Smith affidavit relating to order approving foreign representative for filing in Canada (.10); further communications with Smith regarding entry of order approving foreign representative (.20); communications with Rush, Prieto, McIntyre regarding order approving foreign representative (.10).

| | | | |
|---|---|---|---|
| 12/16/21 | D B Prieto | 0.40 | 420.00 |

Review draft endorsement to supplement order to be entered in Canada regarding recognition of preliminary injunction order (0.30); draft email to McIntyre regarding same (0.10).

| | | | |
|---|---|---|---|
| 12/16/21 | D B Prieto | 1.30 | 1,365.00 |

Review emails from Kim regarding affidavit for Canadian proceeding (0.30); review emails from McIntyre regarding same (0.10); review email from Perez regarding certificated copy of foreign representative order (0.10); review all filings in connection with hearing in Canada (0.50); telephone conference with Rogers regarding same (0.30).

| | | | |
|---|---|---|---|
| 12/16/21 | A Rush | 0.20 | 195.00 |

Communications with Perez, Pacelli regarding order granting foreign representative motion.

| | | | |
|---|---|---|---|
| 12/16/21 | A Rush | 0.20 | 195.00 |

Call with Smith regarding Canadian proceeding to enforce stay and required affidavit for documents for same (.10); communications with Perez regarding affidavit relating to order approving foreign representative for filing in Canada (.10).

| | | | |
|---|---|---|---|
| 12/16/21 | C L Smith | 2.20 | 880.00 |

Research matters relating to Canadian proceeding to enforce stay and required documents for same (.10);

# JONES DAY

102002                                                                                          Page: 17
                                                                                     March 24, 2022

LTL Management LLC                                                         Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

draft affidavit in connection with same (.20); email to Perez regarding same (.10); communicate with Perez regarding McIntyre review of affidavit (.10); review McIntyre comments to affidavit (.10); communicate with Perez regarding same (.10); prepare affidavit for submission to Canadian court (.10); call with Rush regarding affidavit (.10); communicate with Perez regarding affidavit relating to order approving foreign representative for filing in Canada (.10); communications with Rush regarding same (.10); monitor docket for entry of order (.60); draft affidavit relating to order approving foreign representative for filing in Canada (.10); email same to Perez (.10); further communications with Perez regarding entry of order approving foreign representative (.20); review McIntyre, Rush, Pacelli emails regarding same (.10).

| | | | |
|---|---|---|---|
| 12/17/21 | J R Boule | 4.40 | 3,190.00 |

Draft potential motion to stay pending actions.

| 12/20/21 | J R Boule | 5.20 | 3,770.00 |
|---|---|---|---|

Draft potential motion to stay pending actions.

| 12/21/21 | D B Prieto | 0.20 | 210.00 |
|---|---|---|---|

Review notice of Canadian recognition order (0.20).

| 12/22/21 | J R Boule | 6.30 | 4,567.50 |
|---|---|---|---|

Draft potential motion to stay pending actions.

| 12/22/21 | G M Gordon | 0.50 | 725.00 |
|---|---|---|---|

Review Kazan motion to lift stay (.30); draft and review emails to and from Prieto, Jones regarding same (.20).

| 12/22/21 | D B Prieto | 0.90 | 945.00 |
|---|---|---|---|

Review motion of Kazan firm to lift the automatic stay (0.70); draft email to Gordon regarding same (0.20).

| 12/23/21 | J R Boule | 5.50 | 3,987.50 |
|---|---|---|---|

Draft potential motion to stay pending actions.

| 12/28/21 | J R Boule | 0.50 | 362.50 |
|---|---|---|---|

Draft potential motion to stay pending actions.

| 12/29/21 | J R Boule | 1.70 | 1,232.50 |
|---|---|---|---|

Draft potential motion to stay pending actions.

| 12/29/21 | J M Burnham | 3.30 | 3,877.50 |
|---|---|---|---|

Revise potential motion to stay pending actions.

| 12/29/21 | A P Johnson | 4.20 | 2,625.00 |
|---|---|---|---|

Review motion to lift stay (.6); draft objection to same (2.5); research precedent related to same (1.1).

| 12/29/21 | D B Prieto | 1.70 | 1,785.00 |
|---|---|---|---|

Review motion for lift stay filed by Hill (0.80); analyze objections to same (0.40); telephone conference with Rush regarding same (0.30); review emails from Rush regarding same (0.20).

| 12/29/21 | A Rush | 0.50 | 487.50 |
|---|---|---|---|

Emails with Johnson regarding response to Hill motion to lift stay (.20); review precedent regarding same (.20); email to Prieto regarding same (.10).

| 12/30/21 | J R Boule | 4.40 | 3,190.00 |
|---|---|---|---|

Draft potential motion to stay pending actions.

# JONES DAY

102002

LTL Management LLC

Page: 18
March 24, 2022
Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 12/30/21 | A P Johnson | 3.90 | 2,437.50 |

Review motion to lift stay (.2); draft objection to same (2.2); research precedent related to same (1.5).

|  | **Matter Total** | **106.00** | **USD** | **85,062.50** |

**Claims Administration**

| 12/17/21 | I M Perez | 2.20 | 1,375.00 |
|---|---|---|---|

Communications with Rush regarding local rule requirement for bar date and motion regarding same (.30); communications with Lawlor, Pacelli, Rush regarding same (.20); draft motion regarding local rule requirement for bar date (1.30); review materials regarding same (.40).

| 12/17/21 | A Rush | 0.40 | 390.00 |
|---|---|---|---|

Emails with Perez regarding local rule relating to bar date (.10); review email from Perez to Lawlor, Pacelli regarding same (.10); review email form Lawlor regarding same (.10); email to Perez regarding same (.10).

| 12/18/21 | I M Perez | 1.50 | 937.50 |
|---|---|---|---|

Revise draft of motion to waive requirements of local rule regarding bar date timing (.90); draft application to shorten and bridge order regarding same (.50); communicate with Rush regarding same (.10).

| 12/20/21 | I M Perez | 1.20 | 750.00 |
|---|---|---|---|

Communications with Rush, Pacelli, Lawlor regarding next steps on motion to waive local requirement on bar date (.20); participate on call with Rush, Pacelli, Lawlor regarding same (.10); revise motion to waive local requirement on bar date based on comments (.60); communicate with Rush regarding same (.10); communicate with Pacelli, Lawlor regarding revised draft (.10); communicate with Prieto regarding same (.10).

| 12/20/21 | A Rush | 1.50 | 1,462.50 |
|---|---|---|---|

Emails with Perez regarding bar date related filings (.20); call with Lawlor, Pacelli, Perez regarding same (.10); emails with Lawlor regarding same (.20); revise draft of same (.70); call with Prieto regarding comments to same (.10); communications with Perez regarding same (.20).

| 12/21/21 | G M Gordon | 0.40 | 580.00 |
|---|---|---|---|

Telephone conference with Prieto regarding bar date issue (.20); review draft motion regarding waiver of local rule applicable to same (.20).

| 12/21/21 | I M Perez | 1.30 | 812.50 |
|---|---|---|---|

Communications with Rush, Prieto regarding edits to motion to waive local rule on bar date (.20); review proposed edits to same (.20); revise draft of motion to waive local rule on bar date (.50); finalize same for filing (.20); communicate with Prieto, Rush, Kim regarding same (.10); communicate with Pacelli regarding filing (.10).

| 12/21/21 | D B Prieto | 1.90 | 1,995.00 |
|---|---|---|---|

Review and provide comments to motion to waive local rule regarding bar date (1.40); telephone conferences with Rush regarding same (0.20); telephone conference with Gordon regarding same (0.20); draft email to Gordon regarding same (0.10).

| 12/21/21 | A Rush | 1.20 | 1,170.00 |
|---|---|---|---|

Call with Prieto regarding motion to waive bar date deadline under local rule (.20); research regarding same (.30); communications with Prieto regarding same (.20); communications with Perez regarding revisions to same (.30); communications with Perez regarding status of finalization of same (.10); review draft of same

# JONES DAY

102002

LTL Management LLC

| Date of Service | Timekeeper/Fee Earner Name | Hours | | Amount |
|---|---|---|---|---|
| | for filing (.10) | | | |
| | **Matter Total** | **11.60** | **USD** | **9,472.50** |

**Court Hearings**

| 12/01/21 | G M Gordon | 0.30 | 435.00 |
|---|---|---|---|

Review memorandum with key court dates.

| 12/01/21 | G M Gordon | 1.00 | 1,450.00 |
|---|---|---|---|

Draft outline of potential presentation at December 15, 2021 hearing.

| 12/01/21 | C L Smith | 0.20 | 80.00 |
|---|---|---|---|

Review agenda for December 2, 2021 hearing (.10); prepare and circulate materials for same (.10).

| 12/02/21 | A Rush | 0.50 | 487.50 |
|---|---|---|---|

Telephonically attend hearing on motion to extend time to file schedules and statements (.3); call with Prieto regarding same (.1); communications with Stone regarding December 15, 2021 hearing matters (.1).

| 12/03/21 | A Rush | 0.10 | 97.50 |
|---|---|---|---|

Call with Stone regarding December 15, 2021 hearing matters.

| 12/06/21 | I M Perez | 0.20 | 125.00 |
|---|---|---|---|

Communications with Pacelli regarding hearing transcripts (.10); communications with Smith, George regarding same (.10).

| 12/07/21 | B B Erens | 0.20 | 260.00 |
|---|---|---|---|

Preparation for December omnibus hearing.

| 12/07/21 | G M Gordon | 4.70 | 6,815.00 |
|---|---|---|---|

Prepare for hearing on dismissal motion discovery issues (.50); attend hearing (.80); telephone conference with LTL team, Starner, Lauria, Rosen, DeFilippo, Prieto, Jones, Torborg, Rasmussen regarding same and next steps (1.50); telephone conference with Prieto regarding same (.40); telephone conference with Jones regarding outcome of hearing (.20); draft and review emails to and from Rasmussen regarding information needed for hearing (.50); draft and review emails to and from DeFilippo, Prieto, Jones, Rasmussen regarding hearing (.30); review and respond to emails from Lauria, Kim, Haas, regarding email from court on issues to be addressed at hearing (.30); review emails from Earl regarding discovery conference (.20).

| 12/07/21 | J M Jones | 5.00 | 6,750.00 |
|---|---|---|---|

Attend call with Gordon, LTL team, Starner, Lauria, Rosen, Prieto regarding discovery and upcoming conference with court (.70); review and respond to memos concerning upcoming conference with court (.30); review and comment on correspondence to court on discovery issues (.30); review correspondence from court regarding upcoming conference (.20); review and respond to memo from Gordon regarding information for hearing (.20); review memos to and from DeFilippo and Kim regarding upcoming hearing (.50); review discovery correspondence to court from counsel for Talc Committee (.20); attend conference with court on discovery issues (1.00); call with Gordon regarding court conference (.30); call with Kim and Lauria, DeFilippo, Gordon, Prieto regarding court conference and discovery (1.30).

| 12/07/21 | M W Rasmussen | 2.70 | 2,835.00 |
|---|---|---|---|

Attend and participate in call with Gordon, Jones, Torborg, Starner, Boelter, Tretter, Seymour, Kim, Haas, and White regarding preparation for hearing on discovery disputes (.60); prepare for hearing on discovery

# JONES DAY

102002                                              Page: 20

March 24, 2022

LTL Management LLC                            Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

dispute with Talc Committee (1.30); attend and participate in hearing on discovery disputes with Talc Committee (.80).

| 12/07/21 | A Rush | 0.40 | 390.00 |

Call with Smith regarding logistics for discovery conference with court (.20); communications with Stone regarding December 15, 2021 hearing logistics (.20).

| 12/07/21 | C L Smith | 0.80 | 320.00 |

Review Prieto email regarding discovery conference with court (.10); emails with Jones, Rasmussen regarding logistics for same (.10); call with Rush regarding same (.20); call with Pacelli regarding same (.10); coordinate telephonic appearance for Gordon (.10); call with Gordon regarding same (.10); emails with Jones regarding hearing logistics (.10).

| 12/09/21 | B B Erens | 0.40 | 520.00 |

Begin preparation for December omnibus hearing.

| 12/09/21 | J M Jones | 6.50 | 8,775.00 |

Review documents and outlines to prepare for witness preparation meetings (2.00); participate in witness preparation meetings (3.50); communicate with Gordon regarding witness preparation (.30); communicate with Gordon regarding witness preparation (.20); prepare memo to Kim regarding witness preparation (.20); communicate with Brown regarding witness preparation (.30).

| 12/09/21 | D B Prieto | 1.50 | 1,575.00 |

Prepare for meet and confer with Talc Committee regarding December 15 hearing (0.50); telephone conference with Stark, Beville, Jonas, Silverstein, Stolz and Gordon regarding same (0.70); conference with Gordon regarding same (0.20); draft email to DeFilippo regarding Debtor's presentation to court (0.10).

| 12/09/21 | C L Smith | 0.10 | 40.00 |

Review hearing transcript and update electronic file management system with same.

| 12/10/21 | G M Gordon | 1.20 | 1,740.00 |

Draft outline for presentation to court.

| 12/10/21 | J M Jones | 4.50 | 6,075.00 |

Review outline for presentation to court (1.50); attend witness preparation meetings (3.00).

| 12/10/21 | I M Perez | 0.20 | 125.00 |

Communicate with Pacelli regarding agenda for December 15, 2021 hearing (.10); communicate with Smith regarding same (.10).

| 12/10/21 | A Rush | 0.30 | 292.50 |

Emails with Stone regarding December 15, 2021 hearing matters (.10); communications with Smith regarding agenda for December 15, 2021 hearing  (.20).

| 12/10/21 | C L Smith | 0.60 | 240.00 |

Review court calendar in connection with drafting agenda for December 15, 2021 hearing (.10); draft agenda (.30); communications with Rush regarding same (.20).

| 12/11/21 | G M Gordon | 2.30 | 3,335.00 |

Draft additional slides for December 15 hearing (2.00); draft and review emails to and from Erens, Prieto, Rush, Cahow regarding same (.30).

| 12/11/21 | I M Perez | 0.40 | 250.00 |

Review draft of agenda for December 15, 2021 hearing (.20); communications with Smith, Rush regarding

# JONES DAY

102002

LTL Management LLC

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

agenda (.10); review revisions to same (.10).

| 12/11/21 | D B Prieto | 1.50 | 1,575.00 |

Review draft slides for Debtor presentation at December 15 hearing (0.70); review emails from Gordon regarding same (0.30); review emails from Erens regarding same (0.20); review case law for same (0.30).

| 12/11/21 | C L Smith | 3.30 | 1,320.00 |

Draft and revise agenda for December 15, 2021 hearing (2.90); draft email to Perez, Rush regarding same (.10); review Perez comments to agenda (.10); revise same (.10); email to Perez, Rush regarding revised agenda (.10).

| 12/12/21 | G M Gordon | 0.30 | 435.00 |

Review and respond to emails from consultant regarding slides for December 15 hearing (.20); review email from Prieto regarding Talc Committee agenda request (.10).

| 12/13/21 | B B Erens | 1.50 | 1,950.00 |

Call with Kim regarding slides for December 15 hearing (.80); telephone call with Prieto regarding preparation for hearing (.40); review revised slide deck regarding the same (.30).

| 12/13/21 | G M Gordon | 0.80 | 1,160.00 |

Telephone conference with Talc Committee counsel, Prieto, Rush regarding potential resolution of matters pending for December 15, 2021 hearing.

| 12/13/21 | G M Gordon | 3.70 | 5,365.00 |

Telephone conference with Kim, Haas, White, Brown, Starner, Prieto regarding hearing preparation (.70); telephone conferences with Prieto regarding same (.30); review and revise slides for hearing (2.00); draft and review emails to and from Erens regarding information for slides (.30); review information from Brown for hearing slides (.40).

| 12/13/21 | J M Jones | 5.30 | 7,155.00 |

Prepare for and attend witness preparation meetings (4.00); communicate with Brown regarding witness preparation (.50); attend and participate in call with Kim, Prieto, Gordon, Lauria regarding preparation for December 15 hearing (.80).

| 12/13/21 | I M Perez | 0.80 | 500.00 |

Communicate with Smith regarding agenda for December 15, 2021 hearing (.10); review Pacelli comments to agenda (.10); review Lawlor comments to agenda (.10); review revised agenda from Smith (.20); communications with Rush, Prieto regarding revised agenda (.10); further revise agenda per comments (.10); communicate with Pacelli regarding filing of same (.10).

| 12/13/21 | D B Prieto | 2.90 | 3,045.00 |

Telephone conference with Beville regarding Talc Committee member introductions at December 15 hearing (0.20); review Debtor presentation for December 15 hearing (0.50); draft email to Kim, White, Haas, Brown and Lauria regarding same (0.20); telephone conference with Kim, Gordon, White, Haas, Lauria, Starner, Brown and Jones regarding same and other matters for hearing (1.00); telephone conference with Stark, Molton, Beville, Stolz, Cyganowski, Silverstein, Rush, Gordon, and Sieger-Grimm regarding various matters scheduled for December 15 hearing (0.70); telephone conference with Gordon and Rush regarding same (0.30).

| 12/13/21 | A Rush | 1.20 | 1,170.00 |

Telephone conference with Stark, Beville, Molton, Cygenowski, Silverstein, Gordon, Prieto regarding matters set for December 15, 2021 hearing and logistics regarding same (.60); review draft agenda for December 15, 2021 hearing (.20); call with Perez regarding same (.20); communications with Prieto, Stone regarding December 15, 2021 hearing logistics (.10); communications with Smith regarding December 15, 2021

# JONES DAY

102002

LTL Management LLC

Page: 22
March 24, 2022
Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

hearing matters (.10).

**12/13/21**  C L Smith  1.70  680.00
Communicate with Perez regarding agenda for December 15, 2021 hearing (.10); review docket and revise same (.30); communications with Rush regarding December 15, 2021 hearing matters (.10); review updated court docket (.20); revise agenda to incorporate recent filings (.40); communicate with Perez regarding same (.10); draft email to Perez regarding agenda (.10); review Pacelli comments to agenda (.10); revise same (.10); review Lawlor comments to agenda (.10); revise same (.10).

**12/14/21**  B B Erens  1.50  1,950.00
Prepare for December omnibus hearing (1.0); conference with Gordon and Prieto regarding the same (.50).

**12/14/21**  G M Gordon  5.60  8,120.00
Telephone conference with Prieto regarding slides for hearing (.10); review and revise draft slides (1.00); review comments from Erens, Prieto on same (.30); draft and review emails to and from Erens, Prieto, Rush regarding hearing logistics (.30); prepare for hearing, including review pleadings and prepare presentation (2.50); draft and review emails to and from Rasmussen regarding information needed for hearing (.20); review information (.50); review emails from Rosen, DeFilippo regarding Talc Committee member introductions (.20); conferences with Prieto, Erens regarding hearing (.50).

**12/14/21**  P M Green  2.10  2,310.00
Review pleadings to prepare for December 15 hearing.

**12/14/21**  J M Jones  2.30  3,105.00
Review documents for witness preparation and communicate with Rasmussen regarding documents (.50); prepare memos to and review responses from Kim and DeFilippo regarding witness preparation (.50); review work product to prepare for witness meetings (1.00); review hearing slides (.30).

**12/14/21**  D B Prieto  8.70  9,135.00
Draft email to Rush regarding preparation of proposed orders for court (0.10); draft email to Pacelli regarding preparations for hearing (0.30); review and provide comments on slides for Debtor's presentation to court (0.70); draft email to Gordon regarding same (0.10); draft email to consultant regarding comments to same (0.20); review letter to the court regarding discovery dispute and Talc Committee (0.30); telephone conferences with Gordon regarding same (0.30); draft emails to DeFilippo regarding finalizing presentation (0.30); draft email to Molton, Stark, Beville, and others regarding Debtor's presentation (0.20); review email from Stark regarding status of various matters set for hearing (0.20); prepare for hearing by reviewing all pleadings set for hearing (3.50); draft hearing outline and notes (1.50); conference with Gordon and Erens regarding hearing (0.50); draft emails to Pacelli regarding documents for hearing (0.50).

**12/14/21**  A Rush  3.20  3,120.00
Email to Smith regarding precedent for preparation for December 15, 2021 hearing (.10); emails to Prieto, Gordon, Erens regarding logistics in connection with same (.20); emails with Stone regarding same (.10); communications with Pacelli regarding hearing matters (.20); communications with Prieto regarding December 15, 2021 hearing preparation (.20); communications with Perez regarding same (.20); call with Prieto regarding preparation for December 15, 2021 hearing (.30); prepare outline of presentation for hearing (1.60); review materials in connection with same (.30).

**12/14/21**  C L Smith  1.30  520.00
Review agenda for December 15, 2021 hearing (.10); prepare and circulate hearing materials to Gordon, Jones, Prieto, Rush and Erens (.80); emails with Pacelli regarding hearing logistics (.10); review Rush email regarding additional hearing materials (.10); obtain and forward same (.10); update electronic file management system with hearing materials (.10).

# JONES DAY

102002

LTL Management LLC

Page: 23
March 24, 2022
Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 12/15/21 | B B Erens | 6.70 | 8,710.00 |

Conferences with Gordon, Prieto, Haas, DeFilippo and Starner to prepare for December omnibus hearing (2.0); attend hearing (3.2); attend post-hearing meeting with Gordon, Prieto, Rush, Haas, White (1.5).

| 12/15/21 | G Ghaul | 3.00 | 2,925.00 |
|---|---|---|---|

Attend hearing.

| 12/15/21 | G M Gordon | 5.50 | 7,975.00 |
|---|---|---|---|

Conferences with White, Haas, Prieto, Erens, Rush, DeFilippo, Rosen, Starner regarding hearing (1.00); attend hearing (2.50); further conferences with White, Haas, Prieto, Erens, Rush, DeFilippo, Rosen, Starner, Kim regarding same (1.00); review Talc Committee slides for hearing (.50); review emails from Kim, Brown regarding same (.30); review email from Erens regarding information for hearing (.20).

| 12/15/21 | P M Green | 3.40 | 3,740.00 |
|---|---|---|---|

Attend hearing.

| 12/15/21 | J M Jones | 0.50 | 675.00 |
|---|---|---|---|

Review and annotate demonstratives of Talc Committee for hearing (.50).

| 12/15/21 | D J Merrett | 2.90 | 2,972.50 |
|---|---|---|---|

Attend omnibus hearing.

| 12/15/21 | I M Perez | 0.70 | 437.50 |
|---|---|---|---|

Attend (partial) omnibus hearing.

| 12/15/21 | D B Prieto | 7.40 | 7,770.00 |
|---|---|---|---|

Draft hearing outline for December 15, 2021 hearing (1.30); draft email to Berkovich regarding attendance at hearing on Weil retention (0.10); review and respond to email from Rush regarding preparation of proposed orders for hearing (0.20); draft emails to Pacelli regarding same (0.30); review presentation of Talc Committee (0.30); draft email to Kim, Gordon, Rush, Erens and others regarding same (0.20); conferences with Gordon, Erens, Rush, Haas, White, DeFilippo, Pacelli, and others regarding preparations for hearing (1.00); attend hearing (3.50); conference with Gordon, Erens, Rush, Haas, White, DeFilippo, Pacelli, and others regarding results of same (0.50).

| 12/15/21 | M W Rasmussen | 3.30 | 3,465.00 |
|---|---|---|---|

Attend omnibus hearing.

| 12/15/21 | A Rush | 0.20 | 195.00 |
|---|---|---|---|

Meeting with Prieto, Gordon, Erens regarding hearing follow up matters and work in process (.20).

| 12/15/21 | A Rush | 7.50 | 7,312.50 |
|---|---|---|---|

Prepare for December 15, 2021 hearing (1.10); emails with Prieto regarding hearing status (.30); meeting with Erens, Prieto, Gordon regarding hearing preparation matters (.60); meeting with Prieto, Gordon, Haas, Kim, White, Pacelli, DeFilippo regarding preparation for hearing (1.40); attend hearing (3.30); meeting with Kim, Pacelli, DeFilippo, Lawlor, Erens, Prieto, Gordon regarding hearing outcome and next steps (.80).

| 12/15/21 | D S Torborg | 2.00 | 2,250.00 |
|---|---|---|---|

Attend omnibus hearing.

| 12/15/21 | K L Wall | 1.90 | 1,900.00 |
|---|---|---|---|

Attend hearing.

| 12/16/21 | A Rush | 0.40 | 390.00 |
|---|---|---|---|

Call with Smith regarding outcome of December 15, 2021 hearing and next steps (.10); emails with Barnett

# JONES DAY

102002

LTL Management LLC

Page: 24
March 24, 2022
Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

regarding December 15, 2021 hearing slides (.20); emails with Wall, Rasmussen regarding same (.10).

| 12/16/21 | C L Smith | 0.20 | 80.00 |

Call with Rush regarding outcome of December 15, 2021 hearing and next steps (.10); update electronic file management system with hearing transcript (.10).

| 12/17/21 | D B Prieto | 1.30 | 1,365.00 |

Attend hearing in Ontario regarding recognition of chapter 11 as foreign main proceeding and related matters (1.10); draft email to Rogers regarding same (0.10); draft email to DeFilippo regarding additional hearing dates (0.10).

| 12/23/21 | G M Gordon | 0.10 | 145.00 |

Review email from Grant regarding virtual hearings.

| 12/27/21 | B B Erens | 0.20 | 260.00 |

Telephone call with Prieto regarding scheduling of various upcoming hearings.

| 12/27/21 | D B Prieto | 0.20 | 210.00 |

Telephone conference with Erens regarding matters relating to upcoming hearings (.20).

| 12/28/21 | G M Gordon | 0.40 | 580.00 |

Draft and review emails to and from Prieto, Smith regarding details for December 30 hearing (.20); review emails from Prieto, DeFilippo on Covid protocol issues (.20).

| 12/29/21 | B B Erens | 0.30 | 390.00 |

Prepare for December 30 hearing.

| 12/29/21 | G M Gordon | 0.20 | 290.00 |

Review and respond to email from Rasmussen regarding preparation for December 30, 2021 hearing.

| 12/30/21 | B B Erens | 1.90 | 2,470.00 |

Attend hearing (1.1); follow up with Jones, Gordon, Prieto, Rasmussen regarding the same (.80).

| 12/30/21 | G M Gordon | 3.50 | 5,075.00 |

Prepare for hearing on adjournment of examiner motion and Future Claimants' Representative motion (1.00); telephone conference with Jones, Hamilton, Prieto, Rasmussen regarding same (.60); attend hearing (1.10); telephone conference with Jones, Prieto, Rasmussen, Erens regarding same (.30); review and respond to emails from Haas regarding hearing matters (.30); review Rasmussen report on outcome of hearing (.20).

| 12/30/21 | D B Prieto | 2.50 | 2,625.00 |

Telephone conference with Gordon, Rasmussen, Jones, and Hamilton regarding preparation for status conference with court (0.50); participate in hearing (1.20); telephone conference with Gordon, Erens, Rasmussen, Jones and Hamilton regarding results of same (0.50); telephone conference with Erens regarding same (0.20); telephone conference with Gordon regarding same (0.10).

| 12/30/21 | M W Rasmussen | 2.90 | 3,045.00 |

Attend and participate in meeting with Jones, Prieto, Gordon, and Hamilton to prepare for status conference with court (.80); attend and participate in status conference with court (1.30); attend and participate in meeting with Erens, Jones, Prieto, and Gordon regarding status conference with court and next steps (.50); correspond with Jones, Hamilton and Torborg regarding rulings by court in status conference (.30).

| 12/30/21 | A Rush | 0.40 | 390.00 |

Review email from Rasmussen regarding summary of December 30, 2021 status conference with court

# JONES DAY

102002

LTL Management LLC

Page: 25
March 24, 2022
Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | | Amount |
|---|---|---|---|---|

regarding motion to appoint examiner and other matters (.10); review emails from Jones, Erens, Prieto regarding same (.20); emails to Ghaul regarding same (.10).

| | **Matter Total** | **141.30** | **USD** | **163,270.00** |
|---|---|---|---|---|

**General Corporate**

| 12/02/21 | T B Lewis | 1.50 | 1,725.00 |
|---|---|---|---|

Review, analyze and respond to questions regarding cash management matters, including call with Prieto to discuss same (1.5).

| 12/04/21 | A Rush | 0.30 | 292.50 |
|---|---|---|---|

Emails with Pacelli regarding motion to seal in connection with motion to approve qualified settlement trust (.2); emails with Prieto regarding same (.1).

| 12/06/21 | A Rush | 0.60 | 585.00 |
|---|---|---|---|

Communications with Prieto regarding cash management order (.2); emails with Pacelli regarding same (.1); review revised draft of same (.3).

| 12/06/21 | A Rush | 0.70 | 682.50 |
|---|---|---|---|

Meeting with Smith regarding supplement to motion to seal documentation related to qualified settlement trust motion (.2); revise draft of same (.4); email to Prieto, Perez regarding same (.1).

| 12/06/21 | C L Smith | 1.60 | 640.00 |
|---|---|---|---|

Communications with Rush regarding motion to seal relating to qualified settlement fund motion (.40); draft motion to seal (1.20).

| 12/07/21 | C K Cahow | 1.10 | 1,017.50 |
|---|---|---|---|

Communicate with Prieto regarding qualified settlement trust agreement matters (.30); research precedent related to same (0.90).

| 12/07/21 | T B Lewis | 1.50 | 1,725.00 |
|---|---|---|---|

Review and analyze issues related to proposed QSF.

| 12/07/21 | I M Perez | 0.60 | 375.00 |
|---|---|---|---|

Revise draft of supplement to motion to seal material in connection with motion to establish qualified settlement fund (.40); communicate with Smith regarding same (.10); communicate with Rush regarding same (.10).

| 12/07/21 | D B Prieto | 1.80 | 1,890.00 |
|---|---|---|---|

Review email from DeFilippo regarding request of Department of Justice regarding QSF trust agreement (0.20); review requested changes (0.40); draft email to Kim, McGraw and Lauria regarding same (0.30); telephone conference with McGraw, Davis and Lawrence regarding same (0.30); review emails from Lewis and Cahow regarding same (0.30); draft email to Troy at Department of Justice regarding same (0.10); telephone conference with Troy at Department of Justice regarding same (0.20).

| 12/07/21 | A Rush | 0.70 | 682.50 |
|---|---|---|---|

Communications with Prieto, Lewis regarding motion to seal regarding qualified settlement fund motion (.2); review revised draft of same (.1); communications with Sponder regarding revisions to cash management order (.2); review revisions to same (.2).

| 12/07/21 | C L Smith | 0.40 | 160.00 |
|---|---|---|---|

Review Perez email regarding Pacelli comments to motion to seal relating to qualified settlement fund

# JONES DAY

102002

LTL Management LLC

Page: 26
March 24, 2022
Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

motion (.10); revise same (.10); communications with Perez regarding comments to cash management order (.10); revise same (.10).

| 12/08/21 | P M Green | 0.80 | 880.00 |
|---|---|---|---|

Review objection to QSF motion.

| 12/08/21 | A P Johnson | 1.60 | 1,000.00 |
|---|---|---|---|

Review Talc Committee's objection to QSF motion (1.6).

| 12/08/21 | I M Perez | 0.70 | 437.50 |
|---|---|---|---|

Revise supplement for motion to seal materials related to qualified settlement fund motion (.60); communicate with Rush regarding same (.10).

| 12/08/21 | A Rush | 0.30 | 292.50 |
|---|---|---|---|

Review emails from Prieto regarding qualified settlement fund motion (.1); review emails from Richenderfer regarding same (.1); call with Prieto regarding same (.1).

| 12/09/21 | B B Erens | 0.50 | 650.00 |
|---|---|---|---|

Review objections to QSF (.30); telephone calls with Johnson regarding reply regarding the same (.20).

| 12/09/21 | H K Gordon | 0.80 | 1,040.00 |
|---|---|---|---|

Review and analysis of objection to QSF motion (.80).

| 12/09/21 | P M Green | 6.20 | 6,820.00 |
|---|---|---|---|

Review objections to QSF motion (2.1); review precedent related to QSF motion (2.3); draft outline for reply in support of QSF motion (1.8).

| 12/09/21 | A P Johnson | 0.90 | 562.50 |
|---|---|---|---|

Review Blue Cross Blue Shield's limited objection to QSF motion (.3); review Talc Committee's QSF objection (.4); discuss objections to QSF motion with Erens (.2).

| 12/09/21 | D B Prieto | 1.00 | 1,050.00 |
|---|---|---|---|

Review and respond to email from Rubin regarding QSF issues (0.20); telephone conference with counsel to US Bank regarding QSF issues (0.30); draft email to counsel regarding same (0.10); draft email to McGraw regarding same (0.20); draft email to Richenderfer regarding same (0.20).

| 12/09/21 | A Rush | 0.10 | 97.50 |
|---|---|---|---|

Communications with Smith regarding preparation of reply in support of motion to approve qualified settlement fund.

| 12/09/21 | C L Smith | 0.90 | 360.00 |
|---|---|---|---|

Communications with Rush regarding reply in support of qualified settlement fund motion (.10); draft and revise same (.60); review precedent in support of reply (.10); draft email to Rush regarding reply (.10).

| 12/10/21 | P M Green | 9.80 | 10,780.00 |
|---|---|---|---|

Outline response to QSF objections (2.6); draft and revise QSF reply (6.1); research precedent related to QSF reply (.8); communicate with Prieto regarding reply (.3).

| 12/10/21 | A P Johnson | 0.60 | 375.00 |
|---|---|---|---|

Draft outline for reply in support of QSF motion (.6).

# JONES DAY

102002

LTL Management LLC

Page: 27
March 24, 2022
Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 12/10/21 | D B Prieto | 0.40 | 420.00 |

Draft email to Troy regarding adjournment of QSF motion (0.10); draft email to Pacelli regarding same (0.10); draft email to objectors to QSF motion regarding same (0.20).

| | | | |
|---|---|---|---|
| 12/10/21 | A Rush | 0.30 | 292.50 |

Review emails from Prieto regarding motion to approve qualified settlement trust (.20); review email from Sponder regarding same (.10).

| | | | |
|---|---|---|---|
| 12/11/21 | P M Green | 1.50 | 1,650.00 |

Review precedent cited by Talc Committee in connection with reply in support of QSF motion.

| | | | |
|---|---|---|---|
| 12/12/21 | P M Green | 1.60 | 1,760.00 |

Review cases and precedent cited in reply in support of QSF motion.

| | | | |
|---|---|---|---|
| 12/13/21 | B B Erens | 0.20 | 260.00 |

Telephone call with Lewis regarding QSF issues for reply to QSF objection.

| | | | |
|---|---|---|---|
| 12/13/21 | P M Green | 3.20 | 3,520.00 |

Update and revise reply in support of QSF motion (2.2); communicate with Prieto regarding the same (.2); review precedent related to the same (.8).

| | | | |
|---|---|---|---|
| 12/13/21 | D B Prieto | 0.80 | 840.00 |

Review and revise reply in support of QSF motion (0.70); review and respond to email from Beville regarding adjournment of same (0.10).

| | | | |
|---|---|---|---|
| 12/13/21 | A Rush | 0.10 | 97.50 |

Communications with Pacelli, Prieto regarding adjournment of hearing on motion to approve qualified settlement fund.

| | | | |
|---|---|---|---|
| 12/14/21 | P M Green | 1.10 | 1,210.00 |

Revise and update reply in support of QSF motion.

| | | | |
|---|---|---|---|
| 12/15/21 | P M Green | 0.60 | 660.00 |

Review open issues related to status of qualified settlement fund and review reply in connection with the same.

| | | | |
|---|---|---|---|
| 12/18/21 | T B Lewis | 1.00 | 1,150.00 |

Review plan of merger, divisional merger support agreement and related restructuring documents regarding funding agreement and indemnification obligations.

| | | | |
|---|---|---|---|
| 12/21/21 | T B Lewis | 1.00 | 1,150.00 |

Review and analyze intercompany loan agreements, including communication with Prieto and Bomberger regarding same (1.0).

| | | | | |
|---|---|---|---|---|
| | **Matter Total** | **46.80** | **USD** | **47,130.00** |

**Schedules/SOFA/U.S. Trustee Reporting**

# JONES DAY

102002                                                       Page: 28
March 24, 2022

LTL Management LLC                                              Invoice: 220100174

| *Date of Service* | *Timekeeper/Fee Earner Name* | *Hours* | *Amount* |
|---|---|---|---|
| 12/01/21 | I M Perez | 5.70 | 3,562.50 |

Participate on call with Clarrey, Kim, White, Barnett, Tran and Van Dillen regarding schedules and statement of financial affairs (.50); communicate with Rush regarding same (.10); review materials from call (.10); communicate with Clarrey, Barnett, Tran regarding same (.10); review materials regarding schedules and statement of financial affairs (2); communications with Debtor's professionals regarding same (.60); communicate with Rush regarding schedules and statement of financial affairs and materials regarding same (.50); revise draft of global notes for schedules and statement of financial affairs (1.30); communications with Rush regarding same (.30); communications with Clarrey, Tran, Barnett regarding same (.20).

| 12/01/21 | A Rush | 4.20 | 4,095.00 |
|---|---|---|---|

Revise global notes to schedules and statement (1.1); review revised drafts of schedules and statement (.6); communications with Perez regarding comments to schedules (.6); review emails from client regarding schedules questions (.3); call with Perez regarding revisions to schedules (.8); communications with Clarrey, Barnett, Tran regarding schedules of assets and liabilities (.1); call with Perez, Clarrey, Barnett, Tran regarding schedules and statement (.7).

| 12/02/21 | I M Perez | 8.10 | 5,062.50 |
|---|---|---|---|

Review open items for schedules and statement of financial affairs (.60); communications with Rush regarding same (.30); participate on call with Clarrey, Barnett, Tran, Keenahan regarding schedules and statement and Rule 2015.3 report (.50); review revised drafts of schedules and statement of financial affairs (2.10); communications with Rush, Clarrey, Barnett, Tran, Frazier, Fournier regarding same (.40); emails with Pacelli, Hallums, Smith, Rush regarding filing matters relating to schedules (.10); communications with Smith regarding same (.10); participate on call with Rush, Clarrey, Barnett, Tran regarding schedules and initial debtor interview (.50); participate on call with Cox, Downs, Coletta, Seong regarding schedules and statement (.50); revise draft of global notes for schedules and statement (2.60); communications with Rush, Clarrey, Tran, Barnett regarding same (.40); communicate with Rush, Prieto regarding global notes and schedules (.10).

| 12/02/21 | D B Prieto | 0.40 | 420.00 |
|---|---|---|---|

Draft emails to Rush regarding issues with respect to schedules.

| 12/02/21 | A Rush | 0.80 | 780.00 |
|---|---|---|---|

Review emails from Perez regarding updates with respect to schedules and global notes to same (.5); communications with Perez regarding same (.3).

| 12/02/21 | A Rush | 3.60 | 3,510.00 |
|---|---|---|---|

Review emails from Clarrey, Perez regarding schedules and statement open items (.4); email to Perez regarding comments to open items (.3); follow up emails with Perez regarding same (.4); emails with Pacelli, Hallums, Perez, Smith regarding filing matters relating to schedules (.10); call with Smith regarding same (.20); call with Prieto regarding schedules and statement (.2); review comments from Clarrey to global notes (.6); emails with Clarrey regarding same (.1); emails with Perez regarding same (.2); communications with Perez regarding further revisions to global notes in connection with information updates (.4); review documents in connection with preparation of schedules (.6); emails with Perez regarding same (.1).

| 12/02/21 | C L Smith | 0.60 | 240.00 |
|---|---|---|---|

Review Prieto email regarding precedent relating to schedules (.10); research and forward same (.10); emails with Pacelli, Hallums, Perez, Rush regarding filing matters relating to same (.10); communications with Perez regarding same (.10); call with Rush regarding same (.20).

| 12/03/21 | I M Perez | 4.90 | 3,062.50 |
|---|---|---|---|

Communications with Rush regarding schedules and statement, as well as global notes (.80); communications with Fournier, Frazier, Cox, Rush regarding schedules and storage of documents by

# JONES DAY

102002

LTL Management LLC

Page: 29
March 24, 2022
Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

Debtor (.30); revise draft of global notes to schedules (3.20); communications with Clarrey, Rush, Barnett, Tran regarding revisions to schedules and statement (.60).

| 12/03/21 | D B Prieto | 2.00 | 2,100.00 |
|---|---|---|---|

Review draft schedules (1.50); telephone conference with Rush regarding same (0.50).

| 12/03/21 | A Rush | 2.90 | 2,827.50 |
|---|---|---|---|

Calls with Prieto regarding comments to schedules and statement (.8); review emails from Perez regarding information updates for schedules and statement (.2); emails with Perez regarding schedules and statement matters (.3); call with Perez regarding revisions to schedules and statement (1.2); call with Prieto regarding same (.1); emails with Clarrey regarding revisions to schedules (.3).

| 12/04/21 | I M Perez | 0.80 | 500.00 |
|---|---|---|---|

Communications with Rush, Prieto, Clarrey, Barnett, Tran, Frazier, Fournier and Epiq team regarding schedules and statement of financial affairs (.40); review edits to schedules and statement of financial affairs (.30); communicate with Rush regarding same (.10).

| 12/04/21 | A Rush | 3.30 | 3,217.50 |
|---|---|---|---|

Review emails from Clarrey regarding revisions to schedules (.1); call with Prieto regarding same (.4); revise global notes in connection with same (1.4); review revised draft of schedules (.9); email to Prieto regarding same (.2); email to Perez regarding same (.1); emails with Clarrey regarding same (.2).

| 12/05/21 | I M Perez | 1.00 | 625.00 |
|---|---|---|---|

Review revised draft of global notes to schedules and statement of financial affairs (.50); communications with Prieto, Rush regarding same (.20); review revised schedules and statement of financial affairs materials (.30).

| 12/05/21 | D B Prieto | 2.00 | 2,100.00 |
|---|---|---|---|

Review and revise global notes to schedules (1.50); telephone conferences with Rush regarding same (0.50).

| 12/05/21 | A Rush | 3.70 | 3,607.50 |
|---|---|---|---|

Review comments to global notes (.2); emails with Perez regarding same (.2); call with Prieto regarding same (.5); emails to Prieto regarding same (.3); review revised draft of global notes (1.2); follow up communications with Perez regarding same (.2); revise same (1.1).

| 12/06/21 | I M Perez | 5.60 | 3,500.00 |
|---|---|---|---|

Communications with Clarrey, Tran, Barnett, Rush regarding schedules (.70); communications with Rush regarding global notes and schedules (.90); review materials for schedules and statement of financial affairs (1.80); communicate with Fournier, Kahn, Frazier, Cox, Rush regarding schedules and statement (.40); revise draft of global notes to schedules and statement (1.30); communications with Rush, Pacelli, Smith, Hallums regarding filing of schedules and statement (.20); communications with Epiq team regarding service of schedules and statement (.20); communicate with Rush regarding same (.10); review materials regarding same (.10).

| 12/06/21 | A Rush | 4.30 | 4,192.50 |
|---|---|---|---|

Review revised drafts of schedules and statement (1.8); revise global notes in connection with same (1.4); call with Prieto regarding same (.2); call with Kim regarding same (.1); follow up call with Prieto regarding same (.2); communications with Perez regarding finalization of same (.4); communications with Perez, Epiq regarding same (.2).

| 12/06/21 | C L Smith | 0.50 | 200.00 |
|---|---|---|---|

Research matters relating to schedules (.10); call with Perez regarding same and filing of schedules (.10);

# JONES DAY

102002                                                                                          Page: 30
                                                                                        March 24, 2022

LTL Management LLC                                                           Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

communicate with Perez regarding final schedules and statement (.10); prepare same for filing (.10); email to Pacelli regarding same (.10).

| 12/07/21 | I M Perez | 1.30 | 812.50 |

Review materials regarding clerk's notice of amended schedules and additional creditors (.30); communications with Rush, Smith regarding same (.20); communications with Pacelli regarding same (.20); call with Rush, Clarrey, Tran, Barnett, Keenahan regarding Rule 2015.3 report (.50); review materials for same (.10).

| 12/07/21 | A Rush | 0.90 | 877.50 |

Call with Barnett, Clarrey, Keenahan, Tran, Perez regarding Rule 2015.3 report (.4); review draft report in connection with same (.3); communications with Prieto regarding same (.1); communications with Prieto regarding filing of schedules and statement (.1).

| 12/07/21 | C L Smith | 0.40 | 160.00 |

Review Rush email, court order regarding schedules (.10); call with Perez regarding same (.10); review local rules regarding same (.20).

| 12/08/21 | I M Perez | 0.60 | 375.00 |

Review revised Rule 2015.3 report (.20); communicate with Rush regarding same (.10); review communications from Clarrey, Tran, Dickinson, Rush regarding same (.20); communicate with Pacelli regarding filing of same (.10).

| 12/08/21 | A Rush | 0.70 | 682.50 |

Email comments on Rule 2015.3 report to Clarrey, Barnett, Tran (.4); review revised draft of Rule 2015.3 report for filing (.3).

| 12/17/21 | I M Perez | 1.70 | 1,062.50 |

Review materials for November monthly operating report (.60); communications with Rush regarding same (.30); communicate with Keenahan regarding same (.20); communications with Rush regarding global notes to schedules and statement (.30); review materials regarding same (.30).

| 12/17/21 | A Rush | 0.60 | 585.00 |

Review email from Clarrey, Keenahan, Barnett, Tran regarding monthly operating report (.20); emails with Perez regarding same (.20); review further revisions in respect of same from Keenahan (.10); email with Perez regarding same (.10).

| 12/17/21 | A Rush | 0.30 | 292.50 |

Emails with Perez regarding matters related to schedules and statement.

| 12/18/21 | I M Perez | 0.20 | 125.00 |

Communicate with Rush regarding November monthly operating report (.10); communicate with Clarrey, Tran, Duc, Rush, Kim regarding same (.10).

| 12/20/21 | I M Perez | 1.70 | 1,062.50 |

Participate on call with Barnett, Clarrey, Jarod, Rush, Kim, Tran, Keenahan to discuss monthly operating report (.90); communications with Rush regarding same (.20); participate on call with Barnett, Clarrey, Jarod, Rush, Kim, Tran, Dickinson regarding monthly operating report (.60).

# JONES DAY

102002                                                                                          Page: 31
                                                                                          March 24, 2022
LTL Management LLC                                                          Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 12/20/21 | A Rush | 2.20 | 2,145.00 |

Call with Kim, Keenahan, Clarrey, Perez, Barnett, Tran regarding monthly operating report matters (.70); call with Kim, Dickinson, Keenahan, Clarrey, Perez, Barnett, Tran regarding review of monthly operating report draft (.60); call with Perez regarding monthly operating report matters (.30); review monthly operating report (.40); call with Prieto regarding same (.20).

| 12/21/21 | I M Perez | 3.00 | 1,875.00 |

Review revised draft of monthly operating report and attachments (.40); communications with Rush regarding same (.50); revise draft of global notes for same (.90); communications with Rush, Prieto regarding revisions to same (.20); communications with Tran, Clarrey, Barnett, Rush regarding revisions to same (.20); review communication to Dickinson regarding finalization of same (.10); review final draft of November monthly operating report (.40); communicate with Rush regarding same (.10); communicate with Pacelli regarding filing of same (.10); communicate with Pacelli, Barnett, Rush, Clarrey, Tran regarding same (.10).

| 12/21/21 | D B Prieto | 1.40 | 1,470.00 |

Review monthly operating report and global notes to same (0.70); telephone conferences with Rush regarding same (0.40); review and respond to emails from Rush regarding same (0.30).

| 12/21/21 | A Rush | 3.80 | 3,705.00 |

Review revised draft of monthly operating report (1.20); revise same (1.40); call with Prieto regarding same (.30); communications with Perez regarding same (.30); email to Prieto regarding revisions to monthly operating report (.30); emails with Perez regarding finalization of monthly operating report for filing (.30).

|  | **Matter Total** | **73.20** | **USD** | **58,832.50** |

## Nonworking Travel

| 12/14/21 | B B Erens | 3.00 | 1,950.00 |

Travel to Trenton for omnibus hearing.

| 12/14/21 | G M Gordon | 2.00 | 1,450.00 |

Travel to New Jersey for December 15, 2021 hearing.

| 12/14/21 | D B Prieto | 2.50 | 1,312.50 |

Travel from Dallas to New Jersey.

| 12/14/21 | A Rush | 3.60 | 1,755.00 |

Travel to Trenton, New Jersey for December 15, 2021 hearing.

| 12/15/21 | B B Erens | 2.50 | 1,625.00 |

Return travel to Chicago.

| 12/15/21 | G M Gordon | 2.00 | 1,450.00 |

Travel from New Jersey following hearing.

| 12/15/21 | D B Prieto | 3.70 | 1,942.50 |

Travel from Trenton to Dallas.

# JONES DAY

102002

LTL Management LLC

Page: 32
March 24, 2022
Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | | Amount |
|---|---|---|---|---|
| 12/15/21 | A Rush | 4.40 | | 2,145.00 |

Travel from Trenton, New Jersey to Dallas (4.40).

| | **Matter Total** | **23.70** | **USD** | **13,630.00** |
|---|---|---|---|---|

## Litigation and Adversary Proceedings

| 12/01/21 | H C Bedell | 4.80 | 2,640.00 |
|---|---|---|---|

Research and analyze case law regarding motion to seal preliminary injunction hearing exhibits (4.6); communicate with Wall regarding motion to seal (0.2).

| 12/01/21 | N T Bittle | 0.80 | 260.00 |
|---|---|---|---|

Review ESI protocol (.50); communicate with Rasmussen regarding ESI protocol (.30).

| 12/01/21 | C K Cahow | 1.60 | 1,480.00 |
|---|---|---|---|

Call with White, Kim, Torborg, Prieto, Erens, Choi, Chang, Barnett and AlixPartners team regarding dismissal matters (1.0); call with Frazier and Fournier regarding dismissal matters (.60).

| 12/01/21 | B B Erens | 2.10 | 2,730.00 |
|---|---|---|---|

Call with White, Kim, Torborg, Cahow, Prieto, Chang, Barnett regarding preparation for dismissal litigation (1.0); review dismissal motion (.50); emails with team regarding the same (.40); emails with Prieto regarding withdrawal of reference motion (.20).

| 12/01/21 | G Ghaul | 2.80 | 2,730.00 |
|---|---|---|---|

Communicate with Green regarding edits to supplemental brief in support of preliminary injunction (.60); review hearing transcript regarding same (.40); review and revise supplemental brief (1.80).

| 12/01/21 | G M Gordon | 4.80 | 6,960.00 |
|---|---|---|---|

Telephone conference with Prieto regarding Talc Committee motion to dismiss (.30); review emails from Prieto, Jones regarding same (.20); telephone conference with Prieto regarding same and related discovery (.30); review and forward email from Marshall regarding dismissal research (.20); review and forward email on precedent case (.20); review research on motion to withdraw reference (.50); draft and review emails to Prieto, Rasmussen, Jones regarding same (.20); review Talc Committee motion to dismiss (1.00); review Talc Committee discovery requests (1.00); draft and review emails to and from Jones, Torborg, Rasmussen, Prieto regarding discovery requests (.30); review and respond to emails from DeFilippo, Rosen regarding same (.30); review emails from Jones, Rasmussen, Torborg regarding proposed schedule for dismissal litigation (.30).

| 12/01/21 | H K Gordon | 7.10 | 9,230.00 |
|---|---|---|---|

Review and analysis of Kim declarations relating to dismissal litigation (.50); review and analysis of WDNC preliminary injunction order and related documents (.50); review and analysis of Lisman and Schirger-Ward declarations (.50); meeting with Jones regarding preparation for upcoming document and deposition discovery and matter background (1.0); call with Smith regarding retrieval of additional case material for review and analysis (.30); review calendar of key upcoming events (.30); review and analysis of talc claimants initial statement (1.50); review and analysis of October 22, 2021 WDNC proceedings transcript (1.0); initial review and analysis of Talc Committee motion to dismiss (1.50).

# JONES DAY

102002                                                                                    Page: 33
March 24, 2022
LTL Management LLC                                                      Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 12/01/21 | P M Green | 9.90 | 10,890.00 |

Review evidentiary record from North Carolina preliminary injunction hearing (2.2); draft and revise preliminary injunction section of supplemental memorandum (4.8); research precedent related to preliminary injunction (2.9).

| 12/01/21 | A P Johnson | 0.60 | 375.00 |

Review motion to dismiss (.6).

| 12/01/21 | J M Jones | 4.30 | 5,805.00 |

Meet with H. Gordon regarding case background and next steps in connection with dismissal litigation (1.00); review motion to dismiss and discovery requests (1.00); review and respond to memos from G. Gordon, Prieto, Torborg, Rasmussen, Kim regarding motion to dismiss and discovery requests (1.00); prepare proposed case schedule for motion to dismiss proceedings and review comments thereon (1.00); review meet-and-confer correspondence from Talc Committee (.30).

| 12/01/21 | D B Prieto | 8.50 | 8,925.00 |

Review email from Fournier regarding summary of additional factual background in connection with preliminary injunction motion (0.30); participate in telephone conference with Gordon, Rasmussen, Jonas, Glasser and D'Aquila regarding discovery issues related to motion to dismiss (0.70); telephone conference with Gordon, Rasmussen regarding results of same (0.20); review memorandum regarding responses to motion to withdraw the reference (0.50); draft email to Jones and Rasmussen regarding same (0.10);  draft outline of supplemental memorandum of law in support of preliminary injunction motion (2.50); draft email to Green regarding same (0.10); finalize draft of agreed protective order (0.40); draft email to Molton and Beville regarding same (0.10); draft email to Kim regarding filing of motion to dismiss chapter 11 case (0.10); review motion to dismiss (1.50); conferences with Rush regarding same (0.50); telephone conference with Gordon regarding same (0.20); review discovery requests in connection with motion to dismiss (0.80); draft email to Kim, Haas, White, Lauria, Rosen, Tretter, DeFilippo and Brown regarding same (0.10);  telephone conference with Gordon regarding motion to dismiss (0.30).

| 12/01/21 | M W Rasmussen | 10.20 | 10,710.00 |

Revise proposed ESI discovery protocol (4.50); communicate with Bittle regarding edits to ESI discovery protocol (.50); revise motion to seal docket with regard to confidential exhibits (2.0); analyze confidentiality designations for exhibits (1.0); analyze motion to dismiss chapter 11 case (1.0); communicate with Evans regarding confidentiality of reliance materials (.20); correspond with Jones and Prieto regarding confidential designation of Kim deposition (.30); analyze discovery requests from Talc Committee relating to motion to dismiss (.70).

| 12/01/21 | J V Shawver | 0.50 | 300.00 |

Review supplemental brief in support of preliminary injunction.

| 12/01/21 | C L Smith | 0.70 | 280.00 |

Call with H. Gordon regarding materials relating to case background in respect of preliminary injunction (.10); obtain and forward same (.10); communications with Prieto regarding supplemental brief in support of preliminary injunction (.10); draft same (.40).

| 12/01/21 | D S Torborg | 5.30 | 5,962.50 |

Prepare for (.3) and attend (1.5) calls with White, Kim, Cahow, Prieto, Erens, Chang, Barnett to discuss diligence requests; review factual information pertinent to motion to dismiss (1.5); review motion to dismiss and outline potential response points (1.5); review related discovery requests from the Talc Committee (.5).

| 12/01/21 | D C Villalba | 6.10 | 3,507.50 |

Research related to supplemental brief in support of preliminary injunction.

## JONES DAY

102002                                                                                         Page: 34
                                                                                          March 24, 2022
LTL Management LLC                                                                    Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

12/01/21          T M Villari                                    7.10                3,905.00
Analyze cited cases in motion to withdraw reference (2.8); communicate with Wall regarding motion to seal precedent relating to preliminary injunction exhibits (0.2); review exhibits to gather and consolidate confidentiality terms (0.9); research precedent regarding motions to seal (3.2).

12/01/21          K L Wall                                      11.90               11,900.00
Review comments from counsel on motion to withdraw reference of preliminary injunction (.4); draft and revise factual background and procedural history for motion to extend preliminary injunction to incorporate comments and edits (3.3); review key documents for evidence to support factual section of motion to extend preliminary injunction (3.8); correspond with Jones, Prieto, and Rasmussen regarding case management order regarding preliminary injunction (.3); review Talc Committee's motion to dismiss (1.0); review Talc Committee discovery requests related to motion to dismiss (1.2); analyze law related to motion to seal preliminary injunction exhibits (1.1); conference with Villari and Badell regarding motion to seal and case law regarding confidentiality (.8).

12/02/21          H C Bedell                                     6.80                3,740.00
Research and analyze case law regarding motion to seal preliminary injunction exhibits and draft summary of findings (2.1); research and analyze case law regarding motion to withdraw reference (4.7).

12/02/21          N T Bittle                                     0.40                  130.00
Transfer production documents to White Case (.2); communicate with Rasmussen regarding document production (.2).

12/02/21          J R Boule                                      0.40                  290.00
Attend meeting with Wall, Grigel, Burnham regarding opposition to motion to withdraw reference.

12/02/21          J M Burnham                                    1.00                1,175.00
Attend meeting with Wall, Boule, Grigel regarding opposition to motion to withdraw the reference of the preliminary injunction (.40); review materials related to same (.60).

12/02/21          C K Cahow                                      0.80                  740.00
Call with Lauria, Torborg, Starner, Bianchi, Bell, Erens, Prieto regarding dismissal matters (.50); communicate internally regarding same (.40).

12/02/21          B B Erens                                      0.30                  390.00
Review emails regarding status of various litigation matters.

12/02/21          B B Erens                                      1.40                1,820.00
Call with Cahow, Lauria, Prieto, Torborg, Starner, Bell regarding motion to dismiss (.70); review motion to dismiss regarding the same (.70).

12/02/21          G Ghaul                                        0.60                  585.00
Review preliminary injunction orders and opinions in comparable cases.

12/02/21          G M Gordon                                     7.10               10,295.00
Telephone conference with LTL team, Haas, White, Tretter, Brown, Seymour, Fournier, Jones, Prieto regarding Talc Committee motion to dismiss (.80); telephone conferences with Prieto regarding same (.40); telephone conference with Glasser, Jonas, other Talc Committee counsel regarding same (.30); further telephone conference with Jones, Prieto regarding same (.30); further telephone conference with LTL team, Haas, White, Tretter, Brown, Seymour, Fournier, Jones, Prieto regarding response to Talc Committee discovery requests (1.50); telephone conference with Rasmussen regarding same (.20); telephone conference

# JONES DAY

102002                                                                                          Page: 35
                                                                                          March 24, 2022
LTL Management LLC                                                                   Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

with Jones regarding same (.20); telephone conference with Lewis regarding same (.10); review information from Lewis for use in response to Talc Committee discovery requests (.20); review information from Rasmussen regarding same (.20); draft response to Talc Committee discovery requests (1.20); review and respond to email from Jones, Rasmussen, Prieto regarding same (.30); review and respond to email from Glasser, Jonas regarding response to discovery requests (.20); review information on response to motion to withdraw reference (.20); review proposed schedule for Talc Committee discovery (.20); review Erens, Jones, Prieto, Torborg emails on motion to dismiss (.20); review emails from Haas, Erens regarding potential expert (.20); review emails from Rasmussen, Jones regarding potential search terms (.20); review Tretter comments on draft discovery response (.20).

| 12/02/21 | H K Gordon | 7.10 | 9,230.00 |
|---|---|---|---|

Review and analysis of Talc Committee motion to dismiss (2.0); confer with Jones regarding same and regarding document and deposition discovery proposal (.30); review and analysis of discovery requests (1.0); review and analysis of Kim declarations in support of first day pleadings and declarations of Lisman and Schirger-Ward (2.0); communicate with Smith regarding select prior matter deposition testimony for review (.30); review and analysis of hearing transcript (1.5).

| 12/02/21 | P M Green | 7.90 | 8,690.00 |
|---|---|---|---|

Review new cases and precedent cited in memo in support of preliminary injunction (3.2); review evidence from North Carolina court related to the same (2.9); review insert related to preliminary injunction standards in connection with supplemental brief (1.8).

| 12/02/21 | R W Hamilton | 0.40 | 400.00 |
|---|---|---|---|

Review Talc Committee motion to dismiss chapter 11 case.

| 12/02/21 | J M Jones | 4.20 | 5,670.00 |
|---|---|---|---|

Continued review and annotation of discovery requests in motion to dismiss proceeding (.50); prepare memo regarding scheduling meet-and-confer proposal (.30); call with Gordon, LTL team, Prieto, Brown, Haas, White, Lauria regarding motion to dismiss matters (.70); call with Gordon regarding motion to dismiss matters (.30); meet-and-confer session with counsel for Talc Committee regarding discovery and scheduling (.30); call with Gordon, Prieto, and Rasmussen and review related memos regarding discovery and scheduling (.50); call with LTL team, Gordon, Fournier, Prieto regarding discovery responses (1.60).

| 12/02/21 | T B Lewis | 1.50 | 1,725.00 |
|---|---|---|---|

Review and analyze documents relating to Talc Committee discovery requests (1.40); communication with Gordon regarding same (.10).

| 12/02/21 | D J Merrett | 6.90 | 7,072.50 |
|---|---|---|---|

Review and revise preliminary injunction extension brief (3.10); review and analyze authority in connection with same (3.60); communicate with Prieto (.10), Villalba (.10) regarding same.

| 12/02/21 | I M Perez | 0.50 | 312.50 |
|---|---|---|---|

Review and analyze Talc Committee's motion to dismiss chapter 11 case.

| 12/02/21 | D B Prieto | 6.00 | 6,300.00 |
|---|---|---|---|

Review motion to dismiss (0.30); telephone conference with Kim, Haas, White, Tetter, Brown, Rosen, Lauria, Gordon, Torborg, Rasmussen, Jones, Erens Bernardo, Fournier and Frazier regarding same and next steps (1.00); telephone conference with Jonas, Glasser, Gordon, Torborg, Jones, Rasmussen and D'Aquila regarding meet and confer regarding schedule for motion to dismiss (0.30); telephone conference with Gordon, Torborg, Jones and Rasmussen regarding same (0.30); telephone conference with Kim, Haas, White, Tetter, Brown, Rosen, Lauria, Gordon, Torborg, Rasmussen, Jones, Erens Bernardo, Fournier and Frazier regarding same (1.00); review and respond to email from Seida regarding Quebec talc class action issue (0.20); review and respond to email from Gordon regarding discovery schedule (0.30); telephone conference with Rasmussen regarding same and related issues (0.30); draft email to Rasmussen regarding

# JONES DAY

102002

LTL Management LLC

Page: 36
March 24, 2022
Invoice: 220100174

| *Date of Service* | *Timekeeper/Fee Earner Name* | *Hours* | *Amount* |
|---|---|---|---|

providing discovery materials to insurers (0.20); telephone conference with Molton and Beville regarding agreed protective order and other case matters (0.40); draft supplemental brief in support of preliminary injunction motion (2.00).

| 12/02/21 | M W Rasmussen | 11.40 | 11,970.00 |
|---|---|---|---|

Revise factual background for motion to extend preliminary injunction (6.30); communicate with Wall regarding edits to factual background for motion to extend preliminary injunction (.30); attend meet and confer regarding discovery for motion to dismiss (.20); participate in calls with Jones, Prieto, and Gordon regarding scope of discovery for motion to dismiss (.50); analyze discovery requests from Talc Committee (1.20); participate in meeting with client, Jones, Prieto, Gordon, and Boelter regarding scope of discovery for motion to dismiss (1.60); communicate with Bernardo and White regarding search terms for discovery related to motion to dismiss (.80); analyze search terms for discovery related to motion to dismiss (.50).

| 12/02/21 | C L Smith | 0.20 | 80.00 |
|---|---|---|---|

Call with H. Gordon regarding materials relating to upcoming depositions (.10); obtain and forward same (.10).

| 12/02/21 | D S Torborg | 1.50 | 1,687.50 |
|---|---|---|---|

Provide initial comments on motion to dismiss (.5); discuss motion to dismiss briefing with Erens (.2); attend call with Cahow, Erens, Prieto, Bell, Lauria, Starner to discuss dismissal matters (.8).

| 12/02/21 | D C Villalba | 10.50 | 6,037.50 |
|---|---|---|---|

Research regarding preliminary injunction extension brief (3.00); draft section of same (7.50).

| 12/02/21 | T M Villari | 7.90 | 4,345.00 |
|---|---|---|---|

Analyze cited cases in motion to withdraw reference (3.6); research precedent regarding motions to seal relating to preliminary injunction exhibits (4.2); communicate with Rasmussen regarding motion to seal precedent (0.1).

| 12/02/21 | K L Wall | 8.50 | 8,500.00 |
|---|---|---|---|

Conference with Rush regarding motion to enforce stay and confidentiality issues (.3); review evidence for factual background of preliminary injunction hearing (2.4); conference with Rasmussen regarding motion to enforce stay, confidentiality, and motion to withdraw reference (.3); analyze motion to withdraw reference (.9); research related to motion to withdraw reference (2.0); meet with Grigel, Boule, and Burnham regarding motion to withdraw reference (.5); collect documents for motion to withdraw reference background for Grigel (.2); conference with Rasmussen regarding factual background (.5); analyze revised factual background (.7); review research regarding motion to seal (.8).

| 12/03/21 | N T Bittle | 1.70 | 552.50 |
|---|---|---|---|

Review draft ESI protocol (.6); communicate with Rasmussen regarding ESI protocol (.30); prepare documents for production (.8).

| 12/03/21 | G Ghaul | 5.00 | 4,875.00 |
|---|---|---|---|

Review motion to dismiss case (.70); call with Prieto regarding supplemental brief in support of preliminary injunction (.30); research matters related to same (3.20); draft and revise supplemental brief (.80).

| 12/03/21 | G M Gordon | 5.70 | 8,265.00 |
|---|---|---|---|

Telephone conference with Glasser, Jonas, Prieto, Jones, Rasmussen regarding Talc Committee dismissal discovery (1.30); telephone conference with Jones, Prieto, Rasmussen, Shepherd, Starner regarding same (.50); further telephone conference with Prieto regarding same (.20); telephone conference with Prieto regarding objection to dismissal motion (.20); telephone conference with Prieto regarding email summarizing meet and confer on discovery issues (.10); review and respond to email from Glasser regarding discovery issues (.20); review Rasmussen comments on outline response to Talc Committee discovery (.30);

## JONES DAY

102002                                                                              Page: 37
                                                                        March 24, 2022
LTL Management LLC                                               Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

revise draft response (.70); review emails from Rosen, Tretter regarding discovery response (.30); review and respond to emails from Jones, Rasmussen, Prieto regarding discovery response (.30); draft email to LTL team regarding discovery response (.20); review and respond to email from Haas regarding Talc Committee discovery (.20); draft summary of meet and confer with Talc Committee (.50); review Rasmussen, Jones comments on same (.30);  review emails from Haas, Jones, Rasmussen regarding discovery response (.20); review emails from Prieto, Lauria regarding Talc Committee request to forego subpoenas (.20).

| 12/03/21 | H K Gordon | 5.00 | 6,500.00 |

Communicate with Jones, Rasmussen and Wall regarding preparation for upcoming depositions (.50); review and analysis of previous deposition preparation outline and matter documents to assist current deposition preparation (2.0); review and analysis of prior matter deposition testimony to assist preparation for upcoming depositions (2.5).

| 12/03/21 | P M Green | 3.40 | 3,740.00 |

Review updates to preliminary injunction insert in connection with supplemental memorandum (1.3); review additional precedent in connection with the same (2.1).

| 12/03/21 | K B Grigel | 2.40 | 1,380.00 |

Review materials relating to objection to motion to withdraw the reference.

| 12/03/21 | J M Jones | 4.30 | 5,805.00 |

Draft memo and review response regarding document review and production matters (.50); draft memo regarding deposition preparation and review related work product (.50); review discovery correspondence from counsel for Talc Committee (.20); review and comment on meet and confer correspondence to Talc Committee (.50); call with Gordon regarding deposition preparation and review related work product (.50); participate in meet and confer call with counsel for Talc Committee (1.20); participate in debrief call with Gordon, Rasmussen, Prieto (.60); review memo from Gordon to and response from Haas and Kim regarding meet and confer (.30).

| 12/03/21 | T B Lewis | 0.50 | 575.00 |

Participate in call with Rasmussen to review documents potentially responsive to discovery requests and potential custodians.

| 12/03/21 | D J Merrett | 6.70 | 6,867.50 |

Review and revise preliminary injunction extension brief (3.70); review and analyze authority in connection with same (2.70); communicate with Prieto (.20), Villalba (.10) regarding same.

| 12/03/21 | D B Prieto | 1.90 | 1,995.00 |

Review email from Glasser regarding discovery issues related to motion to dismiss (0.20); draft email to Jones and Rasmussen regarding same (0.10); telephone conference with Jonas, Glasser, Gordon, Torborg, Jones, Rasmussen and D'Aquila regarding meet and confer regarding schedule for motion to dismiss (1.50); review email from Gordon summarizing results of same (0.30).

| 12/03/21 | M W Rasmussen | 7.50 | 7,875.00 |

Analyze Talc Committee's discovery requests related to motion to dismiss (.80); revise ESI protocol (2.50); communicate with Lewis regarding potential custodians for discovery related to motion to dismiss (.50); analyze Talc Committee's proposed custodian list (.50); draft notes related to Talc Committee's proposed custodian list (1.40); attend and participate in meet and confer with Talc Committee regarding  discovery requests related to motion to dismiss (1.30); discuss next steps regarding Talc Committee's discovery requests related to motion to dismiss with Prieto, Jones, and Gordon (.50).

| 12/03/21 | D S Torborg | 1.90 | 2,137.50 |

Review memorandum concerning discovery issues (.5); attend meet and confer with Talc Committee (1.1); discuss with Cahow expert matters and next steps (.3).

# JONES DAY

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 12/03/21 | K L Wall | 2.30 | 2,300.00 |

Analyze research related to motion to withdraw reference (1.1); analyze production of insurance document for response to insurance counsel (.3); review search terms proposed by Talc Committee (.2); analyze key evidence and work product for deposition preparation (.7); correspond with Jones, Rasmussen and H. Gordon regarding same (.2).

| 12/03/21 | N P Yeary | 0.70 | 437.50 |
|---|---|---|---|

Conduct research regarding supplemental preliminary injunction brief (0.4); revise supplemental preliminary injunction brief (0.3).

| 12/04/21 | B B Erens | 1.60 | 2,080.00 |
|---|---|---|---|

Draft outline of objection to dismissal motion (1.0); emails with Cahow and Torborg regarding the same (.60).

| 12/04/21 | G Ghaul | 4.70 | 4,582.50 |
|---|---|---|---|

Research for supplemental brief in support of preliminary injunction (1.80); draft email to Prieto regarding same (.50)); draft and revise section of same (2.40).

| 12/04/21 | G M Gordon | 2.50 | 3,625.00 |
|---|---|---|---|

Telephone conference LTL team, Jones, Prieto, Rasmussen, Lauria, Rosen, Starner, Shepherd, Brown regarding discovery meet and confer with Talc Committee and next steps (1.50); review emails from White, Haas, Kim regarding custodians (.30); review emails from Haas, White regarding dismissal issues (.30); review emails from Prieto, Jones regarding deposition preparation (.20); review emails from Glasser regarding entities subject to discovery (.20).

| 12/04/21 | H K Gordon | 1.00 | 1,300.00 |
|---|---|---|---|

Review and analysis of Kim deposition testimony to assist preparations for upcoming depositions.

| 12/04/21 | J M Jones | 2.30 | 3,105.00 |
|---|---|---|---|

Call with Gordon, LTL team, Prieto, Rasmussen, Lauria and Starner regarding motion to dismiss discovery (1.00); review and respond to memo from Prieto regarding deposition matters (.20); review and respond to multiple memos from client and counsel regarding discovery in motion to dismiss proceeding (.70); call with Prieto, Rasmussen, and  Wall regarding exhibits in preliminary injunction proceeding (.40).

| 12/04/21 | D B Prieto | 7.80 | 8,190.00 |
|---|---|---|---|

Telephone conference with Kim, White, Haas, DeFilippo, Tretter, Brown, Rosen, Frazier, Fournier, Jones, Rasmussen, Starner and Sheppard regarding discovery requests of Talc Committee in connection with motion to dismiss chapter 11 case (1.50); review emails from White regarding potential custodians for discovery (0.30); review and revise statement of facts and other sections of supplemental memorandum of law in support of preliminary injunction motion (5.50); draft email to Rasmussen regarding same (0.20); telephone conference with Jones, Rasmussen and Wall regarding transferring record of preliminary injunction hearing to New Jersey court (0.30).

| 12/04/21 | M W Rasmussen | 5.80 | 6,090.00 |
|---|---|---|---|

Attend and participate in call with Haas, White, Kim, Gordon, Jones, Sterner, Bernardo, and Prieto regarding Talc Committee's discovery requests related to motion to dismiss (1.80; correspond with White regarding potential custodians for Talc Committee's discovery requests related to motion to dismiss (1.0); draft notes responding to Talc Committee's discovery requests related to motion to dismiss (.50); correspond with Prieto, Wall, and Jones regarding motion to seal related to confidential exhibits from preliminary injunction hearing in North Carolina (.50); draft notes related to additional factual citations for motion to extend preliminary injunction (2.0).

# JONES DAY

102002

LTL Management LLC

Page: 39
March 24, 2022
Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 12/04/21 | A Rush | 0.10 | 97.50 |

Review emails from Jones regarding litigation in connection with motion to dismiss.

| 12/04/21 | D S Torborg | 0.50 | 562.50 |

Review correspondence from client regarding motion to dismiss and discovery issues.

| 12/04/21 | K L Wall | 3.60 | 3,600.00 |

Conference with Prieto, Jones, and Rasmussen regarding motion to seal and confidentiality of preliminary injunction hearing exhibits (.5); correspond with Prieto, Jones, Rasmussen, and DeFilippo regarding same (.8); analyze documents for potential production (1.60); review comments from Talc Committee counsel on protective order (.4); draft section for preliminary injunction brief (.3).

| 12/04/21 | N P Yeary | 2.70 | 1,687.50 |

Conduct research regarding supplemental preliminary injunction brief.

| 12/05/21 | C K Cahow | 3.80 | 3,515.00 |

Review and analyze motion to dismiss and related case law (3.30); emails with Erens regarding motion to dismiss expert matters (.50).

| 12/05/21 | B B Erens | 1.50 | 1,950.00 |

Call with Lauria, Starner, Bianchi regarding experts for motion to dismiss objection (1.0); emails with Cahow and Torborg regarding the same (.50).

| 12/05/21 | G Ghaul | 2.00 | 1,950.00 |

Draft and revise section of supplemental preliminary injunction brief (.80); review research from Yeary regarding same (1.20).

| 12/05/21 | G M Gordon | 0.50 | 725.00 |

Review email from Jones regarding deposition preparation (.10); review email from Rasmussen regarding custodians (.20); review emails from White regarding same (.20).

| 12/05/21 | H K Gordon | 5.50 | 7,150.00 |

Review and analysis of Kim deposition testimony (2.0); review and analysis of Kim declarations, motion to dismiss papers, debtor's informational brief, and prior hearing transcripts to assist in preparations for upcoming depositions (3.5).

| 12/05/21 | J M Jones | 1.60 | 2,160.00 |

Review and comment on revisions to protective order (.30); review memos concerning factual development and witness identification (.50); review and comment on motion to seal preliminary injunction hearing exhibits (.50); review and respond to memo from Gordon regarding deposition preparation (.30).

| 12/05/21 | D B Prieto | 10.50 | 11,025.00 |

Review and respond to email from Torborg regarding motion to dismiss (0.20); review revisions to agreed protective order (0.70); draft email to Rasmussen and Wall regarding same (0.10); telephone conference with Starner, Erens, Bianchi, Shepherd, Robinson and Torborg regarding motion to dismiss issues (1.00); review and respond to emails from Erens regarding same (0.10); revise supplemental memorandum of law in support of preliminary injunction motion (8.40).

| 12/05/21 | M W Rasmussen | 8.50 | 8,925.00 |

Review edits to protective order from Talc Committee (0.50); edit protective order (1.20); correspond with Prieto, Gordon, and Jones regarding custodian list for discovery related to Talc Committee's motion to dismiss (.50); revise motion to seal with respect to confidential exhibits submitted to North Carolina court in connection with preliminary injunction hearing (2.10); correspond with Scherling regarding production of insurance documents (.30); revise factual background for motion to extend preliminary injunction (3.90).

# JONES DAY

102002                                                                                          Page: 40

March 24, 2022

LTL Management LLC                                                        Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

12/05/21        A Rush                                          0.50                487.50

Review comments from Wall, Rasmussen to draft protective order (.2); review email from Prieto regarding same (.1); review email from Prieto regarding revisions to brief in support of extension of preliminary injunction (.2).

12/05/21        D S Torborg                                     2.40              2,700.00

Review motion to dismiss and draft outline for response thereto (1.1); prepare for (.2) and attend  (1.1) call with Starner, Bianchi, Lauria and Prieto to discuss motion to dismiss.

12/05/21        K L Wall                                        2.70              2,700.00

Analyze materials for supplemental preliminary injunction brief (1.5); draft section for preliminary injunction brief (1.2).

12/06/21        M C Alfano                                      0.60                330.00

Communication with Cahow concerning research relating to objection to motion to dismiss (.30); research regarding same (.30)

12/06/21        N T Bittle                                      1.90                617.50

Conference with Rasmussen regarding ESI protocol (1.5); transfer documents to Wollmuth Maher (.20); transfer production documents to Katten (.20).

12/06/21        C K Cahow                                       6.30              5,827.50

Call with Bienes, Castellano, Choi, Torborg, Erens regarding expert report for objection to motion to dismiss (.80); prepare for same (.50); meet and confer with Talc Committee advisors (.50); call with Prieto, Gordon, Erens, Torborg, Evans, Mullin, Lauria, Starner, Bianchi, Shepherd, and Robinson regarding motion to dismiss (.50); follow up call with Erens regarding same (.20); review and analyze materials for objection to motion to dismiss (3.80).

12/06/21        B B Erens                                       3.00              3,900.00

Call with Bienes, Castellano, Choi, Cahow, Torborg regarding expert support for objection for motion to dismiss case (.50); telephone calls with Torborg regarding the same (.20); telephone call with Cahow regarding discovery for motion to dismiss (.40); meet and confer preparation call with team regarding the same (.50); call with Evans, Cahow, Prieto, Torborg, Lauria, Starner, Bianchi, Shepherd, Robinson, Mullin regarding the same (.60); communicate with Marshall regarding objection to motion to dismiss case (.20); review materials regarding the same (.30); draft outline of objection regarding the same (.30).

12/06/21        B B Erens                                       1.50              1,950.00

Telephone conference with Gordon, Prieto, Ellman, Jones, Rasmussen regarding relevant developments in pending mass tort chapter 11 cases (.50); telephone conference with Prieto, Kim, White, Brown, Bernardo, Fournier and Frazier regarding discovery requests in connection with motion to dismiss (1.0).

12/06/21        G M Gordon                                      0.50                725.00

Telephone conference with Mullin, Evans, Lauria, Prieto, Torborg regarding expert issues on motion to dismiss. (.50).

12/06/21        G M Gordon                                      6.60              9,570.00

Telephone conference with Prieto, Jones, Erens regarding motion to dismiss and related discovery (.30); telephone conference with Jones, Torborg, Rasmussen, Prieto regarding preparation for meet and confer with Talc Committee on discovery issues (.40); participate in meet and confer with Talc Committee (.70); further telephone conference with Jones, Torborg, Rasmussen, Prieto regarding outcome of same (.30); telephone conference with LTL team, Jones, Torborg, Rasmussen, Prieto, Rosen, DeFilippo, Lauria, Starner regarding meet and confer, next steps (1.30); telephone conference with Prieto regarding discovery issues (.20); review Talc Committee email and letter to Court on discovery issues (.30); draft response to Talc

# JONES DAY

102002

LTL Management LLC

Page: 41
March 24, 2022
Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

Committee letter (1.10); review Rosen comments on same (.20); review emails from Kim, Haas, White, Bernardo regarding discovery issues (.20); review emails from Torborg regarding expert issues (.20); review emails from Prieto, Starner regarding discovery issues (.20); review emails from White, Prieto, Jones, Torborg regarding potential expert stipulation (.20); review emails from DeFilippo regarding Talc Committee discovery (.20); review emails from Stoltz, Earl regarding court's availability for a discovery conference (.20); review emails from Rosen, DeFilippo regarding same (.20); review emails from Kim regarding availability of certain deponents (.20); review emails from Fournier, Molton, Jonas regarding law firm motion to dismiss (.20).

12/06/21    G M Gordon    0.20    290.00
Telephone conference with Prieto regarding status of brief on preliminary injunction.

12/06/21    H K Gordon    9.00    11,700.00
Review and analysis of materials and pleadings to prepare deposition preparation outline (2.0); draft deposition preparation outline (6.0); attend call with Prieto, Erens, Torborg, Lewis, Gordon, Rasmussen, Ellman regarding relevant developments in pending mass tort chapter 11 cases (1.0).

12/06/21    P M Green    2.80    3,080.00
Review additional precedent in connection with preliminary injunction supplemental memorandum.

12/06/21    K B Grigel    8.20    4,715.00
Review materials relating to objection to motion to withdraw the reference (2.6); research in support of objection (2.5); draft objection to motion to withdraw the reference (3.1).

12/06/21    J M Jones    4.20    5,670.00
Review memos concerning subpoena service and expert witness retention (.50); revise meet and confer correspondence (.70); participate in preparation call for meet and confer session with Gordon, Prieto, Rasmussen, Torborg (.50); meet and confer session with counsel for Talc Committee (.70); review related memos (.30); call with client regarding meet and confer and discovery matters (.50); review and respond to memos from client and counsel regarding discovery matters (.50); review draft meet and confer correspondence (.30); review correspondence from counsel for Talc Committee to court on deposition matters (.20).

12/06/21    T B Lewis    0.20    230.00
Participate in call with Gordon, Prieto, Erens, Rasmussen, Torborg regarding relevant developments in pending mass tort chapter 11 cases.

12/06/21    D B Prieto    8.00    8,400.00
Telephone conference with Kim, White, Brown, Bernardo, Fournier and Frazier regarding discovery requests in connection with motion to dismiss and retention issues (1.00); telephone conference with Fell, counsel to Bausch, regarding status of preliminary injunction order and related issues (0.50); telephone conference with Gordon, Jones, Rasmussen, Torborg and Cahow regarding preparations for meet and confer with Talc Committee regarding discovery requests (0.50); telephone conference with Gordon, Torborg, Jones, Rasmussen, Glasser, Jonas, D'Aquila, Kittinger, Charonko, Stolz, Starner and Shepard regarding same (0.70); telephone conference with Gordon, Jones, Torborg and Rasmussen regarding follow up regarding same (0.30); telephone conference with Evans, Mullin, Gordon, Erens, Torborg, Starner, Bianchi, Shepherd, Lobel and Cahow regarding issues related to motion to dismiss (0.50); revise supplemental memorandum of law in support of preliminary injunction motion (4.50).

12/06/21    D B Prieto    1.00    1,050.00
Telephone conference with Gordon, Erens, Torborg, Ellman, Jones and Rasmussen regarding relevant developments in pending mass tort chapter 11 cases.

# JONES DAY

102002                                                                 Page: 42
                                                                March 24, 2022
LTL Management LLC                                          Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 12/06/21 | M W Rasmussen | 1.50 | 1,575.00 |

Attend and participate in call with White, Kim, Sterner, Prieto, Jones, Fournier, and Bernardo regarding developments on mass tort cases (1.0); attend and participate in call with Prieto, Gordon, Jones, Blake, and Torborg to discuss case status and planning (.50).

| 12/06/21 | M W Rasmussen | 8.10 | 8,505.00 |

Call with Bittle to discuss edits to ESI protocol for discovery in connection with the Talc Committee's motion to dismiss (1.60); call with Prieto to discuss issues related to Talc Committee's discovery requests in connection with motion to dismiss (.10); revise motion to seal docket with respect to certain confidential exhibits from preliminary injunction hearing (1.50); draft letter regarding discovery disputes with Talc Committee (1.80); prepare for meeting and confer with counsel for Tort Committee regarding ESI protocol (.50); attend and participate in call with G. Gordon, Prieto, Torborg, Cahow, and Jones to prepare for meet and confer with Talc Committee (.50); attend and participate in meet and confer with G. Gordon, Jones, Prieto, Sterner, and Talc Committee counsel (.80); communicate with DeFilippo regarding motion to seal docket with respect to certain confidential exhibits from preliminary injunction hearing (.30); communicate with Villari regarding motion to seal docket with respect to certain confidential exhibits from preliminary injunction hearing (.40); communicate with H. Gordon regarding preparation for depositions in connection with discovery requests made by Talc Committee (.30); edit letter submission to court regarding discovery disputes (.30).

| 12/06/21 | C L Smith | 0.90 | 360.00 |

Call with Rasmussen regarding motion to seal (.10); revise same (.40); draft email to Rasmussen regarding same (.10); communication with Rasmussen regarding same (.10); further revise motion to seal (.20).

| 12/06/21 | D S Torborg | 7.90 | 8,887.50 |

Prepare for (.4) and attend (.8) call with Erens, Cahow, Bienes, Choi to discuss potential expert relating to motion to dismiss; draft outline for motion to dismiss objection (2.7); discuss expert issues with Gordon, Prieto, Jones, Erens and Cahow (.6); attend call with Prieto, Lewis, Rasmussen, Erens regarding relevant developments in pending mass tort chapter 11 cases (.3); attend call with Prieto, Erens, Cahow, Evans, Mullin, Lauria, Bianchi to discuss expert matters (.7); discuss discovery issues with Gordon, Jones, Prieto and Rasmussen (.5); attend meet and confer and review correspondence on discovery issues (.7); attend call with Erens, Cahow, Lauria on expert issues (1.1); discuss expert issues with Lauria (.1).

| 12/06/21 | T M Villari | 3.00 | 1,650.00 |

Communicate with Wall regarding motion to extend preliminary injunction (0.2); review documents related to corporate history (0.8); draft insert for motion to extend the preliminary injunction (0.6); communicate with Rasmussen regarding memorandum of law in support of motion to seal (0.4); revise memorandum of law relating to motion to seal (1.0).

| 12/06/21 | K L Wall | 1.00 | 1,000.00 |

Revise preliminary injunction brief (.7); correspond with Villari regarding same (.3); correspond with Prieto regarding same (.2).

| 12/07/21 | N T Bittle | 1.40 | 455.00 |

Transfer production documents and hearing exhibits for Rasmussen (1.40).

| 12/07/21 | C K Cahow | 3.10 | 2,867.50 |

Call with Erens and Torborg regarding dismissal objection (1.0); prepare for same (2.0); call with Villalba regarding legal research for objection to dismissal (.20).

# JONES DAY

102002

LTL Management LLC

Page: 43
March 24, 2022
Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 12/07/21 | B B Erens | 5.20 | 6,760.00 |

Draft outline of objection to dismissal motion (3.0); telephone calls and emails with Cahow regarding projects regarding the same (.50); prepare for call with Cahow and Torborg regarding the same (.30); call with Cahow and Torborg regarding the same (1.0); begin reviewing case law regarding the same (.40).

| 12/07/21 | G M Gordon | 4.00 | 5,800.00 |
|---|---|---|---|

Telephone conference with LTL team, Starner, Lauria, Rosen, DeFilippo, Prieto, Jones, Torborg, Rasmussen regarding response to Talc Committee discovery letter and related matters (.50); telephone conference with Jones regarding same (.10); telephone conferences with Prieto regarding same (.20); telephone conference with Prieto, Jones regarding same (.10); revise letter to Court on discovery matters (1.00); review comments from Rosen, Tretter, Starner, Haas, DeFilippo regarding same (.40); review emails from Jones, Rasmussen regarding same (.20); draft and review emails to and from Jones regarding discovery issue (.20); review and respond to email from Jones regarding potential depositions (.20); draft and review emails to and from Rasmussen regarding formulation of approval list (.20); review information from White regarding NDA/consulting agreement list (.30); review information on potential deponent (.20); review emails from Torborg, Erens on dismissal objection (.20); review emails from Kim, Ladd regarding information related to Talc Committee discovery requests (.20).

| 12/07/21 | H K Gordon | 6.80 | 8,840.00 |
|---|---|---|---|

Draft initial deposition preparation outline for motion to dismiss proceeding, including review and analysis of related materials (6.0); call with Jones regarding same (.30); draft email regarding same to Jones, Rasmussen and Wall (.50).

| 12/07/21 | K B Grigel | 8.80 | 5,060.00 |
|---|---|---|---|

Research regarding objection to motion to withdraw the reference (5.2); draft objection to motion to withdraw the reference (3.6).

| 12/07/21 | J M Jones | 0.60 | 810.00 |
|---|---|---|---|

Call with Gordon regarding deposition preparation outline (.30); review memo from counsel for J&J regarding deposition matters (.30).

| 12/07/21 | D B Prieto | 7.50 | 7,875.00 |
|---|---|---|---|

Telephone conference with Kim, White, Lauria, Haas, Gordon, Jones, Torborg, DeFilippo, Rasmussen, Starner, Rosen and Fournier regarding issues related to discovery disputes with Talc Committee related to motion to dismiss (0.80); telephone conference with Gordon regarding same (0.20); review draft letter to court regarding same (0.30); telephone conference with Gordon and Jones regarding revisions to same (0.10); finalize letter (0.30); draft email to DeFilippo regarding same (0.10); review comments to statement of facts for supplemental memorandum of law in support of preliminary injunction motion (0.30); draft email to Rasmussen and Wall regarding same (0.10); review letter of Talc Committee regarding discovery disputes (0.10); draft email to Kim, Gordon, Jones and Rasmussen regarding same (0.10); telephone conference with Gordon regarding results of hearing on discovery disputes (0.30); revise supplemental memorandum of law in support of preliminary injunction motion (4.60); telephone conference with Scherling, counsel to certain insurers, regarding insurance coverage lawsuit (0.20).

| 12/07/21 | M W Rasmussen | 7.20 | 7,560.00 |
|---|---|---|---|

Communicate with Ulloa and Femino regarding discovery related to Talc Committee's motion to dismiss (.30); communicate with Smith regarding citation check for supplemental memorandum of law in support of preliminary injunction motion (.10); communicate with Villari regarding citation check for supplemental memorandum of law in support of preliminary injunction motion (.10); revise factual background for supplemental memorandum of law in support of preliminary injunction motion (1.0); revise motion to seal record in connection with exhibits for preliminary injunction hearing (2.50); revise protective order (.40); correspond with Brunni regarding protective order (.20); call with Beville and Aulet regarding proposed protective order (.30); communicate with Villari regarding custodian list for Talc Committee discovery requests (.20); communicate with Ulloa regarding documents produced in connection with preliminary

# JONES DAY

102002

LTL Management LLC

Page: 44

March 24, 2022

Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

injunction hearing (.30); call with Haas, Kim, White, Brown, Starner, Boelter, G. Gordon, and Jones regarding discovery related to motion to dismiss and witnesses for motion to dismiss hearing (1.0); edit declaration in support of filing exhibits from preliminary injunction hearing in North Carolina under seal (.50); communicate with Villari regarding declaration in support of supplemental brief in support of motion for preliminary injunction (.30).

| 12/07/21 | A Rush | 0.20 | 195.00 |

Call with Rasmussen regarding motion to extend preliminary injunction.

| 12/07/21 | C L Smith | 2.60 | 1,040.00 |

Draft and revise motion to extend removal period (1.70); research regarding same (.20); communications with Rasmussen regarding supplemental preliminary injunction brief (.10); review Rasmussen email regarding circulation of deposition transcripts and exhibits to Ulloa, Dickens (.10); obtain and circulate same (.30); emails with Ulloa, Dickens regarding same (.10); draft email to Perez regarding removal motion (.10).

| 12/07/21 | D S Torborg | 6.90 | 7,762.50 |

Prepare outline of motion to dismiss (4.2); attend call with Erens and Cahow to discuss motion to dismiss outline and associated work streams for objection to motion to dismiss (1.0); evaluate work streams associated with motion to dismiss (.6); attend call with Prieto, Kim, White, Lauria, Gordon, Jones, Rasmussen regarding discovery issues related to motion to dismiss (.6); attend call with LTL team regarding expert issues (.5).

| 12/07/21 | D C Villalba | 4.10 | 2,357.50 |

Research regarding issues raised in motions to dismiss.

| 12/07/21 | T M Villari | 8.00 | 4,400.00 |

Review supplemental memorandum of law in support of preliminary injunction (4.9); review materials for Kim declaration (0.3); communicate with Rasmussen regarding Kim declaration (0.2); draft Kim declaration in support of preliminary injunction motion (2.6).

| 12/07/21 | K L Wall | 5.80 | 5,800.00 |

Research regarding confidentiality matters (1.8); revise and edit preliminary injunction supplemental brief to incorporate counsel comments (1.3); draft declaration of Kim regarding preliminary injunction evidence (.7); gather evidence for preliminary injunction not already admitted into the record (1.2); correspond with Villari, Cox, Fournier, Rasmussen regarding same (.4); review motion to seal (.4).

| 12/08/21 | M C Alfano | 2.00 | 1,100.00 |

Research regarding motion to dismiss (1.80); communication internally regarding same (.20).

| 12/08/21 | H C Bedell | 1.90 | 1,045.00 |

Communicate with Rasmussen regarding preparation for depositions (0.3); review and analyze declarations and factual background materials (1.0); review sample of documents related to search term for responsiveness (0.6).

| 12/08/21 | N T Bittle | 0.50 | 162.50 |

Transfer production documents and hearing exhibits for Rasmussen (.4); prepare declaration documents for delivery for Rasmussen (.1).

| 12/08/21 | C K Cahow | 7.60 | 7,030.00 |

Call with Bienes, Chang , Barnett, Torborg regarding expert report for dismissal litigation (.40); draft and revise objection to motion to dismiss (4.70); call with Torborg regarding same (.30); review and analyze case

# JONES DAY

102002

LTL Management LLC

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

pleadings in connection with same (2.10); review case law research in connection with same (.20).

| 12/08/21 | G C Cefali | 0.40 | 230.00 |

Meet with Torborg to discuss research relating to motion to dismiss objection (.40).

| 12/08/21 | G C Cefali | 0.50 | 287.50 |

Research regarding objection motion to dismiss (.30).

| 12/08/21 | G M Gordon | 2.20 | 3,190.00 |

Review and respond to emails from White, Kim regarding scheduling of depositions (.40); draft email to Glasser regarding same (.20); review Jones comments on same (.20); review emails from Jones, Lewis regarding preparation for depositions (.30); draft and review emails to and from White regarding preparation of lists of persons involved in corporate restructuring (.30); review information regarding same (.30); review email from Torborg regarding expert engagement (.10); review emails from Prieto, Jones regarding expert issues (.20); review emails from Torborg, Haas, Kim regarding potential expert opinions (.20).

| 12/08/21 | G M Gordon | 2.50 | 3,625.00 |

Telephone conferences with Prieto regarding supplemental brief in support of preliminary injunction (.30); review and respond to emails from Prieto, Jones, Erens, Torborg regarding comments on supplemental brief (.30); review and comment on draft supplemental brief (1.50); review and respond to emails from Prieto regarding same (.20); review Rosen, DeFilippo, Tretter comments on same (.20).

| 12/08/21 | H K Gordon | 0.80 | 1,040.00 |

Confer with Jones regarding deposition witness and deposition preparation issues (.30); review deposition preparation outline (.50).

| 12/08/21 | P M Green | 2.10 | 2,310.00 |

Review supplemental brief in support of preliminary injunction.

| 12/08/21 | K B Grigel | 7.10 | 4,082.50 |

Draft opposition to motion to withdraw reference.

| 12/08/21 | J M Jones | 7.50 | 10,125.00 |

Review documents concerning participants in corporate restructuring (.30); review and respond to memos from counsel for J&J regarding deposition preparation (.30); review and comment on motion to seal certain exhibits (.30); review and respond to memos from Prieto and DeFilippo and Torborg regarding supplemental brief in support of preliminary injunction (.50); review and comment on declaration in support of preliminary injunction (.30); review and respond to multiple memos concerning document collection and deposition preparation and scheduling (.50); call with Starner regarding witness preparation (.30); call with Rasmussen regarding declaration and exhibits (.20); review and comment on draft meet-and-confer correspondence (.30); revise witness preparation outline (4.50).

| 12/08/21 | T B Lewis | 4.00 | 4,600.00 |

Review restructuring transactions and documents and prepare summaries for use in connection with discovery process (3.60); email to Gordon regarding same (.40).

| 12/08/21 | D B Prieto | 9.60 | 10,080.00 |

Revise supplemental memorandum of law in support of preliminary injunction motion (2.50); draft email to Kim regarding same (0.10); review email from Rosen regarding same (0.10); draft email to Gordon, Jones, Erens, Torborg and Rasmussen regarding comments on same (0.20); telephone conference with Torborg regarding same (0.40); telephone conferences with Gordon regarding same (0.30); draft email to Rosen regarding same (0.20); telephone conference with Tretter regarding same (0.40); revise supplemental memorandum of law to address comments to same (1.50); review email from Evans regarding issues related

# JONES DAY

102002

LTL Management LLC

Page: 46
March 24, 2022
Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

to motion to dismiss (0.10); draft email to Torborg and Erens regarding same (0.10); telephone conference with Lauria regarding comments to supplemental memorandum of law in support of preliminary injunction motion (0.30); draft email to Jones and Rasmussen regarding stipulation regarding expert issues (0.10); telephone conferences with Smith regarding finalization of supplemental memorandum of law (0.30); draft emails to Rasmussen regarding same (0.20); finalize memorandum of law for filing (2.80).

| | | | |
|---|---|---|---|
| 12/08/21 | D B Prieto | 0.50 | 525.00 |

Telephone conference with Highsmith, counsel to Texas AG, regarding preliminary injunction motion and related matters (0.50).

| | | | |
|---|---|---|---|
| 12/08/21 | M W Rasmussen | 12.30 | 12,915.00 |

Communicate with McNulty regarding discovery in connection with preliminary injunction motion (.50); revise declaration of Kim in support of supplemental brief in support of preliminary injunction (2.60); revise factual background for supplemental brief in support of preliminary injunction (3.50); call with White, Haas, Brown, Bernardo, and McNulty regarding ESI search terms and review protocol (.50); communicate with Huneycutt regarding document review protocol (.50); communicate with Villari regarding declaration and exhibits from preliminary injunction hearing (.50); communicate with Villari regarding exhibits for Kim supplemental declaration in support of supplemental brief in support of preliminary injunction (.70); revise declaration regarding exhibits from preliminary injunction hearing (1.20); communicate with Cox regarding documents for supplemental brief in support of preliminary injunction (.30); communicate with Fournier regarding documents for supplemental brief in support of preliminary injunction (.10); revise protective order and application in support of protective order (.50); communicate with Bedell regarding document review in connection with discovery from Talc Committee (.40); correspond with Pacelli regarding edits to protective order (.40); communicate with McNulty regarding attorney list for document review in connection with discovery from Talc Committee (.50); communicate with Villari regarding review of ESI in connection with discovery from Talc Committee (.30); draft materials in response to Talc Committee request (.50); draft ESI review protocol for attorney reviewers (1.30).

| | | | |
|---|---|---|---|
| 12/08/21 | C L Smith | 9.20 | 3,680.00 |

Review and comment on supplemental preliminary injunction brief (4.30); call with Prieto regarding comments (.20); revise supplemental preliminary injunction brief (2.30); communicate with Villari regarding same (.10); call with Prieto regarding comments to same (.20); further revise same (1.70); prepare same for filing (.30); draft email to Pacelli regarding filing same (.10).

| | | | |
|---|---|---|---|
| 12/08/21 | D S Torborg | 12.10 | 13,612.50 |

Draft objection to motion to dismiss (5.5); discuss background section of motion to dismiss objection with Cahow (.3); review research relating to motion to dismiss (1.5); review financial information relating to LTL (.4); discuss preliminary injunction issues with Prieto (1.0); research issues relating to privilege (1.2); attend call with AlixPartners (.6); prepare summary of work streams for Kim and review associated responses (1.6).

| | | | |
|---|---|---|---|
| 12/08/21 | D C Villalba | 7.70 | 4,427.50 |

Research related to motions to dismiss objection (7.40); draft emails to Torborg and Cahow regarding same (0.30).

| | | | |
|---|---|---|---|
| 12/08/21 | T M Villari | 6.50 | 3,575.00 |

Review and revise declaration of Kim (0.9); analyze materials for same (1.7); compile exhibits for Kim declaration (1.5); communicate with Rasmussen and Bedell regarding factual background and pertinent documents (0.2); communicate with Rasmussen regarding exhibits cited in the Rasmussen declaration (0.2); analyze and update exhibits and index in Rasmussen declaration (0.9); review sampling of documents with proposed search terms (0.9); communicate with Rasmussen regarding document review pursuant to

# JONES DAY

102002

LTL Management LLC

Page: 47
March 24, 2022
Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

upcoming depositions (0.2).

| 12/08/21 | K L Wall | 3.70 | 3,700.00 |

Correspond with Rasmussen and Villari regarding preliminary injunction evidence (.6); review draft opposition to motion to withdraw reference (1.4); research regarding motion to withdraw (1.5); correspond with Prieto regarding preliminary injunction (.2).

| 12/09/21 | M C Alfano | 3.10 | 1,705.00 |

Research and draft findings concerning objection to motion to dismiss.

| 12/09/21 | N T Bittle | 0.30 | 97.50 |

Transfer production documents and hearing exhibits for Rasmussen (.3).

| 12/09/21 | J R Boule | 1.00 | 725.00 |

Review draft opposition to motion to withdraw reference.

| 12/09/21 | C K Cahow | 9.20 | 8,510.00 |

Review and analyze Arnold & Itkin motion to dismiss (.90); review and analyze supplemental memorandum of law in support of preliminary injunction and application of the automatic stay (1.70); draft and revise objection to motion to dismiss (4.20); review and analyze case precedent and background materials in connection with same (2.50).

| 12/09/21 | G C Cefali | 1.00 | 575.00 |

Review First Circuit cases for discussion of Textron decision.

| 12/09/21 | G C Cefali | 2.40 | 1,380.00 |

Continue researching the issue of Textron work product doctrine in the 3d and other Circuits.

| 12/09/21 | B B Erens | 1.00 | 1,300.00 |

Attend call with Prieto, Lauria, Kim, White, Brown, Jones, Rasmussen regarding discovery and other matters.

| 12/09/21 | B B Erens | 1.50 | 1,950.00 |

Review case law regarding response to dismissal objection (.50); telephone call with Marshall regarding appellate issues regarding the same (.30); review motion to dismiss from Arnold & Itkin firm (.50); telephone call with Cahow regarding diligence on replies regarding the same (.20).

| 12/09/21 | G M Gordon | 2.90 | 4,205.00 |

Telephone conference with Talc Committee counsel regarding status of motions and related hearings (.50); review and respond to email from Glasser regarding custodians and related issues (.30); conferences with Rasmussen regarding status of hit report, lists of individuals involved in restructuring (.40); review draft hit report and draft lists (.30); draft additional email to Glasser regarding same (.20); review Jones, Rasmussen comments on draft emails to Glasser (.20); review draft NJ District Court pro hac motion (.20); review emails from Torborg, Rasmussen regarding expert issues (.20); review information from Lewis on potential depositions (.30); review Arnold & Itkin motion to dismiss (.30).

| 12/09/21 | H K Gordon | 1.50 | 1,950.00 |

Review and analysis of revised deposition preparation outline (.50); confer with Jones regarding same and initial deposition preparation sessions (.50); review Lewis summaries of motion to dismiss deponents' background information (.50).

| 12/09/21 | P M Green | 1.60 | 1,760.00 |

Review supplemental brief in support or preliminary injunction.

# JONES DAY

102002

LTL Management LLC

Page: 48

March 24, 2022

Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 12/09/21 | K B Grigel | 4.50 | 2,587.50 |

Research in support of opposition to motion to withdraw reference (3.0); revise opposition (1.5).

| 12/09/21 | R W Hamilton | 0.80 | 800.00 |
|---|---|---|---|

Review supplemental brief in support of preliminary injunction motion.

| 12/09/21 | M P Huneycutt | 2.50 | 1,250.00 |
|---|---|---|---|

Revise document review protocol in preparation for training document review team.

| 12/09/21 | J M Jones | 0.50 | 675.00 |
|---|---|---|---|

Review memos and correspondence regarding custodian designations and data collection and searches (.50).

| 12/09/21 | T B Lewis | 5.30 | 6,095.00 |
|---|---|---|---|

Prepare summary of restructuring addressing roles of various individuals in connection with responding to Talc Committee discovery requests (4.50); calls with Rasmussen regarding same (.80).

| 12/09/21 | C K Marshall | 0.80 | 940.00 |
|---|---|---|---|

Call with Erens regarding motion to dismiss (.2); email analyses to Erens regarding motion to dismiss (.2); call with Torborg regarding motion to dismiss (.4).

| 12/09/21 | I M Perez | 0.30 | 187.50 |
|---|---|---|---|

Revise draft of motion to extend removal period.

| 12/09/21 | D B Prieto | 1.90 | 1,995.00 |
|---|---|---|---|

Telephone conference with Kim, White, Brown, Bernardo, Jones, Rasmussen, Erens, Fournier, Frazier and Lauria regarding discovery issues related to motion to dismiss and other matters (1.00); review email from Glasser regarding designation of custodians for motion to dismiss discovery (0.10); review email from Gordon regarding same (0.10); review comments of Talc Committee to protective order (0.20); finalize same for filing (0.20); review emails from Glasser regarding depositions (0.20); draft email to Kim regarding same (0.10).

| 12/09/21 | M W Rasmussen | 11.60 | 12,180.00 |
|---|---|---|---|

Attend and participate in call with White, Haas, Brown, Bernardo, McNulty, Erens, Fournier, and Prieto regarding discovery and other matters (1.0); analyze documents (.30); analyze corporate restructuring documents to make list responsive to Talc Committee's custodian request (3.0); multiple calls with Lewis regarding potential custodians for Talc Committee discovery requests (.80); communicate with McNulty regarding ESI review protocol (.40); revise document review protocol for reviewing attorneys (3.20); draft correspondence related to search term hits (.50); draft chart related to parties to respond to Talc Committee's request (1.0); communicate with Gordon regarding responding to Talc Committee's discovery requests (.20); communicate with Jones and Lewis regarding preparation for meeting with Goodridge (.30); call with Villari regarding documents for Goodridge deposition preparation meeting (.30); analyze documents for Goodridge deposition preparation meeting (.30); draft notes related to Talc Committee's discovery requests (.30).

| 12/09/21 | C L Smith | 0.10 | 40.00 |
|---|---|---|---|

Update electronic file management system with discovery requests relating to Talc Committee motion to dismiss.

| 12/09/21 | C L Smith | 2.90 | 1,160.00 |
|---|---|---|---|

Review emails from Streany, Pacelli regarding service of supplemental brief in support of preliminary injunction (.10); communicate with Perez regarding same (.10); draft and revise Rush pro hac vice papers for admission into District Court of New Jersey in connection with withdrawal of preliminary injunction

# JONES DAY

102002                                                                                        Page: 49
                                                                                    March 24, 2022
LTL Management LLC                                                          Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

adversary proceeding (.60); communicate with Stone regarding same (.10); communicate with Rush regarding same (.10); email same to Rush for review (.10); emails with Jones regarding pro hac vice papers for admission into District Court of New Jersey in connection with withdrawal of preliminary injunction adversary proceeding (.10); email to Rasmussen regarding pro hac vice papers for admission into District Court of New Jersey in connection with withdrawal of preliminary injunction adversary proceeding (.10); draft and revise same (.20); communicate with Prieto regarding pro hac vice papers for admission into District Court of New Jersey in connection with withdrawal of preliminary injunction adversary proceeding (.10); draft Jones pro hac vice papers for admission into District Court of New Jersey in connection with withdrawal of preliminary injunction adversary proceeding (.20); draft Prieto pro hac vice papers for admission into District Court of New Jersey in connection with withdrawal of preliminary injunction adversary proceeding (.10); email to Prieto regarding same (.10); draft Gordon pro hac vice papers for admission into District Court of New Jersey in connection with withdrawal of preliminary injunction adversary proceeding (.10); email to Gordon regarding same (.10); further draft and revise Jones pro hac vice papers (.40); call with Jones regarding same (.10); call with Pacelli regarding same (.10); review Jones comments to same (.10); revise same (.10).

| 12/09/21 | D S Torborg | 12.20 | 13,725.00 |
|---|---|---|---|

Draft objection to motion to dismiss (8.8); review and response to email correspondence regarding experts (.6); attend call with Prieto, Rasmussen, Erens, Lauria, Kim, White regarding discovery (1.0); prepare for (.2) and attend (1.0) call with AlixPartners to discuss expert analysis; review emails concerning discovery issues (.2); discuss case background pertinent to motion to dismiss with Marshall (.4).

| 12/09/21 | D C Villalba | 5.50 | 3,162.50 |
|---|---|---|---|

Review cases cited in Talc Committee motion to dismiss and draft analysis regarding same.

| 12/09/21 | T M Villari | 5.00 | 2,750.00 |
|---|---|---|---|

Review documents associated with Goodridge, Azevedo, and Wuesthoff in preparation of depositions (2.8); review sampling of documents with proposed search terms (1.3); compile materials in preparation for depositions (0.9).

| 12/09/21 | K L Wall | 6.00 | 6,000.00 |
|---|---|---|---|

Research regarding opposition to motion to withdraw reference (2.4); draft opposition to motion to withdraw (1.9); review cases cited by Talc Committee in motion to withdraw (1.7)

| 12/10/21 | M C Alfano | 2.20 | 1,210.00 |
|---|---|---|---|

Draft summary of research relating to opposition to motion to dismiss (1.40); communication with Hynes regarding same (.10); review additional research (.50); communication with Cahow and Torborg regarding same (.20).

| 12/10/21 | H C Bedell | 1.00 | 550.00 |
|---|---|---|---|

Communicate with Rasmussen regarding reviewing documents for privilege and responsiveness for production.

| 12/10/21 | N T Bittle | 0.10 | 32.50 |
|---|---|---|---|

Prepare documents for transfer for Rasmussen (.1).

| 12/10/21 | C K Cahow | 8.00 | 7,400.00 |
|---|---|---|---|

Draft and revise objection to motion to dismiss (4.80); review and analyze publicly available materials in connection with same (1.10); review and analyze case precedent in connection with same (2.20).

| 12/10/21 | G C Cefali | 3.90 | 2,242.50 |
|---|---|---|---|

Research regarding objection to motion to dismiss (1.70); draft summary of research (2.10); draft email to

# JONES DAY

102002

LTL Management LLC

Page: 50
March 24, 2022
Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

Torborg regarding same (.10).

12/10/21    B B Erens    0.30    390.00
Telephone calls with Cahow regarding objection to motion to dismiss case.

12/10/21    G M Gordon    1.10    1,595.00
Review and forward emails from Glasser regarding discovery issues (.20); draft and review emails to and from Jones, Rasmussen regarding same (.30); draft emails to Glasser on discovery issues (.20); review emails from Torborg, Jones regarding expert issues (.20); review email from Jones regarding deposition preparation (.20).

12/10/21    K B Grigel    3.80    2,185.00
Research regarding opposition to motion to withdraw reference (3.50); call with Rasmussen regarding same (0.30).

12/10/21    M P Huneycutt    1.00    500.00
Conference call with document review team to discuss case background and review protocol.

12/10/21    J M Jones    0.80    1,080.00
Review and respond to memos from Gordon, Rasmussen, and White concerning discovery and document collection (.50); review and respond to memos from Gordon and Rasmussen regarding deposition matters (.30).

12/10/21    T B Lewis    0.50    575.00
Review and analyze regarding responses to Talc Committee discovery requests.

12/10/21    M W Rasmussen    7.70    8,085.00
Communicate with Wall regarding objection to motion to withdraw reference (.40); communicate with Grigel regarding objection to motion to withdraw reference (.30); communicate with McNulty regarding ESI review for discovery related to Talc Committee's motion to dismiss (.30); revise objection to motion to withdraw reference (1.0); draft summary of responses to discovery requested by Talc Committee in connection with motion to dismiss (1.40); communicate with Bittle and Huneycutt regarding ESI search term hit list for responses to discovery requested by Talc Committee in connection with motion to dismiss (.50); draft summary of ESI search term hit list regarding responses to discovery requested by Talc Committee in connection with motion to dismiss (.50); correspond with Gordon regarding search term hit list (.40); communicate with Villari regarding analysis of custodian emails related to discovery requested by Talc Committee in connection with motion to dismiss (.20); revise ESI protocol related to discovery requested by Talc Committee in connection with motion to dismiss (.80); attend and participate in training of attorneys in connection with review of documents requested by Talc Committee for motion to dismiss (1.0); communicate with Smith regarding deposition exhibits (.20); correspond with Glasser regarding exhibits for deposition witnesses (.40); analyze exhibits admitted into evidence in connection with preliminary injunction hearing in North Carolina (.80); correspond with Tretter regarding case management order for motion to dismiss (.40); revise declaration regarding exhibits admitted into evidence in connection with preliminary injunction hearing in North Carolina (.50).

12/10/21    C L Smith    0.70    280.00
Prepare Gordon pro hac vice papers for admission into District Court of New Jersey in connection with withdrawal of preliminary injunction adversary proceeding for filing and email same to Pacelli for filing (.10); prepare Prieto pro hac vice papers for admission into District Court of New Jersey in connection with withdrawal of preliminary injunction adversary proceeding for filing and email same to Pacelli (.10); prepare Rasmussen pro hac vice papers for admission into District Court of New Jersey in connection with withdrawal of preliminary injunction adversary proceeding for filing and email same to Pacelli (.10); prepare Rush pro hac vice papers for admission into District Court of New Jersey in connection with withdrawal of preliminary injunction adversary proceeding for filing and email same to Pacelli (.10); prepare Jones pro hac

# JONES DAY

102002

LTL Management LLC

Page: 51
March 24, 2022
Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

vice papers for admission into District Court of New Jersey in connection with withdrawal of preliminary injunction adversary proceeding for filing and email same to Pacelli (.10); call with Rasmussen regarding preparation and circulation of deposition materials (.20).

| 12/10/21 | J Solis | 1.00 | 500.00 |

Conduct legal research and analysis regarding privilege matters (0.5); summarize and communicate findings to Rasmussen (0.5).

| 12/10/21 | D S Torborg | 8.20 | 9,225.00 |

Draft outline to prepare for meeting with expert and client regarding motion to dismiss (2.1); discuss information requests with expert (.6); attend meeting with client to discuss expert work (2.4); revise objection to motion to dismiss (2.3); review summary of potential opinions (.2); review research on privilege, forward to Jones (.6).

| 12/10/21 | D C Villalba | 4.50 | 2,587.50 |

Research regarding issues raised in motion to dismiss (4.30); email to Torborg and Cahow regarding same (0.20).

| 12/10/21 | T M Villari | 2.50 | 1,375.00 |

Compile materials in preparation for depositions (0.7); review documents to prepare materials for depositions (0.8); attend training to review document review protocols (1.0)

| 12/11/21 | M C Alfano | 0.80 | 440.00 |

Communications with Torborg and Cahow concerning research relating to objection to motion to dismiss.

| 12/11/21 | C K Cahow | 8.70 | 8,047.50 |

Draft and revise objection to motion to dismiss (3.60); review research of publicly available materials in connection with same (2.10); review case precedent in connection with same (2.70); communicate with Torborg and Alfano regarding same (.40).

| 12/11/21 | B B Erens | 2.00 | 2,600.00 |

Send materials to Gordon regarding dismissal issues (1.0); review motion to dismiss objection outline (.30); review preliminary injunction supplemental memorandum of law (.70).

| 12/11/21 | G M Gordon | 0.50 | 725.00 |

Review emails from Rasmussen, Glasser regarding discovery issues (.30); review email from Torborg regarding dismissal issues (.20).

| 12/11/21 | J M Jones | 0.60 | 810.00 |

Review memos from counsel for Talc Committee regarding discovery (.30); review and respond to memo from Rasmussen regarding privilege logging (.30).

| 12/11/21 | M W Rasmussen | 5.80 | 6,090.00 |

Revise ESI protocol for discovery related to Talc Committee's motion to dismiss (1.0); draft notes related to LTL's responses to discovery requests made by the Talc Committee (2.0); draft letter to Glasser regarding LTL's responses to discovery requests made by the Talc Committee (2.80).

| 12/11/21 | D S Torborg | 8.30 | 9,337.50 |

Draft and revise objection to motions to dismiss, including review of associated factual and legal research (8.3).

| 12/11/21 | K L Wall | 8.70 | 8,700.00 |

Draft opposition to motion to withdraw reference (3.4); research regarding opposition to motion to

# JONES DAY

102002

LTL Management LLC

Page: 52
March 24, 2022
Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

withdraw (2.0); review cases cited by Talc Committee in motion to withdraw (1.7); review motion to withdraw (1.6).

| 12/12/21 | H C Bedell | 2.10 | 1,155.00 |
|---|---|---|---|

Review and analyze set of documents for production for responsiveness and privileged material.

| 12/12/21 | G M Gordon | 0.30 | 435.00 |
|---|---|---|---|

Review emails from Rasmussen, Jones regarding discovery issues.

| 12/12/21 | K B Grigel | 3.60 | 2,070.00 |
|---|---|---|---|

Research regarding opposition to motion to withdraw reference (3.20); communicate with Wall regarding same (.40).

| 12/12/21 | M P Huneycutt | 1.00 | 500.00 |
|---|---|---|---|

Draft report on status of document review.

| 12/12/21 | J M Jones | 0.70 | 945.00 |
|---|---|---|---|

Review memos from counsel for Talc Committee regarding discovery (.30); review and respond to memo from Rasmussen regarding privilege logging (.30).

| 12/12/21 | M W Rasmussen | 2.20 | 2,310.00 |
|---|---|---|---|

Revise letter to Glasser regarding issues related to discovery requested by Talc Committee in connection with motion to dismiss (1.0); revise declaration for filing exhibits from preliminary injunction hearing (.80); correspond with Villari regarding review of documents (.40).

| 12/12/21 | D S Torborg | 7.70 | 8,662.50 |
|---|---|---|---|

Draft and revise objection to motions to dismiss, including review associated factual and legal research (7.7).

| 12/12/21 | T M Villari | 1.30 | 715.00 |
|---|---|---|---|

Review exhibits for Rasmussen declaration relating to preliminary injunction exhibits (1.1); review set of potentially responsive documents (0.2).

| 12/12/21 | K L Wall | 6.00 | 6,000.00 |
|---|---|---|---|

Draft opposition to motion to withdraw reference (2.2); correspond with Grigel regarding research for same (.4); research regarding opposition to motion to withdraw (3.4).

| 12/13/21 | M C Alfano | 0.40 | 220.00 |
|---|---|---|---|

Communication with Cahow regarding motion to dismiss matters (.20); review objection to motion to dismiss and send comments (.20).

| 12/13/21 | H C Bedell | 1.20 | 660.00 |
|---|---|---|---|

Review and analyze draft objection to motion to withdraw reference.

| 12/13/21 | N T Bittle | 0.40 | 130.00 |
|---|---|---|---|

Conference with Rasmussen regarding ESI protocol (.2); communicate with Huneycutt and Rasmussen regarding ESI protocol (.20).

| 12/13/21 | C K Cahow | 3.20 | 2,960.00 |
|---|---|---|---|

Review and analyze background materials for objection to motion to dismiss (2.10); communicate with Alfano (.30); Villalba  (.20), Erens (.20), and Torborg (.50) regarding same.

| 12/13/21 | B B Erens | 0.40 | 520.00 |
|---|---|---|---|

Communicate with Torborg regarding dismissal objection (.20); telephone call with Cahow regarding

# JONES DAY

102002                                                                                                      Page: 53
                                                                                                  March 24, 2022
LTL Management LLC                                                                   Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

materials regarding the same (.20).

12/13/21        B B Erens                                    0.20                    260.00
Attend call with Lewis, H. Gordon, Torborg regarding relevant developments in pending mass tort
11 cases.

12/13/21        G M Gordon                                  1.00                  1,450.00
Review draft email from Rasmussen regarding continuing discovery disputes (.30); review and respond to
emails from Rasmussen regarding same (.20); review correspondence from Glasser regarding same (.20);
review and forward email from Jones regarding Arnold Itkin motion to dismiss (.30).

12/13/21        H K Gordon                                  0.50                    650.00
Attend call with Jones, Erens, Torborg, Rasmussen, and Lewis regarding relevant developments in pending
mass tort chapter 11 cases.

12/13/21        J M Jones                                   0.50                    675.00
Call with Lewis and Rasmussen on deposition preparation and review related materials (.50).

12/13/21        T B Lewis                                   1.10                  1,265.00
Participate in call with Erens, H. Gordon, Torborg regarding relevant developments in pending mass tort
chapter 11 cases (0.1); participate in call with Jones and Rasmussen regarding deposition preparation (1.0).

12/13/21        D B Prieto                                  1.60                  1,680.00
Telephone conference with Kim, White, Brown, Bernardo, Fournier, Frazier, Lauria, Jones and Rasmussen
regarding discovery issues related to motion to dismiss and related matters (1.00);  review email from
Glasser regarding discovery issues (0.20); review letter from Glasser regarding board minutes (0.20); draft
email to Gordon, Rasmussen and Jones regarding same (0.10); telephone conference with Gordon regarding
same (0.10).

12/13/21        M W Rasmussen                              10.20                 10,710.00
Attend and participate in call with White, Haas, Kim, Prieto, Starner, Boelter, Brown, and Bernardo
regarding discovery issues and next steps (.90); revise letter to Glasser regarding discovery issues related to
motion to dismiss (1.0); revise ESI protocol for discovery related to motion to dismiss (2.80); call with
Villari and Huneycutt regarding review of documents in response to Talc Committee's discovery requests
(.30); analyze research regarding privilege (.50); call with counsel for PwC, Haas, White, Jones, and Starner
regarding subpoena from Talc Committee (.40); communicate with Jones and Lewis regarding materials in
preparation for depositions by Talc Committee (.40); call with Villari regarding search terms for Talc
Committee discovery requests (.20); review documents and letter from Glasser to Court regarding discovery
dispute related to unredacted documents (.50); call with Solis regarding research related to same (.30); draft
response to Glasser regarding custodians and search terms for Talc Committee's discovery requests (1.30);
revise objection to motion to withdraw reference (2.60).

12/13/21        C L Smith                                   0.40                    160.00
Communications with Stone regarding service of discovery (.10); update electronic file management system
with discovery requests and correspondence (.30).

12/13/21        J Solis                                     3.90                  1,950.00
Conduct legal research and analysis regarding privilege (1.0); summarize and communicate findings of
research to Rasmussen (0.4); conduct legal research and analysis regarding document production (1.8);
summarize and communicate findings of research to Rasmussen (0.7).

# JONES DAY

102002

LTL Management LLC

Page: 54
March 24, 2022
Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 12/13/21 | D S Torborg | 11.00 | 12,375.00 |

Draft and revise objection to motions to dismiss, including review associated factual and legal research (9.3); prepare for (.6) and attend (.7) meeting with potential expert; attend call with Erens, Lewis, Rasmussen, H. Gordon regarding relevant developments in pending mass tort chapter 11 cases (.2); review correspondence relating to discovery issues (.2).

| 12/13/21 | D C Villalba | 3.20 | 1,840.00 |
|---|---|---|---|

Supplemental research regarding response to motion to dismiss.

| 12/13/21 | T M Villari | 7.20 | 3,960.00 |
|---|---|---|---|

Review documents for responsiveness and privilege (1.8); communicate with Rasmussen regarding same (0.1); communicate with vendor regarding same (0.1); compile documents for potential production (0.4); review Rasmussen declaration regarding preliminary injunction exhibits (0.7); communicate with Rasmussen regarding results of sample search terms (0.1); draft summary of sample search terms results (1.3); analyze results of an additional sample search term and revise summary (2.7).

| 12/13/21 | K L Wall | 3.60 | 3,600.00 |
|---|---|---|---|

Revise opposition to motion to withdraw reference (3.2); correspond with Bedell regarding motion to withdraw (.4).

| 12/14/21 | H C Bedell | 3.90 | 2,145.00 |
|---|---|---|---|

Communicate with Wall, Villari, Dunn, McNulty and client regarding document reviews and production (1.0); research and analyze case law regarding motions to withdraw reference (2.5); communicate with Wall regarding same (.40).

| 12/14/21 | B B Erens | 0.80 | 1,040.00 |
|---|---|---|---|

Review materials for experts for dismissal litigation (.20); telephone calls with Cahow regarding the same (.30); review summary regarding arguments regarding the same (.30).

| 12/14/21 | G M Gordon | 1.60 | 2,320.00 |
|---|---|---|---|

Telephone conference with Jones, Rasmussen regarding discovery issues with Talc Committee (.50); draft response to Glasser letter on unredacted board minutes (.50); review comments from DeFilippo, Haas, White, Rasmussen regarding same (.40); conference with Prieto regarding submission of letter (.20).

| 12/14/21 | M P Huneycutt | 1.00 | 500.00 |
|---|---|---|---|

Conference call with vendor to discuss document review process.

| 12/14/21 | J M Jones | 4.70 | 6,345.00 |
|---|---|---|---|

Meet with Wuesthoff to prepare for deposition (4.00); review deposition subpoenas (.20); call with Gordon and Rasmussen regarding discovery disputes (.50).

| 12/14/21 | D B Prieto | 0.30 | 315.00 |
|---|---|---|---|

Review and respond to email from Torborg regarding objection to motion to dismiss chapter 11 case (0.30).

| 12/14/21 | M W Rasmussen | 9.30 | 9,765.00 |
|---|---|---|---|

Call with Jones to prepare for Wuesthoff deposition preparation (.30); attend and participate in deposition preparation session with Wuesthoff, Brown, Jones, and Kim (.50); draft email to Morris regarding discovery related to motions to dismiss (.80); revise letter to court regarding redacted board meeting minutes (.40); draft sample categorical privilege log for discussion with Talc Committee's counsel (.40); review correspondence from Talc Committee's counsel regarding custodians and search terms (.10); draft notes related to custodians and search terms for discovery related to motion to dismiss (.40); correspond with client regarding custodians and search terms for discovery related to motion to dismiss (.6); revise objection to motion to withdraw reference (4.50); call with Jones to prepare for meeting with Goodridge (.20); call

# JONES DAY

102002

LTL Management LLC

Page: 55
March 24, 2022
Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

with Torborg, White, and McGraw regarding financial documents (.40); correspond with opposing counsel regarding deposition scheduling (.30); call with G. Gordon and Jones regarding discovery disputes with Talc Committee (.50).

| 12/14/21 | C L Smith | 0.20 | 80.00 |
|---|---|---|---|

Communications with Rasmussen regarding status of entry of agreed protective order (.10); review docket in connection with same (.10).

| 12/14/21 | D S Torborg | 10.90 | 12,262.50 |
|---|---|---|---|

Prepare for (1.0) and attend (3.5) calls pertinent to potential expert report (4.5); review materials pertinent to potential expert report (1.0); draft and revise objection to motions to dismiss (5.4).

| 12/14/21 | T M Villari | 2.00 | 1,100.00 |
|---|---|---|---|

Participate in call regarding document review with vendor (1.0); communicate with Rasmussen regarding progress of document review (0.1); review materials relating to discovery disputes for Gordon and Rasmussen (0.5); review documents for potential production (0.4).

| 12/14/21 | K L Wall | 5.70 | 5,700.00 |
|---|---|---|---|

Research in support of objection to motion to withdraw reference (2.2); revise opposition to motion to withdraw (1.6); correspond with Bedell regarding same (.3); attend meeting with vendor related to motion to dismiss discovery (1.2); review document review protocol (.4)

| 12/15/21 | H C Bedell | 4.20 | 2,310.00 |
|---|---|---|---|

Research for objection to motion to withdraw reference (2.20); draft summary of findings (1.40); email with Wall regarding same (.50).

| 12/15/21 | N T Bittle | 0.40 | 130.00 |
|---|---|---|---|

Communicate with Rasmussen regarding ESI protocol (.2); review ESI protocol (.20).

| 12/15/21 | B B Erens | 2.10 | 2,730.00 |
|---|---|---|---|

Review case law regarding dismissal objection (1.3); review examiner motion (.30); telephone calls with Prieto regarding the same (.30); review emails from Ghaul regarding the same (.20).

| 12/15/21 | G Ghaul | 1.20 | 1,170.00 |
|---|---|---|---|

Review U.S. Trustee's motion to appoint an examiner (.30); research precedent regarding same (.80) and circulate to Erens, Prieto (.10).

| 12/15/21 | G M Gordon | 1.20 | 1,740.00 |
|---|---|---|---|

Telephone conference with Jones regarding preparation for dismissal motion depositions (.20); review and respond to emails from Jones regarding same (.20); review email from Rasmussen regarding E-discovery issues (.20); review and respond to emails from Lauria, Haas regarding motion for examiner (.30); review emails from White, DeFilippo, Rosen regarding same (.30).

| 12/15/21 | H K Gordon | 0.30 | 390.00 |
|---|---|---|---|

Communicate with Jones regarding status of motion to dismiss deposition and document discovery.

| 12/15/21 | P M Green | 2.70 | 2,970.00 |
|---|---|---|---|

Review letters and correspondence related to discovery concern (.6); review pleadings related to preliminary injunction (.8); review precedent cited in the same (1.3).

| 12/15/21 | J M Jones | 3.10 | 4,185.00 |
|---|---|---|---|

Communicate with counsel regarding deposition preparation (.50); deposition preparation meeting with LTL witness (1.50); review memos from counsel for JJCI regarding deposition and discovery matters (.3); call

# JONES DAY

102002                                                                                                Page: 56
                                                                                              March 24, 2022
LTL Management LLC                                                                          Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

with Rasmussen regarding discovery issues and review memo regarding discovery issues (.30); communicate with Wall regarding draft briefing on motion to withdraw reference (.20); communicate with Gordon regarding deposition preparation  (.30).

| 12/15/21 | T B Lewis | 0.50 | 575.00 |

Participate in and follow up on call with Torborg regarding expert testimony and motion to dismiss issues.

| 12/15/21 | I M Perez | 2.10 | 1,312.50 |

Revise draft of motion to extend removal period (.90); communications with Smith regarding motion to extend removal period (.10); review materials regarding same (.50); communicate with Rush regarding same (.10); review U.S. Trustee's motion for an examiner (.30); communicate with Smith regarding same (.10); communicate with Rush regarding same (.10).

| 12/15/21 | M W Rasmussen | 4.10 | 4,305.00 |

Revise ESI protocol for motion to dismiss discovery based on comments from client (1.0); correspond with Talc Committee's counsel regarding ESI protocol (.20); revise responses and objections to Talc Committee's discovery requests (1.20); draft case management order (.80); revise objection to motion to withdraw the reference (.90).

| 12/15/21 | A Rush | 0.20 | 195.00 |

Emails with Perez regarding US Trustee motion to appoint examiner (.10); email to Prieto regarding same (.10).

| 12/15/21 | A Rush | 0.40 | 390.00 |

Review draft order to extend removal period (.30); email to Perez regarding same (.10).

| 12/15/21 | C L Smith | 0.10 | 40.00 |

Communications with Perez regarding motion to extend removal period.

| 12/15/21 | D S Torborg | 8.20 | 9,225.00 |

Draft and revise objection to motion to dismiss (4.2); attend calls relating to expert work (1.5); review information pertinent to expert work (2.0); discuss due diligence work with Lewis and Mazey (.3); review and provide comments on proposed case management order for motion to dismiss (.2).

| 12/15/21 | D C Villalba | 2.40 | 1,380.00 |

Review objection to motion to dismiss (2.10); email to Torborg regarding same (0.30).

| 12/15/21 | T M Villari | 0.20 | 110.00 |

Communicate with Rasmussen regarding document review matters.

| 12/15/21 | K L Wall | 4.80 | 4,800.00 |

Revise opposition to motion to withdraw reference (2.2); correspond with Bedell regarding additional research for same (.5); review case law for same (1.6); review motion to dismiss objection (.7).

| 12/16/21 | H C Bedell | 0.70 | 385.00 |

Communicate with Rasmussen, Villari, Dunn, McNulty and client regarding document review and production.

| 12/16/21 | C K Cahow | 2.40 | 2,220.00 |

Review and comment on objection to motion to dismiss.

# JONES DAY

102002                                                                                      Page: 57
                                                                                      March 24, 2022
LTL Management LLC                                                          Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

**12/16/21**          B B Erens                          3.40          4,420.00
Review draft objection to motion to dismiss (1.60); telephone calls with Torborg regarding the same (.50);
review case law regarding dismissal reply (.20); review case law regarding U.S. Trustee examiner motion
(.30); review proposed objection to motion to withdraw reference (.60); review Talc Committee statement
regarding the same (.20).

**12/16/21**          G M Gordon                         2.20          3,190.00
Telephone conference with Prieto regarding dismissal issues, examiner motion (.20); telephone conferences
with Prieto regarding deposition preparation (.30); conferences with Jones regarding same (.40); review and
respond to emails from Haas, Brown regarding dismissal issues (.30); draft and review emails to and from
Prieto regarding delivery of unredacted board minutes to Court for in camera review (.20); review email
from Haas regarding examiner motion (.10); review emails from Jones, Rasmussen, Torborg regarding
dismissal case management order (.30); review emails from Prieto regarding ruling in mass tort case (.20);
review information from Femino on examiner motion (.20).

**12/16/21**          M P Huneycutt                      0.50           250.00
Conference call with vendor to discuss document review process.

**12/16/21**          A P Johnson                        0.40           250.00
Review ruling in mass tort case (.4).

**12/16/21**          J M Jones                          3.50          4,725.00
Review and respond to memos from counsel and client regarding deposition preparation (1.00); review
deposition preparation materials (.50); participate in witness preparation meeting (2.00).

**12/16/21**          T B Lewis                          1.80          2,070.00
Prepare for call with Torborg and expert, including review of materials.

**12/16/21**          I M Perez                          3.00          1,875.00
Review materials regarding motion to appoint examiner (1.30); review materials regarding preliminary
injunction request and precedent cases (1.70).

**12/16/21**          D B Prieto                         0.30           315.00
Review draft case management order for motion to dismiss (0.30).

**12/16/21**          D B Prieto                         5.40          5,670.00
Telephone conference with Kim, White, Erens, Brown, Berandardo, Fournier, Frazier, Lauria and Cox
regarding Talc Committee's discovery requests and related matters (1.00); review email from Frazier
regarding response to transfer of lawsuit to MDL (0.20); review indemnification agreement related to same
(0.20); draft email to Frazier regarding same (0.10); review emails from Jones regarding upcoming
depositions in connection with motion to dismiss (0.20); telephone conference with Gordon regarding same
(0.30); telephone conference with Kim regarding same (0.20); review draft objection to motion to withdraw
the reference (1.50); draft email to Wall regarding same (0.20); review email from Gordon regarding
providing unredacted board minutes to court (0.10); draft email to DeFilippo regarding same (0.10); review
ruling in mass tort case (0.30); draft email to Gordon, Erens, Jones, Rasmussen and Rush regarding same
(0.10); telephone conference with Rush regarding same (0.30); review and provide comments to motion to
seal exhibits for preliminary injunction hearing (0.50); draft email to Rasmussen regarding same (0.10).

**12/16/21**          M W Rasmussen                      6.40          6,720.00
Attend and participate in call with White, Haas, Kim, Prieto, Cox, Bernardo, McNulty, Frazier, and Fournier
regarding discovery (.40); analyze documents potentially responsive to discovery requests related to motion
to dismiss from Talc Committee (.50); communicate with Jones regarding deposition preparation (.10);
communicate with Tretter and Starner regarding case management order for discovery related to motion to

# JONES DAY

102002                                                                                      Page: 58

                                                                                   March 24, 2022

LTL Management LLC                                                        Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

dismiss (.40); revise case management order for discovery related to motion to dismiss (1.0); communicate with Villari regarding analysis of documents potentially responsive to discovery requests related to motion to dismiss from Talc Committee (.30); attend and participate in call with vendor, McNulty, Huneycutt, Villari, and Coletta regarding review of documents related to discovery requests from Talc Committee for motion to dismiss (.80); revise motion to seal docket related to confidential exhibits used in preliminary injunction hearing in North Carolina (2.60); revise objection to motion to withdraw reference (.30).

| 12/16/21 | A Rush | 1.30 | 1,267.50 |

Communications with Pacelli regarding information requests of U.S. Trustee (.20); email to Kropiewnicki regarding same (.20); review documents in connection with same (.30); emails with Clarrey, Burnett, Tran regarding follow up regarding information gathering (.20); emails with Wall, Rasmussen regarding information requests of U.S. Trustee (.20); further review of documents in connection with same (.20).

| 12/16/21 | A Rush | 1.00 | 975.00 |

Review recent precedent in connection with preliminary injunction matters (.80); emails with Prieto, Gordon, Erens regarding same (.20).

| 12/16/21 | C L Smith | 0.20 | 80.00 |

Review email from Rasmussen regarding motion to seal (.10); review docket in connection with same (.10).

| 12/16/21 | D S Torborg | 8.40 | 9,450.00 |

Review materials pertinent to expert work (2.1); draft and revise objection to motion to dismiss (4.0); attend calls regarding expert work (1.5); communications concerning witness preparation efforts (.8).

| 12/16/21 | D C Villalba | 4.40 | 2,530.00 |

Review edits to dismissal objection (0.40); review documents related to Torborg declaration (3.00); draft Torborg declaration (1.00).

| 12/16/21 | T M Villari | 3.10 | 1,705.00 |

Conduct review of documents for potential production (1.7); communicate with Rasmussen regarding search terms (0.3); attend call regarding progress of document review (0.7); review memorandum of law for the motion to seal preliminary injunction hearing exhibits (0.4).

| 12/16/21 | K L Wall | 3.10 | 3,100.00 |

Attend meeting with vendor and ESI team related to production in relation to motion to dismiss discovery (.6); review and finalize motion to seal preliminary injunction hearing exhibits (1.6); review third party discovery (.4); review documents related to U.S. Trustee requests (.3); correspond with Rush regarding same (.2).

| 12/17/21 | N T Bittle | 0.20 | 65.00 |

Transfer production documents for Rasmussen (.20).

| 12/17/21 | B B Erens | 1.50 | 1,950.00 |

Client work in process call.

| 12/17/21 | B B Erens | 2.50 | 3,250.00 |

Telephone call with Prieto regarding revisions to objection to motion to withdraw the reference (.20); review revised dismissal objection (1.0); review pleadings regarding U.S. Trustee examiner request (1.0); follow up review of case law regarding dismissal objection (.30).

# JONES DAY

102002                                                                                                                      Page: 59
                                                                                                                    March 24, 2022
LTL Management LLC                                                                                          Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 12/17/21 | G Ghaul | 0.80 | 780.00 |

Research case law related to a U.S. Trustee's motion for examiner (70); email Erens regarding same (.10).

| 12/17/21 | G M Gordon | 2.90 | 4,205.00 |

Telephone conference with Kim, Haas, White, Brown, Starner, Lauria, Prieto, DeFilippo, Rosen regarding dismissal litigation (.90); telephone conference with Haas regarding same (.10); telephone conferences with Prieto regarding status of response to motion to withdraw reference (.60); telephone conference with Jones regarding deposition preparation (.20); review and respond to emails from Jones, Torborg, Prieto regarding expert issues (.30); draft email regarding case management order for dismissal litigation (.20); review draft case management order (.30); review emails from White, Prieto, Jones regarding depositions (.30).

| 12/17/21 | H K Gordon | 0.50 | 650.00 |

Review and analysis of US Trustee motion for appointment of examiner (.50).

| 12/17/21 | J M Jones | 5.50 | 7,425.00 |

Review and respond to memos from Brown, White, and Prieto concerning depositions (.50); prepare memos to and review responses from Prieto and Rasmussen regarding depositions, case management order, and experts (.50); review briefing to prepare for witness meetings (.50); meet with witness to prepare for deposition (4.00).

| 12/17/21 | T B Lewis | 1.00 | 1,150.00 |

Participate in call with Torborg, Mazey and expert witness to discuss motion to dismiss litigation.

| 12/17/21 | D J Merrett | 0.70 | 717.50 |

Review and analyze U.S. Trustee's motion for appointment of an examiner (.60); communicate with Prieto regarding same (.10).

| 12/17/21 | I M Perez | 0.80 | 500.00 |

Revise draft of motion to extend removal period (.20); communicate with Rush regarding same (.10); communicate with Prieto regarding same (.10); communicate with Pacelli, Lawlor regarding same (.10); review revisions from Pacelli (.10); revise draft of motion accordingly (.20).

| 12/17/21 | D B Prieto | 7.10 | 7,455.00 |

Review and revise objection to motion to withdraw the reference of the adversary proceeding (3.70); review and respond to email from Jones regarding subpoenas on Azevedo, Goodridge and Wuesthoff (0.10); review and respond to email from Rasmussen regarding discovery requests (0.20); draft email to Kim and White regarding same (0.10); review and respond to email from Kim regarding deposition issues (0.20); draft email to Gordon and Jones regarding same (0.10); review motion of US Trustee for an examiner (0.50); telephone conference with Gordon regarding same (0.30); telephone conference with Erens regarding same (0.30); telephone conference with Torborg regarding expert issues (0.20); review email from Torborg regarding same (0.10); review case management order for motion to dismiss (0.20); draft email to Jones and Rasmussen regarding same (0.10); telephone conference with Kim, Haas, White, DeFilippo, Lauria, Rosen and Brown regarding issues related to motion to dismiss, and other litigation matters (0.70); telephone conference with Gordon regarding same (0.30).

| 12/17/21 | M W Rasmussen | 5.80 | 6,090.00 |

Communicate with Jones and Brown regarding deposition preparation in connection with discovery for motion to dismiss (.30); communicate with Prieto and Torborg regarding expert reports in connection with discovery for motion to dismiss (.30); communicate with Morris in connection with requests related to discovery for motion to dismiss (.30); draft stipulation regarding expert discovery and testimony in connection with discovery for motion to dismiss (1.20); revise case management order for discovery related to motions to dismiss (.90); correspond with Jones, Gordon, and Prieto regarding case management order

# JONES DAY

102002

LTL Management LLC

Page: 60
March 24, 2022
Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

(.70); revise discovery and ESI protocol in connection with discovery (1.20); call with Bernardo regarding discovery and ESI protocol (.20); revise motion to seal docket related to exhibits used in preliminary injunction hearing (.30); correspond with Pacelli, Lawlor regarding motion to seal docket related to exhibits used in preliminary injunction hearing (.20).

| 12/17/21 | A Rush | 0.10 | 97.50 |

Review information from Clarrey regarding U.S. Trustee information requests (.10).

| 12/17/21 | A Rush | 0.30 | 292.50 |

Communications with Perez regarding motion to extend removal period (.10); emails with Lawlor regarding same (.20).

| 12/17/21 | A Rush | 0.30 | 292.50 |

Call with Perez regarding recent injunction precedent.

| 12/17/21 | D S Torborg | 6.80 | 7,650.00 |

Revise objection to motion to dismiss (2.0); attend calls relating to expert work and review associated documents (4.8).

| 12/17/21 | T M Villari | 0.70 | 385.00 |

Review objection to motion to withdraw reference.

| 12/18/21 | B B Erens | 0.30 | 390.00 |

Review case management order and related pleadings for dismissal litigation.

| 12/18/21 | G M Gordon | 3.40 | 4,930.00 |

Review and respond to emails from Haas, White regarding dismissal issues (.30); draft and review emails to and from Jones, Torborg, Erens regarding same (.30); review and revise draft brief in opposition to motion to withdraw reference (2.00); telephone conferences with Prieto regarding same (.40); review email from Glasser regarding discovery issues (.20); review emails from Jones, Torborg regarding same (.10); review email from Starner regarding objections to Talc Committee discovery (.10).

| 12/18/21 | J M Jones | 1.30 | 1,755.00 |

Review and respond to memos concerning motion to dismiss response (.50); review memo from counsel for Talc Committee regarding discovery matters (.30); review memo from Rasmussen regarding response (.20); review and respond to memo from Gordon regarding motion to dismiss matters (.3).

| 12/18/21 | C K Marshall | 0.90 | 1,057.50 |

Review motions to dismiss.

| 12/18/21 | I M Perez | 3.80 | 2,375.00 |

Communications with Rush regarding research for opposition to motion to withdraw the reference of the preliminary injunction proceeding (.10); research regarding same (3.10); communications with Rush regarding research results (.50); communications with Prieto, Rush regarding same (.10).

# JONES DAY

102002

LTL Management LLC

Page: 61
March 24, 2022
Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 12/18/21 | D B Prieto | 6.20 | 6,510.00 |

Revise objection to motion to withdraw the reference (2.20); draft email to Gordon regarding same (0.10); review comments of Gordon to same (0.30); telephone conference with Gordon regarding same (0.20); revise objection to address Gordon's comments (2.60); telephone conference with Rush regarding research in connection with same (0.30); review case law in connection with same (0.50).

| 12/18/21 | M W Rasmussen | 1.00 | 1,050.00 |
|---|---|---|---|

Analyze documents related to Talc Committee discovery requests in connection with motion to dismiss.

| 12/18/21 | A Rush | 2.70 | 2,632.50 |
|---|---|---|---|

Research regarding withdrawal of the reference (2.10); call with Prieto regarding same (.10); communications with Perez regarding same (.20); review withdrawal research from Perez (.10); communicate with Perez regarding same (.20).

| 12/18/21 | D S Torborg | 0.70 | 787.50 |
|---|---|---|---|

Emails with Gordon, Jones, Erens, and Prieto on motion to dismiss matters (.5); review discovery letter from Talc Committee (.2).

| 12/19/21 | B B Erens | 1.20 | 1,560.00 |
|---|---|---|---|

Review comments to dismissal brief (.80); review revised motion to withdraw objection (.40).

| 12/19/21 | G M Gordon | 1.00 | 1,450.00 |
|---|---|---|---|

Review and respond to email from Haas regarding dismissal issues (.30); review emails from Brown regarding same (.20); review emails from Rasmussen, Jones regarding open discovery issues (.20); review emails from Rosen, Jones regarding objection to motion to withdraw reference (.20); review email from Joshi regarding document request (.10).

| 12/19/21 | J M Jones | 1.80 | 2,430.00 |
|---|---|---|---|

Review memo from Gordon regarding motion to dismiss matters (.20); revise discovery correspondence (.30); review memo from Prieto concerning objection to motion to withdraw reference (.30); review draft objection to motion to dismiss and comments thereon (1.00).

| 12/19/21 | D B Prieto | 2.90 | 3,045.00 |
|---|---|---|---|

Revise objection to motion to withdraw the reference (1.80); review email from Perez regarding research in connection with same (0.20); review case law in connection with same (0.40); draft email to Gordon regarding same (0.10); draft email to Kim regarding same (0.10); review comments to same (0.30).

| 12/19/21 | M W Rasmussen | 3.10 | 3,255.00 |
|---|---|---|---|

Draft letter to Glasser regarding discovery related to motion to dismiss (1.80); draft notes regarding Arnold & Itkin discovery requests related to motion to dismiss (1.0); correspond with Gordon, Jones, and Prieto regarding Arnold & Itkin discovery requests related to motion to dismiss (.30).

| 12/19/21 | D S Torborg | 1.60 | 1,800.00 |
|---|---|---|---|

Review comments to draft objection to motion to dismiss (.6); review draft of objection to motion to withdraw reference (.4); review correspondence regarding expert matters (.4); review draft discovery letter (.2).

| 12/19/21 | T M Villari | 2.70 | 1,485.00 |
|---|---|---|---|

Research regarding opposition to motion to withdraw reference.

# JONES DAY

102002                                                                                                    Page: 62

March 24, 2022

LTL Management LLC                                                                    Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

**12/20/21      H C Bedell                                      7.70                  4,235.00**

Prepare preliminary injunction exhibits for filing (2.3); review and revise objection to motion to withdraw reference (4.6); communicate with Wall regarding objection to motion to withdraw (0.8).

**12/20/21      B B Erens                                      1.30                  1,690.00**

Telephone conference with Kim, White, Haas, Lauria, Rasmussen, Brown, Bernardo, Fournier, Frazier, Prieto regarding Talc Committee's discovery requests and related matters (.50); telephone call with Prieto regarding scheduling of matters regarding the same (.30); telephone conference with Gordon, Torborg, Ellman and Rasmussen regarding relevant developments in pending mass tort chapter 11 cases (.50).

**12/20/21      B B Erens                                      0.90                  1,170.00**

Review revised objection to dismissal motions (.50); emails with Cahow, Torborg, Gordon regarding the same (.20); review revised dismissal objection draft (.20).

**12/20/21      G M Gordon                                      4.00                  5,800.00**

Telephone conference with Erens, Prieto, Torborg, Rasmussen regarding dismissal discovery and briefing issues (.50); telephone conference with Kim, Haas, White, Erens, Tsekerides, Berkovich, Torborg regarding issues related to dismissal motion (.70); telephone conferences with Prieto regarding status of draft objection to motion to withdraw reference (.20); review and revise draft objection (1.50); review and respond to Wall email regarding same (.20); draft and review emails to and from Prieto regarding same (.20); review and comment on draft email from Starner regarding Talc Committee discovery (.30); review email from White regarding same (.10); review emails from Torborg, Jones regarding draft case management order for dismissal litigation (.20); review email from Tsekerides regarding information for dismissal motion (.10).

**12/20/21      H K Gordon                                      1.00                  1,300.00**

Attend call with Gordon, Erens, Rasmussen, Torborg, Prieto regarding motion to dismiss and related discovery.

**12/20/21      R W Hamilton                                      1.00                  1,000.00**

Telephone conference with Gordon, Ellman and Erens regarding recent developments in mass tort cases.

**12/20/21      A P Johnson                                      0.40                  250.00**

Review exhibits related to motion to dismiss (.4).

**12/20/21      J M Jones                                      11.20                  15,120.00**

Meet with Goodridge to prepare for deposition (.50); attend deposition of Goodridge (9.00); meet with Wuesthoff to prepare for deposition (1.00); meet with Kim and Brown regarding depositions (.70).

**12/20/21      T B Lewis                                      0.50                  575.00**

Participate in call with Gordon, Erens, Hamilton, Prieto regarding relevant developments in pending mass tort chapter 11 cases.

**12/20/21      C K Marshall                                      1.90                  2,232.50**

Analyze motions to dismiss and related law.

**12/20/21      D B Prieto                                      7.20                  7,560.00**

Telephone conference with Kim, White, Haas, Lauria, Erens, Rasmussen, Brown, Bernardo, Fournier, Frazier and others regarding Talc Committee's discovery requests and related matters (0.60); draft email to Erens regarding same (0.20); review and respond to email from Frazier regarding request to transfer case to MDL and related matters (0.20); revise objection to motion to withdraw the reference of the adversary proceeding (4.70); review comments to same (0.50); telephone conference with Femino regarding same (0.20); draft email to Gordon regarding same (0.20); telephone conference with Wall regarding same (0.20);

# JONES DAY

102002                                                                                                                    Page: 63
                                                                                                                  March 24, 2022

LTL Management LLC                                                                                       Invoice: 220100174

| *Date of Service* | *Timekeeper/Fee Earner Name* | *Hours* | *Amount* |
|---|---|---|---|

draft email to Merrett regarding response to motion to appoint examiner (0.10); telephone conference with Erens regarding various contested matters (0.30).

| 12/20/21 | D B Prieto | 1.00 | 1,050.00 |

Telephone conference with Gordon, Erens, Ellman, Jones, Rasmussen, Torborg, Wall, Hirst, Del Medico and Blake regarding development in pending mass tort cases.

| 12/20/21 | M W Rasmussen | 1.60 | 1,680.00 |

Attend and participate in call with White, Kim, Haas, Fournier, Bernardo, Farner, Prieto, McNulty and Erens to discuss motion to dismiss and related discovery (.60); attend and participate in call with Erens, Prieto, Gordon, Wall, and Torborg  regarding relevant developments in pending mass tort chapter 11 cases (1.0).

| 12/20/21 | M W Rasmussen | 6.20 | 6,510.00 |

Call with McNulty, St. Amand, and Bernardo to discuss search terms and ESI protocol for discovery related to motion to dismiss (.80); draft responses and objections to Talc Committee discovery requests (3.50); revise letter to Glasser regarding discovery issues related to motion to dismiss (.70); analyze search term report from ESI vendor in connection with discovery related to motion to dismiss (.50); call with McNulty regarding ESI search terms (.20); analyze edits to ESI protocol from counsel to Talc Committee (.50).

| 12/20/21 | A Rush | 0.40 | 390.00 |

Email to Kropiewnicki regarding US Trustee information requests (.20); review documents in connection with same (.20).

| 12/20/21 | A Rush | 0.10 | 97.50 |

Emails with Prieto regarding motion to extend the removal period.

| 12/20/21 | D S Torborg | 10.70 | 12,037.50 |

Revise objection to motion to dismiss (5.5); discuss case management order issues with Erens (.1); attend calls relating to expert work and review associated documents (4.6); discuss work streams relating to motion to dismiss with Prieto, Rasmussen, Erens (.5).

| 12/20/21 | D C Villalba | 1.90 | 1,092.50 |

Communicate with Torborg regarding objection to motion to dismiss (0.10); revise declaration related to same (0.90); review exhibits to declaration (0.90).

| 12/20/21 | T M Villari | 7.60 | 4,180.00 |

Review sample documents from search terms results (1.7); communicate with Wall regarding DeFilippo declaration in support of objection to motion to withdraw the reference (0.5); draft DeFilippo declaration and gather and prepare relevant exhibits for filing (3.6); revise objection to motion to withdraw the reference (0.3); review and revise objection to motion to withdraw the reference to prepare for filing (1.5).

| 12/20/21 | K L Wall | 1.00 | 1,000.00 |

Attend and participate in telephone conference with Gordon, Jones, Rasmussen, Torborg, Lewis regarding relevant developments in pending mass tort chapter 11 cases.

| 12/20/21 | K L Wall | 6.60 | 6,600.00 |

Revise opposition to motion to withdraw the reference and finalize same for filing (4.2); correspond with Villari and Pacelli regarding filing (.7); prepare declaration for submission of evidence in relation to opposition to motion to withdraw (1.7).

# JONES DAY

102002

LTL Management LLC

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 12/21/21 | H C Bedell | 0.80 | 440.00 |

Communicate with Honeycutt, Villari, Dunn, McNulty and client regarding document review and production.

| 12/21/21 | C K Cahow | 4.30 | 3,977.50 |
|---|---|---|---|

Call with Erens regarding status of objection to motion to dismiss (.40); call with Johnson regarding same (.20); call with Villalba and Torborg regarding objection to motion to dismiss (.70); follow up call with Villalba regarding same (.20); review revisions to objection to motion to dismiss and Torborg declaration (.2.90).

| 12/21/21 | B B Erens | 1.20 | 1,560.00 |
|---|---|---|---|

Review revised dismissal objection (.20); call with Cahow regarding same (.40); analyze matters regarding examiner motion (.60).

| 12/21/21 | G M Gordon | 4.00 | 5,800.00 |
|---|---|---|---|

Telephone conference with Jones regarding Goodridge deposition (.20); review email from Jones regarding same (.20); telephone conference with Torborg regarding draft objection to motions to dismiss (.30); review and respond to emails from Torborg, Haas, White regarding same (.30); telephone conference with Prieto regarding same (.10); review and forward email from Court regarding unredacted board minutes (.20); review and revise draft objection to motions to dismiss (2.00); review and comment on draft dismissal case management order, expert stipulation and email related to same (.30); review and respond to emails from Jones, Rasmussen regarding expert stipulation (.20); review email from Rosen regarding Talc Committee discovery requests (.10); review email from Rosen regarding precedent case (.10).

| 12/21/21 | M P Huneycutt | 0.50 | 250.00 |
|---|---|---|---|

Conference call with vendor to discuss document review process.

| 12/21/21 | J M Jones | 6.90 | 9,315.00 |
|---|---|---|---|

Draft summary of Goodridge testimony (.50); call with G. Gordon regarding depositions (.20); review documents and work product for deposition preparation (.5); meet with Wuesthoff to prepare for deposition (3.5); call with G. Gordon, Prieto, Hamilton, Torborg, and Erens regarding discovery requests and responses thereto (.50); meet with Azevedo regarding deposition preparation (1.40); review and comment on draft discovery correspondence (.30).

| 12/21/21 | T B Lewis | 1.80 | 2,070.00 |
|---|---|---|---|

Review and analyze materials for upcoming depositions (.70); communication with Jones and Prieto regarding same (.30); review and prepare description of corporate restructuring, including communication with Rasmussen regarding same (0.8).

| 12/21/21 | T B Lewis | 1.50 | 1,725.00 |
|---|---|---|---|

Review draft objection to motion to dismiss (1.50).

| 12/21/21 | C K Marshall | 2.70 | 3,172.50 |
|---|---|---|---|

Draft opposition to motion to dismiss.

| 12/21/21 | I M Perez | 0.90 | 562.50 |
|---|---|---|---|

Communications with Rush regarding motion to extend removal period (.20); communicate with Prieto regarding same (.10); communicate with Kim regarding same (.10); review and finalize motion to extend removal period for filing (.40); communicate with Pacelli regarding filing of same (.10).

| 12/21/21 | D B Prieto | 4.00 | 4,200.00 |
|---|---|---|---|

Review and respond to email from Jones regarding discovery questions (0.20); review materials from other cases in connection with response to U.S. Trustee's motion to appoint an examiner (1.20); draft email to

# JONES DAY

102002

LTL Management LLC

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

Merrett regarding same (0.10); telephone conference with Jones, Wuesthoff, Brown, Starner, and Kim regarding preparations for deposition (0.50); telephone conference with Lewis regarding issues related to same (0.30); review objection to motion to dismiss (1.20); review and provide comments on motion to extend removal period (0.40); draft email to Perez regarding same (0.10).

| 12/21/21 | M W Rasmussen | 6.40 | 6,720.00 |
|---|---|---|---|

Revise responses and objections to Talc Committee's discovery requests related to motion to dismiss (1.50); call with Bernardo regarding ESI protocol (.50); call with Torborg regarding case management order for motion to dismiss (.10); revise case management order for motion to dismiss (.50); communicate with counsel for Talc Committee regarding case management order for motion to dismiss (.30); analyze search term hits for proposed custodians in connection with discovery for motion to dismiss (.30); revise letter to Glasser regarding outstanding discovery issues related to motion to dismiss (.40); revise responses and objections to Arnold & Itkin's discovery requests related to motion to dismiss (1.50); revise ESI protocol (1.30).

| 12/21/21 | A Rush | 0.40 | 390.00 |
|---|---|---|---|

Communications with Perez regarding finalization of motion to extend removal period for filing (.20); review draft of same for filing (.10); communicate with Prieto regarding status of same (.10).

| 12/21/21 | D S Torborg | 7.00 | 7,875.00 |
|---|---|---|---|

Revise objection to motion to dismiss (2.8); attend call with Gordon to discuss motion to dismiss objection (.5); attend call with Cahow and Villalba to discuss declaration and motion dismiss objection filing (1.0); attend call with Rasmussen, Prieto to discuss Talc Committee discovery (.7); prepare for (.1) and attend (.4) call with vendor on material pertinent to motion to dismiss; review email summary of deposition (.1); attend calls relating to expert work and review associated documents (1.4).

| 12/21/21 | D C Villalba | 6.70 | 3,852.50 |
|---|---|---|---|

Calls with Cahow to discuss objection to motion to dismiss and declaration (0.20); call with Torborg and Cahow regarding same (0.60); review Torborg declaration and exhibits related to same (2.90); revise objection (3.00).

| 12/21/21 | T M Villari | 0.70 | 385.00 |
|---|---|---|---|

Attend call with vendor regarding progress of document review and custodian searches.

| 12/22/21 | H C Bedell | 3.50 | 1,925.00 |
|---|---|---|---|

Research case law regarding subpoena matters.

| 12/22/21 | C K Cahow | 9.40 | 8,695.00 |
|---|---|---|---|

Review and finalize objection to motions to dismiss and declaration in support of same (6.30); multiple communications with Torborg and Villalba regarding same (3.10).

| 12/22/21 | B B Erens | 1.30 | 1,690.00 |
|---|---|---|---|

Call with Kim, Haas, White, Brown, Jones, Gordon, Torborg regarding motion to dismiss and other contended matters (1.30).

| 12/22/21 | B B Erens | 1.00 | 1,300.00 |
|---|---|---|---|

Conference call with Prieto and Merrett regarding examiner motion (.50); review research on examiner motion (.50).

| 12/22/21 | G M Gordon | 3.80 | 5,510.00 |
|---|---|---|---|

Telephone conference with Kim, Haas, White, Brown, Starner, Jones, Torborg, Prieto regarding status of

# JONES DAY

102002

LTL Management LLC

Page: 66
March 24, 2022
Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

dismissal, preliminary injunction and retention litigation (1.30); telephone conference with Prieto regarding same (.30); review potential insert for objection to motion to dismiss (.30); review and respond to emails from Torborg regarding same (.20); review and comment on revised draft of objection (1.00); draft and review emails to and from Torborg regarding same (.30); review draft email to Talc Committee regarding dismissal discovery issues (.20); review information on divisional merger issues (.20).

| 12/22/21 | P M Green | 2.10 | 2,310.00 |
|---|---|---|---|

Review Talc Committee objection to preliminary injunction.

| 12/22/21 | A P Johnson | 0.80 | 500.00 |
|---|---|---|---|

Review Talc Committee objection to preliminary injunction (.8).

| 12/22/21 | J M Jones | 11.00 | 14,850.00 |
|---|---|---|---|

Review documents and work product regarding witness preparation (.50); meet with Wuesthoff to prepare for deposition (.50); attend Wuesthoff deposition (8.0); meeting with Wuesthoff post-deposition (.50); attend and participate in call with Gordon, Kim, Haas, White, Erens, Brown, Torborg regarding motion to dismiss and litigation matters (1.30); review memos concerning filings in opposition to motion to dismiss and preliminary injunction (.20).

| 12/22/21 | T B Lewis | 1.80 | 2,070.00 |
|---|---|---|---|

Review and analyze corporate history of entities involved in restructuring in connection with responding to discovery (0.8); review and revise description of entities involved in restructuring (0.8); participate in call with Rasmussen to discuss entities involved in restructuring (0.2).

| 12/22/21 | C K Marshall | 1.80 | 2,115.00 |
|---|---|---|---|

Draft objection to motions to dismiss (1.70); email Torborg on same (.10).

| 12/22/21 | D J Merrett | 2.10 | 2,152.50 |
|---|---|---|---|

Conference with Prieto, Erens regarding examiner motion (.30); communicate with Erens regarding same (.10); review and analyze authority in connection with same (1.80).

| 12/22/21 | I M Perez | 1.70 | 1,062.50 |
|---|---|---|---|

Communications with Rush regarding next steps for preliminary injunction motion (.30); review limited objection to preliminary injunction by insurers (.30); review Talc Committee's objection to preliminary injunction (1.10).

| 12/22/21 | D B Prieto | 5.30 | 5,565.00 |
|---|---|---|---|

Draft email to Highsmith regarding preliminary injunction motion and related matters (0.10); telephone conference with Highsmith regarding same (0.30); draft email to Molton and Beville regarding retention and payment of experts (0.30); review email from Berkovich regarding motion to dismiss issues (0.20); draft email to Torborg regarding same (0.10); review motion to appoint an examiner (0.80); analyze issues related to same (0.40); telephone conference with Erens and Merrett regarding response to same (0.50); review objection of Talc Committee to preliminary injunction motion (0.50); draft email to Kim regarding same (0.10); telephone conference with Kim, Haas, White, DeFilippo, Rosen, Lauria, Starner, Torborg, Gordon, Jones, Erens, Rasmussen, Brown, Bernardo, and McNulty regarding discovery issues in connection with motion to dismiss, and other litigation matters (2.00).

| 12/22/21 | M W Rasmussen | 1.30 | 1,365.00 |
|---|---|---|---|

Attend and participate in call with White, Kim, Haas, Jones, Torborg, Prieto, Gordon, Bernardo, McNulty, DeFilippo, Rosen and Tretter regarding motion to dismiss and other litigation matters (1.30).

# JONES DAY

102002                                                                                          Page: 67

                                                                                          March 24, 2022

LTL Management LLC                                                              Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

**12/22/21**       M W Rasmussen                    4.20            4,410.00

Communicate with Pacelli regarding motion to seal confidential documents (.30); communicate with Femino regarding preliminary injunction hearing transcript (.10); call with Lewis regarding response to interrogatory from Tal Committee regarding motions to dismiss (.50); call with Villari regarding review of documents for motion to dismiss discovery (.30); revise discovery protocol (.30); revise responses and objections to Talc Committee's discovery requests (.60); analyze search term hit report (.20); communicate with White, Kim, and Haas regarding search term hit report for responses to Talc Committee's motion to dismiss discovery requests (.30); meet and confer with Talc Committee regarding discovery protocol (.80); revise letter to Glasser regarding outstanding discovery issues for motion to dismiss discovery requests (.50); call with Peters regarding confidential expert reliance materials in connection with motion to seal docket for preliminary injunction hearing exhibits (.3).

**12/22/21**       A Rush                                     5.90            5,752.50

Review objection of Talc Committee to extension of preliminary injunction (4.20); draft outline with respect to same (.30); emails to Prieto regarding same (.10); review insurer limited objection to preliminary injunction extension (.60); email to Prieto regarding same (.20); emails with Perez regarding same (.10); call with Prieto regarding preparation of reply in support of extension of preliminary injunction (.20); email to Green, Ghaul, Yeary, Johnson, Merrett, Prieto regarding call regarding preliminary injunction reply (.20).

**12/22/21**       D S Torborg                              10.50           11,812.50

Attend calls relating to expert matters (2.2); review materials pertinent to expert work streams (2.2); review draft expert report (1.0); review and finalize objection to motion to dismiss (3.7); prepare for (.1) and attend (1.30) call with Haas, Kim, Prieto, Rasmussen, Erens, White, Brown regarding motion to dismiss.

**12/22/21**       D C Villalba                             10.90            6,267.50

Review objection to motion to dismiss (4.00); revise same (0.60); various communications with Cahow regarding objection and declaration (0.30); review and prepare exhibits to Torborg declaration (1.70); review and implement comments from Cahow and Torborg into Torborg declaration (0.90); review and implement comments from Cahow and Torborg into objection (1.30); prepare objection, declaration, and exhibits to declaration for filing (1.00); final review of same (0.70); communicate with Pacelli regarding documents for filing (0.20); review as filed documents (0.20).

**12/22/21**       T M Villari                               4.50            2,475.00

Review proposed search terms and hit report (1.2); communicate with vendor regarding document review issues (0.4); review documents for potential production (2.1); communicate with Wall, Hamilton, and Cahow regarding discovery requests (0.8).

**12/22/21**       K L Wall                                   1.70            1,700.00

Correspond with Bedell regarding motion to quash (.3); research regarding privilege and 30(b)(6) testimony (1.4).

**12/23/21**       H C Bedell                                3.70            2,035.00

Research regarding subpoena matters (2.5); summarize research findings (1.2).

**12/23/21**       C K Cahow                                 1.30            1,202.50

Review and comment on draft expert report in connection with motion to dismiss (1.30).

**12/23/21**       B B Erens                                  1.30            1,690.00

Review diligence regarding examiner motion (.30); review case law regarding the same (1.0).

# JONES DAY

102002

LTL Management LLC

Page: 68
March 24, 2022
Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 12/23/21 | G M Gordon | 0.20 | 290.00 |

Review email from Seymour regarding process for adjudication of motion to withdraw the reference (.20).

| 12/23/21 | P M Green | 6.70 | 7,370.00 |

Review Talc Committee objection to preliminary injunction (2.3); review supplemental memorandum related to preliminary injunction (2.1); outline response to Talc Committee objection (2.3).

| 12/23/21 | A P Johnson | 0.70 | 437.50 |

Review Talc Committee's objection to preliminary injunction (.5); review emails from Rush related to same (.2).

| 12/23/21 | D J Merrett | 0.10 | 102.50 |

Communicate with Prieto regarding preliminary injunction reply (.10).

| 12/23/21 | D J Merrett | 4.60 | 4,715.00 |

Communicate with Ghaul, Erens regarding examiner motion research (.20); review and analyze results of same (.40); draft and revise same (1.80); review and analyze authority in connection with same (2.20).

| 12/23/21 | I M Perez | 7.30 | 4,562.50 |

Participate on call with Rush to discuss reply in support of preliminary injunction (.30); review objection to preliminary injunction (.60); research case law regarding same (3.10); draft insert for reply in support of preliminary injunction (3.30).

| 12/23/21 | M W Rasmussen | 4.20 | 4,410.00 |

Correspond with St. Amand regarding search terms for document custodians related to motion to dismiss discovery (.20); communicate with Pacelli regarding confidentiality designation of expert reliance materials (.80); draft list of documents for production to Talc Committee (.50); communicate with Villari regarding document review for motion to dismiss discovery (.30); communicate with Peters regarding expert reliance materials for preliminary injunction (.60); revise responses and objections to discovery requests for motion to dismiss discovery (1.80).

| 12/23/21 | A Rush | 2.30 | 2,242.50 |

Call with Prieto regarding Talc Committee objection to preliminary injunction and reply to same (1.10); review objection in connection with reply to same (.40); email to Merrett, Johnson, Yeary, Villalba regarding research regarding same (.30); call with Perez regarding drafting section to same (.20); emails with Ghaul regarding research regarding same (.20); email to Johnson regarding research regarding same (.10).

| 12/23/21 | D S Torborg | 0.80 | 900.00 |

Prepare for (.3) and attend (.5) call with expert to discuss report.

| 12/23/21 | D C Villalba | 2.40 | 1,380.00 |

Research regarding U.S. Trustee motion to appoint examiner.

| 12/23/21 | D C Villalba | 1.40 | 805.00 |

Review cases cited in Talc Committee preliminary injunction objection (1.00); review research regarding preliminary injunction motion (0.30); communicate with Rush regarding same (0.10).

| 12/23/21 | T M Villari | 2.80 | 1,540.00 |

Research precedent relating to motion to quash (0.4); review documents for potential production (2.1); communicate with Rasmussen regarding same (0.3).

# JONES DAY

102002                                                                                                      Page: 69
March 24, 2022
LTL Management LLC                                                                        Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 12/23/21 | N P Yeary | 0.40 | 250.00 |

Review and analyze objection of the Talc Committee to preliminary injunction motion.

| 12/24/21 | B B Erens | 0.50 | 650.00 |

Review preliminary injunction objection.

| 12/24/21 | G M Gordon | 0.20 | 290.00 |

Review emails from Rasmussen, White regarding dismissal litigation issues (.20).

| 12/24/21 | P M Green | 7.60 | 8,360.00 |

Review cases and precedent cited in Talc Committee objection related to preliminary injunction (3.6);
outline responses to the same (2.4); draft and revise response to preliminary injunction objections (1.6).

| 12/24/21 | J M Jones | 0.20 | 270.00 |

Review of memo concerning witness development (.20).

| 12/24/21 | D J Merrett | 2.50 | 2,562.50 |

Review and analyze U.S. Trustee motion for appointment of an examiner (1.10); draft and revise objection
to same (1.40).

| 12/24/21 | M W Rasmussen | 1.50 | 1,575.00 |

Revise responses and objections to Arnold & Itkin discovery requests for motion to dismiss discovery.

| 12/24/21 | D S Torborg | 0.30 | 337.50 |

Review Arnold & Itkin's proposed modifications to case management order (.3).

| 12/26/21 | D B Prieto | 0.60 | 630.00 |

Participate in telephonic meet and confer with Molton, Beville, Winograd and Cyganowski regarding various
pending matters.

| 12/26/21 | M W Rasmussen | 5.30 | 5,565.00 |

Revise responses and objections to Arnold & Itkin discovery requests for motion to dismiss discovery (2.0);
draft notes regarding collection of documents to be produced in response to Talc Committee's discovery
requests for motion to dismiss discovery (1.90); revise responses and objections to Talc Committee's
discovery requests for motion to dismiss discovery (1.40).

| 12/27/21 | G Ghaul | 0.30 | 292.50 |

Draft response to objections to preliminary injunction.

| 12/27/21 | G M Gordon | 0.80 | 1,160.00 |

Review report from Prieto on meet and confer with Talc Committee (.20); review emails from DeFilippo,
Rosen, Erens on examiner motion (.30); review Arnold Itkin request to adjourn examiner motion (.30).

| 12/27/21 | P M Green | 7.10 | 7,810.00 |

Review precedent related to preliminary injunction (2.1); review Talc Committee objection to preliminary
injunction (1.1); draft and revise response to preliminary injunction (3.9).

| 12/27/21 | A P Johnson | 3.90 | 2,437.50 |

Review Talc Committee's objection to preliminary injunction (1.1); research precedent related to same (2.8).

# JONES DAY

102002

LTL Management LLC

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 12/27/21 | J M Jones | 2.70 | 3,645.00 |

Revise discovery responses (1.0); communicate with Rasmussen and Torborg regarding discovery responses (.3); review memo concerning meet-and-confer with Talc Committee (.2); call with Rasmussen, Torborg, and Prieto regarding discovery responses (1.0); review memo from Rasmussen regarding case management order (.20).

| 12/27/21 | T B Lewis | 1.50 | 1,725.00 |

Review and analyze documents for potential production, including communication with Rasmussen regarding same.

| 12/27/21 | D J Merrett | 10.10 | 10,352.50 |

Draft and revise objection to U.S. Trustee's motion for an examiner (4.80); review and analyze authority in connection with same (5.30).

| 12/27/21 | I M Perez | 1.80 | 1,125.00 |

Revise insert for reply in support of preliminary injunction (.90); review materials regarding same (.80); communications with Rush regarding same (.10).

| 12/27/21 | D B Prieto | 3.90 | 4,095.00 |

Draft email to Gordon, Erens, Jones, Rasmussen, Rush and others regarding results of meet and confer with Talc Committee (0.30); review request of Arnold & Itkin to adjourn U.S. Trustee motion for an examiner (0.40); draft email to Gordon and Erens regarding same (0.10); telephone conference with Rasmussen, Jones and Torborg regarding response to discovery requests in connection with motion to dismiss (0.80); review draft responses (0.20); draft email to Green regarding preliminary injunction response issues (0.20); review Talc Committee's reply in support of motion to withdraw reference (0.50); draft email to Fourier, Frasier and Brown regarding factual assertions in Talc Committee's objection to preliminary injunction motion (0.50); draft email to Ladd regarding allegations regarding insurance in objection (0.40); draft outline of reply in support of preliminary injunction motion (0.50).

| 12/27/21 | D B Prieto | 4.30 | 4,515.00 |

Review objections to preliminary injunction motion (3.20); telephone conference with Rush regarding research in connection with response to same (0.50); draft email to Green regarding response to same (0.30); draft email to Lauria regarding same (0.30).

| 12/27/21 | M W Rasmussen | 10.40 | 10,920.00 |

Call with Jones, Prieto, and Torborg regarding Talc Committee's discovery requests related to motion to dismiss (1.20); correspond with Jones and Torborg regarding case management order (1.0); revise responses and objections to Talc Committee's discovery requests related to motion to dismiss (3.80); revise responses and objections to Arnold & Itkin's discovery requests related to motion to dismiss (2.40); draft chart regarding documents collected for production to Talc Committee and Arnold & Itkin (2.0).

| 12/27/21 | A Rush | 0.30 | 292.50 |

Review letters to court regarding motion to appoint an examiner (.20); review emails from DeFilippo, Prieto regarding same (.10).

| 12/27/21 | A Rush | 3.40 | 3,315.00 |

Research for reply in support of motion to extend preliminary injunction (1.50); draft section of reply for same (1.60); emails with Rasmussen regarding discovery requests (.10); emails with Vertenten regarding same (.20).

| 12/27/21 | D S Torborg | 1.50 | 1,687.50 |

Attend call with Jones, Rasmussen, and Prieto on discovery matters (1.0); review discovery requests and

# JONES DAY

102002

LTL Management LLC

Page: 71
March 24, 2022
Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| | associated correspondence (.5). | | |
| 12/27/21 | D C Villalba | 8.50 | 4,887.50 |
| | Review cases cited in Talc Committee preliminary injunction objection and prepare responses to same. | | |
| 12/27/21 | T M Villari | 1.30 | 715.00 |
| | Prepare documents for production (1.0); review documents for potential production (0.3). | | |
| 12/27/21 | K L Wall | 2.20 | 2,200.00 |
| | Conference with Hamilton, Cahow, Rasmussen regarding upcoming meet and confer (.8); attend meet and confer with Talc Committee (1.1); conference with Cahow and Hamilton regarding meet and confer and next steps (.3). | | |
| 12/27/21 | N P Yeary | 2.80 | 1,750.00 |
| | Review and analyze case law cited in Talc Committee Objection to stay motion | | |
| 12/27/21 | N P Yeary | 3.20 | 2,000.00 |
| | Review and analyze case law cited in Talc Committee objection to preliminary injunction motion. | | |
| 12/28/21 | B B Erens | 0.20 | 260.00 |
| | Review reply to objection to motion to withdraw the reference (.20). | | |
| 12/28/21 | G Ghaul | 1.50 | 1,462.50 |
| | Draft portion of response to objections to preliminary injunction. | | |
| 12/28/21 | G M Gordon | 3.30 | 4,785.00 |
| | Telephone conference with Prieto, Erens, Jones, Rasmussen, Hamilton, Torborg regarding examiner, preliminary injunction and dismissal motions (.80); review and respond to email from Haas regarding letter to court on adjournment of examiner motion (.20); draft letter (.60); review related correspondence, documents regarding same (.40); review and respond to comments from Merrett on letter (.20); review Jones comments on same (.20); review and comment on draft email regarding proposed changes to dismissal litigation case management order and expert stipulation (.50); review emails from Rasmussen, Torborg, Jones regarding documents produced in response to dismissal discovery (.20); review email from Torborg regarding information for dismissal hearing (.20). | | |
| 12/28/21 | H K Gordon | 0.80 | 1,040.00 |
| | Communicate with Rasmussen regarding discovery matters (.30); review and analysis of documents for potential production (.50). | | |
| 12/28/21 | P M Green | 6.20 | 6,820.00 |
| | Review precedent cited by Talc Committee in preliminary injunction objection (2.3); update and revise response to Talc Committee objection (3.9). | | |
| 12/28/21 | P M Green | 0.30 | 330.00 |
| | Review examiner motion and background related to the same (.30). | | |
| 12/28/21 | A P Johnson | 2.60 | 1,625.00 |
| | Review Talc Committee's objection to preliminary injunction (.2); analyze precedent related to same (2.4). | | |

# JONES DAY

102002

LTL Management LLC

Page: 72
March 24, 2022
Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 12/28/21 | J M Jones | 1.80 | 2,430.00 |

Review and respond to memo concerning proposed amendments to case management order (.50); review and comment on memo to client on discovery matters (.30); review and comment on letter to court regarding proposed appointment of examiner (.30); review memo from White regarding witness identification and preparation (.20); review selected documents identified for production (.30); review correspondence to Talc Committee regarding discovery responses (.20).

| 12/28/21 | D J Merrett | 9.50 | 9,737.50 |
|---|---|---|---|

Draft and revise objection to U.S. Trustee's motion for appointment of an examiner (4.10); review and analyze same (1.80); review and analyze authority in connection with same (3.30); review and revise letter to court regarding adjournment request for same (.20); communicate with Gordon regarding same (.10).

| 12/28/21 | I M Perez | 1.00 | 625.00 |
|---|---|---|---|

Communications with Rush regarding research for reply in support of preliminary injunction (.30); review research regarding same (.30); revise draft of reply in support of preliminary injunction (.30); communicate with Prieto regarding same (.10).

| 12/28/21 | D B Prieto | 5.70 | 5,985.00 |
|---|---|---|---|

Review and respond to email from Fournier regarding factual allegations by Talc Committee in objection to preliminary injunction motion (0.20); review emails from Kahn regarding same (0.30); telephone conference with Smith regarding collection of documents in connection with response to same (0.30); review documents (0.30); review draft letter to court regarding requested adjournment of examiner motion (0.20); telephone conference with Gordon regarding same (0.20); review case law cited in objections to preliminary injunction motion (1.50); review inserts to reply (1.70); draft reply (1.00).

| 12/28/21 | M W Rasmussen | 7.20 | 7,560.00 |
|---|---|---|---|

Revise responses and objections to discovery from Talc Committee related to motion to dismiss (1.10); revise responses and objections to Arnold & Itkin's discovery related to motion to dismiss (2.70); draft email regarding proposed case management order for motion to dismiss (.50); communicate with Villari regarding documents reviewed for responsiveness to Talc Committee discovery requests in connection with motion to dismiss (.80); analyze documents reviewed for responsiveness to Talc Committee discovery requests in connection with motion to dismiss (.70); communicate with Kim, Haas, and White regarding documents reviewed for responsiveness to Talc Committee discovery requests in connection with motion to dismiss (.60); correspond with Kim regarding information for interrogatory responses in connection with motion to dismiss discovery (.60); communicate with Kahn regarding insurance documents produced in discovery (.20).

| 12/28/21 | A Rush | 2.10 | 2,047.50 |
|---|---|---|---|

Research for reply in support of motion to extend preliminary injunction (1.30); draft section of reply for same (.30); review emails from Perez regarding section of reply brief (.30); communications with Perez regarding same (.20).

| 12/28/21 | D S Torborg | 3.50 | 3,937.50 |
|---|---|---|---|

Prepare for (.30) and attend (.80) call with Gordon, Prieto, Erens, Jones, Rasmussen regarding litigation matters; review draft expert report (1.0); review discovery-related materials (1.4).

| 12/28/21 | D C Villalba | 2.70 | 1,552.50 |
|---|---|---|---|

Review cases cited in Talc Committee preliminary injunction objection and draft responses to same.

| 12/28/21 | T M Villari | 3.50 | 1,925.00 |
|---|---|---|---|

Review prior document productions pursuant to current Talc Committee request for production (1.6);

# JONES DAY

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

review documents for potential production (0.7); review Talc Committee requests for production (0.5); communicate with Rasmussen regarding document review and production matters (0.7).

| 12/28/21 | N P Yeary | 2.60 | 1,625.00 |

Review and analyze Talc Committee preliminary injunction objection and summarize cases cited therein

| 12/29/21 | H C Bedell | 4.50 | 2,475.00 |

Communicate with Rasmussen regarding review and analysis of documents for responsiveness to discovery requests (0.3); review and analyze documents for responsiveness to discovery requests (3.5); communicate with Villari regarding same (.70).

| 12/29/21 | C K Cahow | 0.90 | 832.50 |

Call with Torborg, Rankin, Bell, Starner, and Ip regarding dismissal matters.

| 12/29/21 | G Ghaul | 3.50 | 3,412.50 |

Draft response to objections to preliminary injunction (2.30); research related to same (1.20).

| 12/29/21 | G M Gordon | 2.10 | 3,045.00 |

Telephone conferences with Prieto regarding issues on pending motions (.30); review Haas, Jones, Torborg comments on draft letter addressing motion to adjourn examiner hearing (.20); review and revise draft letter (.60); draft and review emails to and from Kim, Haas, White, Rasmussen, Jones, Torborg regarding issues on dismissal case management order and expert stipulation (.50); review further emails from Haas, Jones, Torborg, Rasmussen on expert stipulation (.30); review Arnold Itkin motion to dismiss (.20).

| 12/29/21 | A P Johnson | 7.90 | 4,937.50 |

Review Talc Committee's objection to preliminary injunction (.3); research precedent related to same (4.6); draft summary of same for Prieto and Rush (3.0).

| 12/29/21 | J M Jones | 3.10 | 4,185.00 |

Revise discovery responses (.70); review memos concerning witness identification (.30); attend and participate in call with Gordon, Rasmussen, Prieto, Torborg, Kim, White, Haas regarding litigation matters (1.0); review and comment on revised letter to court concerning examiner motion (.30); review and respond to memos concerning expert discovery (.50); review and respond to memos concerning draft discovery responses (.30).

| 12/29/21 | D J Merrett | 12.30 | 12,607.50 |

Review and revise letter to court regarding adjournment of examiner motion (.20); communicate with Gordon regarding same (.10); review and revise objection to examiner motion (7.10); review and analyze authority in connection with same (4.70); communicate with Prieto regarding same (.20).

| 12/29/21 | D B Prieto | 6.30 | 6,615.00 |

Telephone conference with Kim, White, Brown, Bernardo, Fournier, Frazier, Lauria, Rasmussen, McNulty and Jones regarding discovery issues related to motion to dismiss and other pending matters (1.00); review comments to letter to court regarding adjournment of examiner motion (0.20); review revised letter (0.10); telephone conference with Gordon regarding same (0.20); draft email to DeFilippo regarding filing of same (0.10); draft reply in support of preliminary injunction motion (4.70).

| 12/29/21 | M W Rasmussen | 5.80 | 6,090.00 |

Communicate with Jones regarding responses and objections to Arnold & Itkin discovery requests related to motion to dismiss (.30); correspond with McNulty regarding review of documents in connection with motion to dismiss discovery (.30); revise responses and objections to Arnold & Itkin discovery requests related to motion to dismiss (1.50); correspond with Kim regarding responses and objections to Arnold &

# JONES DAY

102002
LTL Management LLC

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

Itkin discovery requests related to motion to dismiss (.20); communicate with Villari and Bedell regarding analysis of documents responsive to discovery requests related to motion to dismiss (.50); revise case management order for discovery related to motion to dismiss (.70); revise expert stipulation related to motion to dismiss (.70); correspond with Morris regarding case management order and expert stipulation (.30); review comments and edits from Talc Committee regarding discovery protocol (1.0); correspond with Bernardo regarding discovery protocol (.30).

| 12/29/21 | M W Rasmussen | 1.00 | 1,050.00 |
|---|---|---|---|

Attend and participate in call with Kim, White, Haas, Prieto, Jones, Brown, Bernardo, Frazier, and McNulty regarding litigation matters (1.0).

| 12/29/21 | A Rush | 1.90 | 1,852.50 |
|---|---|---|---|

Revise reply in support of motion to extend preliminary injunction (.40); further research regarding same (.70); email to Prieto regarding same (.10); review draft section of reply in support of preliminary injunction from Perez (.20); review draft section of reply in support of preliminary injunction from Ghaul (.10); emails to Ghaul, Green, Prieto regarding same (.10); emails with Villalba regarding research for reply in support of motion to extend preliminary injunction (.10); emails with Merrett regarding same (.20).

| 12/29/21 | D S Torborg | 3.00 | 3,375.00 |
|---|---|---|---|

Prepare for (1.3) and attend (1.0) call with expert; review and provide comments on discovery and examiner correspondence (.7).

| 12/29/21 | D C Villalba | 7.90 | 4,542.50 |
|---|---|---|---|

Review cases cited in Talc Committee objection to preliminary injunction and draft summaries regarding same.

| 12/29/21 | T M Villari | 4.30 | 2,365.00 |
|---|---|---|---|

Review documents for responsiveness and privilege (3.0); communicate with Rasmussen regarding progress of document review (0.6); communicate with Bedell regarding document review issue (0.7).

| 12/29/21 | N P Yeary | 4.70 | 2,937.50 |
|---|---|---|---|

Review and analyze case law cited in Talc Committee preliminary injunction objection in connection with reply.

| 12/30/21 | H C Bedell | 0.80 | 440.00 |
|---|---|---|---|

Communicate with Rasmussen regarding review and analysis of documents for responsiveness to discovery requests (0.2); review and analyze documents for responsiveness to discovery requests (0.6).

| 12/30/21 | G Ghaul | 2.00 | 1,950.00 |
|---|---|---|---|

Draft response to objections to preliminary injunction.

| 12/30/21 | G M Gordon | 0.80 | 1,160.00 |
|---|---|---|---|

Review and respond to email from Merrett regarding draft objection to examiner motion (.20); review and respond to email from Jones regarding issues on dismissal motion case management order (.20); draft further email to Jones, Rasmussen regarding same (.10); review emails from Jones regarding responses and objections to Talc Committee and Arnold & Itkin dismissal discovery requests (.20); review information from Brown relevant to same (.30).

| 12/30/21 | P M Green | 0.40 | 440.00 |
|---|---|---|---|

Review correspondence related to examiner request.

| 12/30/21 | J M Jones | 3.00 | 4,050.00 |
|---|---|---|---|

Revise responses to written discovery requests from Talc Committee and others (1.30); call with Rasmussen

# JONES DAY

102002

LTL Management LLC

Page: 75<br>March 24, 2022<br>Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

regarding discovery responses (.20); review of correspondence from counsel for Talc Committee regarding deposition confidentiality (.20); call with Gordon, Rasmussen, Erens, and Prieto regarding hearing developments (.50); review and respond to memos from counsel for Talc Committee regarding deposition confidentiality designations (.30); review and respond to memos concerning meet-and-confer on case management order (.30); communicate with Prieto regarding upcoming client meeting (.20).

| 12/30/21 | T B Lewis | 0.50 | 575.00 |
|---|---|---|---|

Review and comment on proposed discovery responses, including communication with Rasmussen regarding same.

| 12/30/21 | D J Merrett | 10.20 | 10,455.00 |
|---|---|---|---|

Review and analyze Talc Committee objection to preliminary injunction (3.80); review and analyze memoranda from Yeary (.80), Villalba (.50) regarding same; draft and revise preliminary injunction reply (2.40); review and analyze authority regarding same (2.70).

| 12/30/21 | D J Merrett | 1.70 | 1,742.50 |
|---|---|---|---|

Review and revise objection to examiner motion (1.40); communicate with Prieto regarding same (.10); communicate with Gordon, Jones, Erens, Torborg, Prieto regarding same (.20).

| 12/30/21 | D B Prieto | 4.90 | 5,145.00 |
|---|---|---|---|

Review draft responses and objections to Talc Committee and Arnold & Itkin document requests (0.50); draft email to Rasmussen regarding same (0.20); review and provide comments to draft objection to US Trustee's motion to appoint examiner (0.70); draft email to Merrett regarding same (0.20); review email from Brown and Fournier regarding responses to factual assertions in Talc Committee's objection to preliminary injunction motion (0.40); draft email to Rasmussen and Wall regarding same (0.10); draft email to Sponder regarding status of examiner motion (0.10); review and respond to email from Merrett regarding reply in support of preliminary injunction motion (0.20); draft reply in support of preliminary injunction motion (2.50).

| 12/30/21 | M W Rasmussen | 7.50 | 7,875.00 |
|---|---|---|---|

Revise responses and objections to Talc Committee's document requests related to motion to dismiss (1.50); revise responses and objections to Arnold & Itkin's document requests related to motion to dismiss (.50); correspond with Kim, White, and Haas regarding responses and objections to discovery requests related to motion to dismiss (.30); analyze documents for production to Talc Committee and Arnold & Itkin in regard to discovery requests related to motion to dismiss (3.0); draft notes related to documents to be produced in connection with discovery requests related to motion to dismiss (1.10); meet and confer with Charenko regarding discovery protocol (.40); correspond with Bernardo regarding discovery protocol (.20); draft letter to counsel for Arnold & Itkin and Talc Committee regarding discovery requests related to motion to dismiss (.50).

| 12/30/21 | D S Torborg | 4.80 | 5,400.00 |
|---|---|---|---|

Prepare for (.3) and attend (1.1) call with experts; review draft expert reports (1.5); review draft objection to examiner motion (.5); review and provide feedback on discovery matters (.9); revise vendor agreement (.5).

| 12/30/21 | D C Villalba | 4.50 | 2,587.50 |
|---|---|---|---|

Review cases cited in Talc Committee objection to preliminary injunction motion and draft summary related to same.

| 12/30/21 | T M Villari | 3.50 | 1,925.00 |
|---|---|---|---|

Review documents for responsiveness and privilege (3.2); renew prior produced documents related to Talc Committee request for production from North Carolina proceeding (0.3).

# JONES DAY

102002

LTL Management LLC

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

**12/30/21**  K L Wall  0.60  600.00

Review responses and objections to Talc Committee's and Arnold & Itkin's document requests (.6).

**12/31/21**  B B Erens  0.50  650.00

Attend call with Kim, White, Brown, Lauria regarding litigation matters.

**12/31/21**  G M Gordon  2.80  4,060.00

Review and respond to emails from Rasmussen, Jones regarding meet and confer with Talc Committee on dismissal case management order and expert stipulation (.20); draft email to Erens regarding objection to examiner motion (.10); review and respond to emails from Rasmussen regarding outcome of meet and confer (.20); review email from Haas regarding same (.20); draft email to Rasmussen, Jones regarding same (.10); review and respond to email from Jones regarding discovery issue (.20); review emails from Glasser, Rasmussen regarding dismissal discovery issues (.20); review emails from Joshi, Brown regarding confidentiality of depositions (.20); review Talc Committee request for additional depositions (.20); review emails from White, Jones regarding discovery issues (.20); review emails from Stoltz, Glasser regarding evidentiary issue (.20); review emails from Rasmussen regarding responses and document production with respect to dismissal discovery (.20); review reply in support of Talc Committee motion to withdraw the reference (.30); review Talc Committee objection to motion to extend preliminary injunction (.30).

**12/31/21**  J M Jones  3.10  4,185.00

Review memos from counsel for Talc Committee and responses from Rasmussen regarding discovery and case management order (.50); attend call with Prieto, Rasmussen, Kim, White, Brown, Lauria regarding litigation matters (.70); review and respond to multiple memos concerning meet-and-confer matters (.50); attend and participate in meet-and-confer on case management order and discovery (.40); call with Rasmussen regarding discovery matters (.30); review memos from counsel for J&J regarding depositions and document production (.30); review memos from Talc Committee regarding confidentiality designations (.20); communicate with Brown and Rasmussen regarding confidentiality review (.20).

**12/31/21**  D J Merrett  9.10  9,327.50

Draft and revise reply in support of preliminary injunction (4.30); review and analyze authority in connection with same (4.80).

**12/31/21**  D B Prieto  4.30  4,515.00

Telephone conference with Kim, White, Brown, Bernardo, Fournier, Frazier, Lauria, Rasmussen, Haas, McNulty, St. Amand, Jones and Murdica regarding dismissal motion discovery, Future Claimants' Representative motion, and related matters (1.00); draft reply in support of preliminary injunction motion (2.80); telephone conference with Rasmussen, Jones, Joshi, Morris, and D'Aquila regarding case management order and related discovery issues related to motion to dismiss (0.50).

**12/31/21**  M W Rasmussen  7.70  8,085.00

Correspond with McNulty regarding document review in connection with motion to dismiss discovery (.20); communicate with Jones regarding motion to dismiss discovery (.10); correspond with counsel for Arnold & Itkin and Talc Committee regarding case management order and expert stipulation (.30); correspond with Brown and Jones regarding confidentiality designations (.20); communicate with Villari regarding confidentiality designations (.30); prepare for meet and confer with Talc Committee and Arnold & Itkin regarding motion to dismiss discovery (.20); correspond with McNulty and St. Amand regarding document review in connection with motion to dismiss discovery (.30); call with McNulty and St. Amand regarding document review in connection with motion to dismiss discovery (.50); meet and confer with Talc Committee and Arnold & Itkin regarding motion to dismiss discovery (.40); correspond with Kim, Haas, and White regarding meet and confer with Talc Committee and Arnold & Itkin regarding motion to dismiss discovery (.50); correspond with Gordon, Jones, and Torborg regarding document review in connection with motion to dismiss discovery (.30); call with Charenko regarding case management order (.20); call with Morris regarding expert stipulation (.10); correspond with Villari regarding analysis of documents for

# JONES DAY

102002                                                                                                            Page: 77
March 24, 2022
LTL Management LLC                                                                      Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

production in connection with motion to dismiss discovery (.30); revise and finalize responses and objections to Talc Committee's and Arnold & Itkin's discovery requests in connection with motion to dismiss (1.0); revise expert stipulation (.10); analyze documents for production to Talc Committee and Arnold & Itkin (2.20); correspond with Kim, White, and Haas regarding custodians and depositions for motion to dismiss discovery (.50).

| | | | |
|---|---|---|---|
| 12/31/21 | D S Torborg | 0.30 | 337.50 |

Review correspondence with Talc Committee counsel on discovery issues.

| 12/31/21 | T M Villari | 0.30 | 165.00 |
|---|---|---|---|

Communicate with Rasmussen regarding review of documents for potential production.

| | **Matter Total** | **1,532.50** | **USD** | **1,502,795.00** |
|---|---|---|---|---|

## Professional Retention/Fee Issues

| 12/01/21 | I M Perez | 0.40 | 250.00 |
|---|---|---|---|

Review communication from Rush, Pacelli regarding U.S. Trustee comments to retention applications (.10); communicate with the Debtor's various professionals regarding same (.20); communicate with Rush regarding same (.10).

| 12/01/21 | D B Prieto | 0.10 | 105.00 |
|---|---|---|---|

Review email from Lawlor regarding comments on interim compensation procedures.

| 12/01/21 | A Rush | 0.30 | 292.50 |
|---|---|---|---|

Review email from Pacelli regarding U.S. Trustee comments to interim compensation order (.1); email to Prieto regarding same (.1); email to Perez regarding same (.1).

| 12/01/21 | A Rush | 0.50 | 487.50 |
|---|---|---|---|

Communications with Perez regarding comments to professional retention applications (.1); review emails from Perez, professionals in connection with same (.1); further communications with Perez regarding same (.1); communications with Lawlor regarding comments to interim compensation order (.2).

| 12/02/21 | G M Gordon | 0.20 | 290.00 |
|---|---|---|---|

Review email from Prieto regarding US Trustee questions on retention applications.

| 12/02/21 | I M Perez | 1.00 | 625.00 |
|---|---|---|---|

Communications with Smith regarding US Trustee comments to Jones Day retention application (.10); review US Trustee comments to Jones Day, Bates White, AlixPartners, Wollmuth, Rayburn Cooper, King & Spalding, Shook Hardy, Weil and McCarter English retention applications (.40); communications with Rush regarding same (.20); communications with the professionals from Bates White, AlixPartners, Wollmuth, Rayburn Cooper, King & Spalding, Shook Hardy, Weil and McCarter English regarding US Trustee comments to retention applications (.30).

| 12/02/21 | D B Prieto | 0.80 | 840.00 |
|---|---|---|---|

Review email from Pacelli regarding U.S. Trustee's questions and comments to various retention application (0.50); telephone conference with Rush regarding same (0.30).

# JONES DAY

102002                                                                                                                                  Page: 78
                                                                                                                              March 24, 2022

LTL Management LLC                                                                                   Invoice: 220100174

| *Date of Service* | *Timekeeper/Fee Earner Name* | *Hours* | *Amount* |
|---|---|---|---|

12/02/21          A Rush                                          1.40                    1,365.00
Review comments to retention applications from US Trustee (.6); communications with Prieto regarding same (.2); communications with Lawlor, Pacelli, DeFilippo, Perez regarding same (.2); communications with professionals regarding US Trustee comments to retention applications (.3); communications with Smith regarding US Trustee comments to Jones Day retention application (.10).

12/02/21          C L Smith                                      0.20                        80.00
Communications with Perez regarding US Trustee comments to Jones Day retention application (.10); communications with Rush regarding same (.10).

12/03/21          B B Erens                                      0.50                      650.00
Review materials regarding asserted Talc Committee and U.S. Trustee objection to Jones Day retention.

12/03/21          I M Perez                                      2.30                    1,437.50
Communications with Rush regarding U.S. Trustee comments on retention of other debtor professionals (.20); review U.S. Trustee comments to retention of other professionals (.70); communicate with Rush regarding revisions to interim compensation order (.30); revise draft of interim compensation order (1.10).

12/03/21          D B Prieto                                     0.10                      105.00
Draft email to Rush regarding status of interim fee procedures (.10).

12/03/21          D B Prieto                                     0.20                      210.00
Draft email to Pacelli regarding status of motion to approve ordinary course professionals (0.10); draft email to Rush regarding same (0.10)

12/03/21          A Rush                                          0.40                      390.00
Emails with Prieto, Perez regarding retention matters (.2); call with Perez regarding retention matters (.2).

12/03/21          A Rush                                          0.60                      585.00
Emails with Prieto regarding interim compensation order comments (.2); communications with Perez regarding revisions to interim compensation order (.2); review same (.1); emails with Smith regarding same (.1).

12/04/21          B B Erens                                      0.70                      910.00
Telephone call with Ghaul regarding asserted objections to Jones Day retention (.50); prepare for call regarding the same (.20).

12/04/21          G Ghaul                                        2.20                    2,145.00
Call with Erens regarding reply to objections to Jones Day retention application (.50); email Erens materials related to same (.20); communicate with Yeary regarding research related to the same (.30); research related to retention matters (1.20).

12/05/21          B B Erens                                      0.50                      650.00
Review materials for response to objection to Jones Day retention.

12/05/21          G M Gordon                                     0.10                      145.00
Review email from Ghaul regarding retention applications.

12/05/21          N P Yeary                                      0.20                      125.00
Conduct research concerning retention application matters (0.1); correspond with Smith concerning precedent relating to same (0.1).

# JONES DAY

102002

LTL Management LLC

Page: 79

March 24, 2022

Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

**12/06/21    B B Erens    0.50    650.00**

Review materials for reply to objection to Jones Day retention (.30); telephone calls with Prieto regarding the same (.20).

**12/06/21    G Ghaul    6.10    5,947.50**

Draft and revise memorandum in relation to reply in support of Jones Day retention application (.20); review cases related to same (2.50); communicate with Erens regarding same (.50); meet with Shawver regarding same (.20); call with Yeary regarding same (.30); review responses to request for precedent regarding reply (.40); draft reply (2.00).

**12/06/21    I M Perez    1.80    1,125.00**

Communications with Rush regarding next steps on retention of debtor's other professionals (.20); participate on call with Rush, Prieto, Lawlor, DeFilippo, Sponder, Richenderfer, Bielskie regarding retention applications of Wollmuth and Jones Day (.90); communications with Smith regarding interim compensation and ordinary course professionals orders (.10); communications with Rush regarding interim compensation order and ordinary course professionals order (.20); review drafts of same (.40).

**12/06/21    D B Prieto    1.20    1,260.00**

Telephone conference with Rush, Pacelli, Hausman, Bielskie, Richenderfer, DeFilippo, Lawlor, Axelrod, Perez and Sponder regarding issues raised by US Trustee related to Jones Day retention and related matters (1.00); telephone conference with Rush regarding same (0.20).

**12/06/21    A Rush    2.60    2,535.00**

Communications with Pacelli regarding interim compensation order (.1); review revised draft of same (.2); emails with Sponder, Richendorfer, Bielske, Hausman regarding comments to interim compensation order (.1); revise draft of same (.3); email to Prieto regarding same (.1); communications with Prieto regarding Jones Day retention comments (.2); email to Fischer regarding same (.1); email to Smith regarding ordinary course professionals order revisions (.1); call with Sponder, Richendorfer, Bielski, Prieto, Lawlor regarding retention applications  (1.3); communications with Prieto regarding same (.1).

**12/06/21    J V Shawver    2.80    1,680.00**

Meet with Ghaul to discuss research for reply in support of Jones Day retention (.20); research in support of reply (2.60).

**12/06/21    C L Smith    1.40    560.00**

Review Ghaul, Prieto emails regarding research relating to Jones Day retention matters (.10); research regarding same (.10); review Yeary email regarding further research relating to Jones Day retention and forward materials relating to same (.10); communicate with Perez regarding US Trustee comments to interim compensation procedures (.10); draft memo regarding same (.20); review US Trustee comments, Rush email regarding ordinary course professionals order (.10); revise same (.60); communications with Ghaul regarding research relating to retention (.10).

**12/06/21    N P Yeary    2.80    1,750.00**

Draft reply in support of retention application of Jones Day.

**12/06/21    N P Yeary    2.60    1,625.00**

 Review and analyze bankruptcy court pleadings in connection with Boy Scouts Litigation (0.4); draft summary re: same (0.3); Review and analyze bench ruling regarding same (0.4); summarize same (0.3); Review and analyze District Court Pleadings (0.1); review and analyze District Court Opinion (0.5); Draft summary of same (0.4); Conduct Supplemental research concerning case law cited in BSA District Court opinion (0.1); Revize and edit summary to include same (0.1);

# JONES DAY

102002                                                                                                          Page: 80
                                                                                                          March 24, 2022

LTL Management LLC                                                                              Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

**12/06/21**     **N P Yeary**     1.60     1,000.00
Conduct research regarding Caesers retention litigation (0.4); conduct research regarding section 327 issues (0.1); review and analyze Caesers pleadings (0.3); Summarize same (0.2); Conduct research regarding retention litigation (0.1); review and analyze Art Van Furniture Opinion (0.3); summarize same (0.2)

**12/07/21**     **B B Erens**     0.40     520.00
Telephone call with the U.S. Trustee regarding Jones Day retention (.20); review case law regarding reply to objection regarding the same (.20).

**12/07/21**     **G Ghaul**     5.90     5,752.50
Draft and revise reply in support of Jones Day retention (1.00); revise memorandum in relation to same (1.50);  review case law and pleadings in relation to same (2.60); communicate with Yeary and Shawver regarding research in support of reply (.40); email Erens and Yeary regarding same (.30); call with Erens regarding same (.10).

**12/07/21**     **I M Perez**     6.60     4,125.00
Communications with Rush regarding next steps with Jones Day and other professionals retention applications (.30); communications with Maki, Rush regarding materials for Jones Day retention (.20); participate on call with Kardos, Saydah, Filler, Rush regarding AlixPartners retention application (.60); participate on call (partial) with Frazier, Rush regarding Shook Hardy retention application (.50); participate on call with Fournier, Hoffmann, Rush regarding King & Spalding retention application (.50); participate on call with Kahn, Ladd, Rush regarding McCarter English retention application (.90); participate on call with Peters, Lobel, Goldberg, Rush regarding Bates White retention application (.50); calls with Rush regarding Jones Day retention application and related materials (.50); participate on call with Berkovich, Ha, Hoehne, Rush regarding Weil retention application (.50); communications with Sponder, Richenderfer, Bielskie regarding retention applications for other debtor's professionals (.40); review materials regarding Jones Day retention and U.S. Trustee comments to same (.60); communications with Kahn regarding McCarter English retention (.10); review revised draft of interim compensation order (.30); review communications from Rush, Sponder regarding same (.10); communications with Saydah, Kador regarding AlixPartners response to U.S. Trustee comments to retentions (.30); communications with Frazier, Fournier, Hoffmann, Kahn, Ladd, Peters, Lobel, Goldberg, Berkovich, Ha, Hoehne, regarding next steps (.30).

**12/07/21**     **D B Prieto**     2.00     2,100.00
Review and revise interim compensation procedures order (0.70); draft email to Rush regarding same (0.10); telephone conference with Rush regarding same (0.30); telephone conference with Rush regarding various retention issues raised by U.S. Trustee and Talc Committee (0.50); telephone conference with Beville regarding Jones Day retention (0.20); telephone conference with Gordon regarding same (0.20).

**12/07/21**     **A Rush**     6.40     6,240.00
Call with AlixPartners regarding U.S. Trustee comments to retention application (.6); follow up communications with Perez regarding same (.2); call with Fournier, Hoffmann, Perez regarding U.S. Trustee comments to King & Spalding retention application (.6); communications with Prieto regarding Jones Day retention application comments (.2); communications with Perez regarding same (.1); draft email to Smith regarding U.S. Trustee comments to Jones Day retention application (.10); review Smith email to Capasso regarding research relating to same (.10); review Smith emails with Fischer regarding same (.10); call with Smith regarding U.S. Trustee comments to Jones Day retention application (.20); call with Frazier regarding Shook Hardy retention application (.8); call with Prieto regarding retention application comments and status of same (.5); call with Lawlor regarding retention application comments (.1); call with Perez regarding retention matters (.2); communications with Ladd, Kahn regarding McCarter English retention application (.2); call with Evans, Goldberg, Peters, Lobel, Perez regarding U.S. Trustee comments to Bates White retention application (.4); call with Kahn, Ladd, Perez regarding McCarter English retention application (.9); call with Berkovich, Ha, Hoehne regarding Weil retention application matters (.5); emails with Perez regarding next steps in connection with U.S. Trustee comments to AlixPartners, McCarter English, Weil,

# JONES DAY

102002

LTL Management LLC

Page: 81
March 24, 2022
Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

Shook Hardy, King & Spalding and Bates White retention applications (.6).

12/07/21   A Rush   0.50   487.50
Review comments from Prieto to interim compensation order (.2); email revised draft of same to Sponder, Richendorfer, Bielske, Hausman (.2); communications with Prieto regarding same (.1).

12/07/21   J V Shawver   4.50   2,700.00
Draft summary of research in support of reply to objection to Jones Day retention (4.1); communicate with Ghaul regarding same (.40).

12/07/21   C L Smith   0.70   280.00
Review Rush email regarding US Trustee comments to Jones Day retention application (.10); draft email to Capasso regarding research relating to same (.10); emails with Fischer regarding same (.10); call with Rush regarding US Trustee comments to Jones Day retention application (.20); review Miller, Perez emails regarding compensation matters (.10); research and forward materials relating to same (.10).

12/07/21   N P Yeary   0.20   125.00
Draft summary of Delaware cases related to issues and send same to Ghaul (Jones Day)

12/07/21   N P Yeary   1.20   750.00
Revise and edit case summary memo regarding retention issues

12/07/21   N P Yeary   3.30   2,062.50
Review summaries of Third Circuit precedent concerning retention issues (0.2); incorporate same into memo (0.1); review and analyze case law regarding same (0.4); review, analyze, and summarize Northwest case (1.2); revise and edit memo concerning retention litigation (1.4)

12/07/21   N P Yeary   0.40   250.00
Conduct research concerning Enron retention dispute (0.1); conduct research concerning Paddock retention dispute (0.2) circulate same to Jones Day team (0.1)

12/07/21   N P Yeary   2.50   1,562.50
Review and analyze Paddock retention application (0.4); review and analyze UST retention application in Paddock (0.9); review and analyze UST email concerning potential objection (0.2); review and analyze pleadings related to Paddock retention dispute (1.0); Review and analyze Sun Capital Opinion (0.4); summarize same (0.2);

12/07/21   N P Yeary   1.80   1,125.00
Review and analyze Enron opinion for bankruptcy court (0.5) and district court (0.4) continue to draft retention litigation memo (0.6) review case from ND Texas concerning retention issues (0.3)

12/08/21   B B Erens   2.70   3,510.00
Review case law regarding reply to objection to Jones Day retention (.70); review objection regarding the same (.50); review materials for potential response regarding the same (1.5).

12/08/21   G Ghaul   8.00   7,800.00
Draft and revise memorandum in relation to Jones Day retention application (1.40); call with Johnson regarding retention applications (.60); call with Rush regarding same (.50); review precedent retention pleadings (1.80); review first day declaration, retention applications and related materials (2.00); communicate with Yeary regarding research in support of Jones Day retention (.40); review objections to professional retention applications (1.30).

# JONES DAY

102002

LTL Management LLC

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 12/08/21 | G M Gordon | 0.30 | 435.00 |

Review emails from Prieto, Erens, Ghaul regarding objections to retention applications.

| 12/08/21 | P M Green | 1.20 | 1,320.00 |

Review objections to retention applications.

| 12/08/21 | R W Hamilton | 0.30 | 300.00 |

Review US Trustee objection to Jones Day retention application.

| 12/08/21 | I M Perez | 5.00 | 3,125.00 |

Review and revise ordinary course professionals motion (.90); review precedent regarding same (.20); communicate with Rush regarding same (.10); communications with Kahn, Ladd, Rush regarding retention of McCarter English (.20); call with Rush regarding next steps on retention of debtor's professionals (.70); communications with Miller, Rush regarding revisions to Rayburn Cooper retention order (.20); communications with Lobel, Peters, Rush regarding retention of Bates White (.20); participate on call with U.S. Trustee, Ladd, Kahn, Lawlor regarding retention of McCarter English (.90); call with Rush to discuss call with U.S. Trustee and McCarter English (.30); review communications from Frazier regarding retention of Shook Hardy (.20); communicate with Kim regarding ordinary course professionals procedures (.10); communicate with Rush regarding same (.10); review communications from U.S. Trustee, Berkovitch, Ladd, Kahn, Frazier, Fournier regarding retention applications (.30); review and revise interim compensation order (.50); communicate with Rush regarding same (.10).

| 12/08/21 | D B Prieto | 1.50 | 1,575.00 |

Draft email to Fournier regarding potential objection of Talc Committee to King & Spalding's special counsel retention and related matters (0.20); draft email to Miller regarding U.S. Trustee's comments to retention of Rayburn Cooper (0.10); draft email to Rogers regarding U.S. Trustee's request that counsel to foreign representative is retained in chapter 11 case (0.20); review objections to Jones Day's retention (0.80); draft email to Gordon, Erens, Jones, Rush and Rasmussen regarding same (0.20).

| 12/08/21 | A Rush | 9.40 | 9,165.00 |

Communications with Debtor professionals regarding Talc Committee objection to professional retention applications (.1); review revised draft of ordinary course professionals order (.3); communications with Prieto regarding same (.2); communications with Perez regarding same (.2); review communications from U.S. Trustee and Weil regarding comments to Weil retention application (.2); review communications between US Trustee and McCarter English regarding comments to McCarter English retention application (.2); review comments of U.S. Trustee to Rayburn Cooper retention application (.2); communications with Perez regarding same (.3); emails with Sponder regarding same (.4); review emails from Bates White regarding US Trustee comments to Bates White retention application (.3); call with Ghaul regarding objection to Jones Day retention application (.6); review communications between Weil and U.S. Trustee regarding comments to Weil retention application (.3); communications with Lawlor regarding U.S. Trustee comments to Bates White retention application (.1); communications with Perez, Pacelli regarding procedural matters in connection with reply in support of Debtor professionals retention applications (.2); call with Lawlor regarding U.S. Trustee comments to McCarter English retention application (.7); call with Kim, White, Prieto regarding professional retention and payment matters (.4); call with Perez regarding status of comments and information requests in connection with U.S. Trustee informal comments to Debtor professionals retention applications (.7); call with Perez regarding McCarter English information requests in connection with retention application (.2); call with Prieto regarding professional retention matters, including objection by Talc Committee (.3); review comments from U.S. Trustee to King & Spalding information requests (.2); call with Lawlor, Sponder, Evans regarding Bates White retention application comments (.6); review Talc Committee objection to Debtor's retention applications (.8); review information from Weil regarding retention application (.2); review information from Shook Hardy regarding retention application (.2); review information from King & Spalding regarding retention application (.3); review information from McCarter English regarding retention application (.3); communications with Perez

# JONES DAY

102002

LTL Management LLC

Page: 83
March 24, 2022
Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

regarding same (.2); communications with Rayburn Cooper regarding retention application U.S. Trustee requests (.2); emails with Perez regarding same (.1); review US Trustee objection to Jones Day retention (.3); review email from Ghaul regarding same (.1).

| 12/08/21 | D S Torborg | 0.20 | 225.00 |
|---|---|---|---|

Review objections to Jones Day retention (.2).

| 12/08/21 | N P Yeary | 9.00 | 5,625.00 |
|---|---|---|---|

Review and analyze precedent in connection with memo on retention matters (2.40); summarize same (0.3); organize materials related to memo (0.3); conduct research concerning retention matters (0.4); review and analyze correspondence concerning objections to retention applications (0.2); emails with Ghaul concerning status of memo (0.3); draft and revise retention application memo (3.8); review and analyze revised memo (0.1); review and analyze objections to retention applications (1.2)

| 12/09/21 | B B Erens | 2.30 | 2,990.00 |
|---|---|---|---|

Call with Ghaul, Gordon, Prieto, Rush regarding response to objections to Jones Day retention (1.0); emails with Ghaul regarding the same (.20); review objections regarding the same (.40); review case law regarding reply regarding the same (.70).

| 12/09/21 | G Ghaul | 10.60 | 10,335.00 |
|---|---|---|---|

Draft and revise memorandum in relation to Jones Day retention application (3.50); research related to the same (4.00); call with Gordon, Erens, Prieto and Rush regarding same and other objections (.80); call with Rush regarding Jones Day retention application and related work streams (.30); call with Yeary regarding research on Jones Day retention application and next steps (.30); draft outline for reply (.60); communicate with Erens regarding same (.20); review information relating to Jones Day retention and prepare response to U.S. Trustee regarding same (.70); communicate with Rush and Prieto regarding same (.20).

| 12/09/21 | G M Gordon | 0.50 | 725.00 |
|---|---|---|---|

Telephone conference with Prieto, Rush, Erens regarding response to Talc Committee objection to Debtor retention applications.

| 12/09/21 | I M Perez | 7.00 | 4,375.00 |
|---|---|---|---|

Review draft of Weil supplemental retention declaration (.40); communications with Rush regarding same (.10); review Talc Committee's objection to retention of professionals and ordinary course professionals motion (.60); call with Rush regarding next steps on retentions, discussions with U.S. Trustee and reply to Talc Committee's objection (.70); revise drafts of supplemental declaration and amended orders for retention of Rayburn Cooper (.70); communications with Rush, Miller regarding same (.20); review communications from Prieto, Rush, Berkovitch regarding supplemental retention declaration for Weil (.20); communications with Rush, Kahn, Ladd, Lobel, Peters, Frazier, Fournier, Saydah, Korbas regarding next steps on retentions (.80); review U.S. Trustee communications with various debtor professionals and prepare open issues list based on communications (.70); communications with Rush regarding same (.20); review and revise supplemental declaration and order for retention of Shook Hardy (.90); communications with Rush, Frazier regarding same (.20); communications with Pacelli, Rush, Lawlor regarding retentions (.20); review supplemental declaration and order for retention of AlixPartners (.40); communications with Rush, Saydah, Korbas regarding same (.30); review supplemental declaration and proposed order for retention of King & Spalding (.30); communications with Rush regarding same (.10).

| 12/09/21 | D B Prieto | 3.00 | 3,150.00 |
|---|---|---|---|

Review and provide comments to draft order on ordinary course professionals motion (0.70); draft email to Rush regarding same (0.10); telephone conference with Gordon, Lennox, and Orr regarding objection to Jones Day retention (0.50); draft email to Lobel regarding U.S. Trustee's requested language in proposed order approving Bates White retention (0.10); review and revise draft order retaining Jones Day on interim basis (0.80); draft email to Gordon regarding same (0.10); draft email to Rush regarding same (0.10);

# JONES DAY

102002                                                                                    Page: 84
                                                                                    March 24, 2022
LTL Management LLC                                                        Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

telephone conference with Rush regarding same and other retention issues (0.30); telephone conference with Sponder, Richenderfer, Bielski, Hausman, Rush and Perez regarding Jones Day retention and ordinary course professionals order (0.40); telephone conference with Rush regarding same (0.20); telephone conference with Erens and Ghaul regarding Jones Day retention issues (0.30); review objections to retention applications of Jones Day, King & Spalding, McCarter English, Shook Hardy and Bates White (1.50); telephone conference with Gordon, Erens, Rush, Perez, and Ghaul regarding preparing replies in support of same (0.60); review email from Ghaul regarding issues related to objection to Jones Day retention (0.30); draft email to Ghaul regarding same (0.20); review supplemental certification of Berkovich in support of Weil retention (0.20); telephone conferences with Berkovich regarding same (0.20).

12/09/21          A Rush                                          7.40                 7,215.00
Review Weil supplemental retention certification and order (.4); communications with Perez regarding same (.1); communications with King & Spalding regarding U.S. Trustee information requests and supplemental retention certification and amended order (.2); communications with Ghaul regarding US Trustee objection to Jones Day retention (.3); communications with Prieto regarding Jones Day retention objections and information requests (.4); call with Perez regarding retention application information requests from U.S. Trustee and related matters ( .8); call with Prieto, Gordon, Erens regarding response to Talc Committee objection to debtor retention applications (.6); follow up call with Perez regarding same (.2); review draft supplemental retention certification of Rayburn Cooper and amended retention order (.6); emails with Perez, Miller regarding same (.1); review further US Trustee requests with respect to AlixPartners retention application (.2); review emails from AlixPartners regarding same (.2); communications with Prieto regarding Weil supplemental retention certification (.3); review drafts of same (.4); communications with Perez regarding same (.1); review Shook Hardy supplemental retention certification and revised order (.2); communications with Kahn, Ladd, Lawlor regarding McCarter English retention application (.3); communications with Prieto regarding ordinary course professionals order (.2); call with Perez regarding status of all Debtor professionals retention applications and informal comments of U.S. Trustee (.6); communications with Smith regarding preparation of reply in support of retention applications and ordinary course professionals motion (.1); further review of AlixPartners supplemental retention certification and amended order (.1); further communications with Lawlor, Ladd, Kahn regarding McCarter English retention application (.4); review draft email provding certain information to the U.S. Trustee regarding Jones Day retention (.3); review research from Yeary regarding Talc Committee objection to Debtor professionals retentions (.3).

12/09/21          A Rush                                          0.40                   390.00
Call with Yeary regarding research for reply in support of retention applications and ordinary course professionals motion (.40).

12/09/21          C L Smith                                      0.90                   360.00
Communications with Rush regarding reply in support of debtor's retention applications and ordinary course professionals motion (.10); draft same (.60); review precedent relating to reply (.10); draft email to Rush regarding draft reply (.10).

12/09/21          N P Yeary                                      0.50                   312.50
Call with Ghaul Jones Day (0.2); Call with Rush (Jones Day (0.2); gather memo files and remit same to Erens and Ghaul (Jones Day) (0.1));

12/09/21          N P Yeary                                      4.00                 2,500.00
Review and analyze cases concerning 327(e) retention (2.3); Conduct research concerning the same (1.7)

12/09/21          N P Yeary                                      8.80                 5,500.00
Draft Gordon Supplemental Declaration (0.8); revise and edit Declaration language (0.2); remit same to document center for formatting (0.1); draft summary of Fleming opinion (case cited in Alystock Objection) and circulate same to Jones Day team (0.3); draft legal standard for reply to objections (3.0); revise and edit to update case law in same (1.2); summarize 327(e) cases cited in Talc Committee Objection to special

# JONES DAY

102002                                                                                                        Page: 85

March 24, 2022

LTL Management LLC                                                                            Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

counsel retention (3.2)

12/10/21    B B Erens    2.00    2,600.00

Review proposed reply to objections to Jones Day retention (.30); telephone calls with Prieto and Ghaul regarding the same (.20); review case law regarding the same (1.5).

12/10/21    G Ghaul    5.10    4,972.50

Draft and revise reply in support of Jones Day retention (2.20); research case law related to the same (1.30); call with Erens and Prieto regarding same (.20); email Rush regarding same (.20); draft and revise section for Jones Day retention reply (1.20).

12/10/21    G M Gordon    0.70    1,015.00

Telephone conferences with Lennox, Orr, Prieto, Demitrack regarding objections to Jones Day retention (.30); telephone conference with Jones regarding same (.20); telephone conferences with Prieto regarding draft retention order (.20).

12/10/21    H K Gordon    1.00    1,300.00

Review and analysis of objection to Jones Day's retention application (1.0).

12/10/21    I M Perez    8.70    5,437.50

Review order retaining Epiq (.20); communicate with Rush regarding same (.10); review and revised ordinary course professionals order (.30); communicate with Rush regarding same (.10); review and finalize Shook Hardy and King & Spalding supplemental declarations for filing (.40); communications with Smith regarding comments to Shook Hardy retention order (.10); communications with Smith regarding King & Spalding declaration and retention (.20); communications with Rush, Pacelli, Lawlor regarding process for supplemental certifications and amended proposed orders (.30); communication with Smith regarding Shook Hardy retention (.10); review communications from Berkovitch, U.S. Trustee, Ha regarding status of Weil supplemental declaration and amended proposed order (.20); review drafts of Weil supplemental declaration and amended proposed order (.20); communications with Pacelli regarding pro hac applications for certain of the debtor's professionals (.20); communications with Frazier, Fournier regarding same (.20); review and finalize Rayburn supplemental declaration for filing (.20); email with Smith regarding same (.10); communications with Ladd, Kahn, Rush, Lawlor regarding U.S. Trustee's comments to retention (.30); review supplemental declaration and amended proposed order for McCarter English (.30); communications with Rush regarding Weil and McCarter English supplemental declarations and proposed order (.20); communications with Korbas, Saydah, Rush, Pacelli, Lawlor regarding AlixPartners supplemental declaration and proposed order (.10); communications with Korbas, Saydah, Rush regarding same (.20); communications with Ha, Pacelli regarding filing of Weil supplemental declaration (.20); participate on call with U.S. Trustee, Rush, Prieto regarding ordinary course professionals order and Jones Day retention (.20); communications with Rush regarding reply in support of retention applications of debtor's professionals and ordinary course professionals motion (.40); draft reply in support of retention applications of the debtor's professionals (3.90).

12/10/21    A Rush    0.70    682.50

Review email from Ghaul regarding Jones Day retention (.20); review email from Prieto regarding same (.10); email to Sponder, Richenderfer regarding same (.10); email to Kim regarding treatment of Epiq invoice (.20); email to Perez regarding same (.10).

12/10/21    A Rush    6.70    6,532.50

Call with Sponder, Bielski regarding ordinary course professionals order and Jones Day retention (.40); call with Perez regarding reply in support of retention applications and ordinary course professionals motion (.30); draft section of reply in support of retention applications and ordinary course professionals motion (2.10); email to Perez regarding same (.10); review emails from Berkovich, Sponder regarding Weil retention (.20); review emails from Ladd, Kahn regarding McCarter English retention (.20); review comments from Prieto to ordinary course professionals order (.20); review emails from Evans, Sponder regarding Bates

# JONES DAY

102002                                                                    Page: 86
                                                                    March 24, 2022
LTL Management LLC                                              Invoice: 220100174

| *Date of Service* | *Timekeeper/Fee Earner Name* | *Hours* | *Amount* |
|---|---|---|---|

White retention application (.10); emails with Perez regarding finalization of retention matters (.20); call with Prieto regarding retention applications matters (.50); review revised King & Spalding retention order (.20); draft Jones Day revised retention order (.60); review further revisions regarding Bates White retention order (.20); emails with Kim regarding revisions to ordinary course professionals order (.10); emails with McCarter English regarding further revisions to retention order (.20); call with Prieto regarding same (.10); email to Laun regarding same (.10); review further revisions to Bates White retention order and certification (.30); communications with Weil regarding retention (.10); call with Prieto regarding revised Jones Day retention order (.50).

| 12/10/21 | C L Smith | 2.40 | 960.00 |
|---|---|---|---|

Review Perez email regarding Shook Hardy supplemental declaration in support of retention (.10); revise same (.30); revise order approving Shook Hardy retention (.10); prepare Shook Hardy order and declaration for filing and forward to Perez (.10); review Perez email regarding King & Spalding supplemental declaration in support of retention (.10); revise same (.10); prepare same for filing and forward to Perez (.10); communications with Perez regarding comments to Shook Hardy retention order (.10); revise same (.10); revise order granting King & Spalding retention (.10); email to Perez regarding same (.10); email to Pacelli regarding Shook Hardy declaration (.10); communications with Perez regarding same (.10); email to Pacelli regarding King & Spalding declaration (.10); communicate with Perez regarding same (.10); review Rush comments to Jones Day retention order (.10); revise same (.10); review Perez email regarding Rayburn Cooper declaration in support of retention (.10); revise and prepare same for filing (.10); review Perez comments to same (.10); further revise and prepare Rayburn Cooper declaration for filing (.10); email to Pacelli regarding same (.10).

| 12/10/21 | N P Yeary | 1.30 | 812.50 |
|---|---|---|---|

Review and analyze research regarding ordinary course professionals matters (1.0); revise summary of same (0.3).

| 12/11/21 | G M Gordon | 0.30 | 435.00 |
|---|---|---|---|

Review and comment on draft revised Jones Day retention order.

| 12/11/21 | I M Perez | 2.90 | 1,812.50 |
|---|---|---|---|

Revise draft of omnibus reply in support of retention applications and ordinary course professionals motion (2.30); review research from Yeary regarding same (.40); communications with Rush regarding same (.20).

| 12/11/21 | A Rush | 3.40 | 3,315.00 |
|---|---|---|---|

Revise reply in support of Debtor professional retention applications (3.1); communications with Ghaul, Yeary regarding research regarding same (.2); communications with Perez regarding same (.1).

| 12/11/21 | N P Yeary | 1.30 | 812.50 |
|---|---|---|---|

Revise reply in support of ordinary course professionals motion (0.3); review and analyze objection to same (0.2); review and analyze precedent relating to reply (0.6); draft section of reply (0.1); email to Rush regarding same (0.1).

| 12/12/21 | G M Gordon | 0.10 | 145.00 |
|---|---|---|---|

Review email from Prieto regarding Talc Committee comments on Jones Day retention order.

| 12/12/21 | I M Perez | 2.50 | 1,562.50 |
|---|---|---|---|

Revise draft of omnibus reply in support of retention applications and ordinary course professionals motion (1.30); review case law regarding same (.70); communications with Prieto, Rush regarding same (.20); communicate with Ghaul regarding same (.10); review materials regarding same (.20).

# JONES DAY

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 12/12/21 | A Rush | 0.90 | 877.50 |

Emails with Perez, Prieto regarding reply in support of Debtor's professional retention applications (.20); communications with Perez regarding revisions to same (.30); review comments to reply in support of Debtor's professional retention applications (.40).

| 12/12/21 | N P Yeary | 1.20 | 750.00 |
|---|---|---|---|

Conduct research concerning reply to the Talc Committee objection to retention of ordinary course professionals (1.0); draft email to Rush regarding research (0.2).

| 12/13/21 | G Ghaul | 5.00 | 4,875.00 |
|---|---|---|---|

Call with Perez regarding Skadden retention application (.30); review and revise Skadden retention application (.90); email Perez regarding same (.10); communicate with Rush regarding retention of Canadian counsel (.60); research precedent related to same (2.00); email Rogers regarding same (.30); draft Blake Cassels retention application (.60); communicate with Yeary regarding research in support of Jones Day retention application (.20).

| 12/13/21 | G Ghaul | 0.60 | 585.00 |
|---|---|---|---|

Research case law in support of Jones Day retention application.

| 12/13/21 | G M Gordon | 1.30 | 1,885.00 |
|---|---|---|---|

Telephone conference with Demitrack regarding objections to Jones Day retention (.20); telephone conference with Prieto regarding same (.20); review and comment on drafts of retention order (.30); review draft reply in support of retention applications (.20); review Talc Committee comments on retention order (.20); review emails from Prieto, Pfister regarding retention order (.20).

| 12/13/21 | P M Green | 0.80 | 880.00 |
|---|---|---|---|

Review reply in support of professional retentions.

| 12/13/21 | I M Perez | 4.90 | 3,062.50 |
|---|---|---|---|

Communicate with Hoffmann, Fournier regarding omnibus reply in support of retentions (.10); review comments from Berkovitch regarding reply (.20); research case law for omnibus reply in support of retention of debtor's professionals (.70); communicate with Rush regarding same (.10); review communications between Lobel, Sponder regarding Bates White supplemental declaration and order (.10); review revised draft of McCarter English supplemental declaration in support of retention (.10); communicate with Pacelli regarding pro hac application for special counsel (.10); communicate with Hoffmann regarding same (.10); review Hoffmann edits to omnibus reply in support of retention (.10); review communications with Rush, Prieto, Ghaul regarding retention application for Skadden (.10); review materials regarding same (.10); call with Ghaul to discuss application to retain Skadden (.30); revise pro hac applications for Hoffmann (.10); communicate with Pacelli, Hoffmann regarding filing of same (.10); communications with Lobel, Peters regarding revisions to declaration (.10); communications with Rush regarding next steps for retention declarations and omnibus reply (.20); draft email to Smith regarding McCarter English supplemental declaration in support of retention (.10); review revised declaration (.10); communicate with Smith regarding Bates White supplemental declaration in support of retention (.10); draft email to Smith regarding comments to McCarter English retention order (.10); communications with Rush, Ghaul regarding retention of Canadian counsel (.20); research precedent regarding same (.40); communicate with Ghaul regarding list of interested parties (.10); review and revise omnibus reply in support of retention of debtor's professionals and ordinary course professionals (.60); communicate with Rush regarding same (.10); review Miller email regarding monthly fee application matters and forward same to Smith (.10); communicate with Smith regarding reply in support of retention applications and ordinary course professionals motion (.10); communicate with Pacelli regarding filing of same (.10); communicate with Rush regarding status of Talc Committee's objections to retentions (.20).

# JONES DAY

102002

LTL Management LLC

Page: 88
March 24, 2022
Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 12/13/21 | D B Prieto | 4.50 | 4,725.00 |

Review and respond to email from Haas regarding disclosures in connection with Bates White retention (0.20); review and revise omnibus reply to objections to various retentions (1.50); draft email to Berkovich regarding same (0.10); review engagement letter for Skadden (0.20); review and revise omnibus reply to address comments (1.20); revise draft interim order retaining Jones Day (0.40); telephone conference with Gordon regarding same (0.30); draft email to Stark regarding same (0.10); review and respond to emails from Stark regarding same (0.20); draft email to counsel to Aylstock regarding same (0.20); draft email to Sponder regarding same (0.20).

| 12/13/21 | A Rush | 6.40 | 6,240.00 |
|---|---|---|---|

Review revised reply in support of retention applications (.60); communications with Perez regarding revisions to same (.20); review comments to same (.30); review revised Bates White supplemental certification and retention matters (.20); communications with Perez regarding same (.20); communicate with Perez regarding research in connection with retention reply (.30); communications with Smith regarding professionals' inquiries relating to monthly fee applications (.20); review materials from Smith for circulation to professionals (.10); communicate with Smith regarding reply in support of retention applications and ordinary course professionals motion (.20); review supplemental certification of McCarter English (.20); communications with Ghaul regarding application to retain Skadden as special counsel (.20); review draft of same (.20); communications with White, Kim regarding ordinary course professional matters (.10); communications with Loeb regarding same (.20); call with Prieto, Loeb, Simpson regarding same (.40); follow up communications with Simpson, Loeb, Prieto regarding same (.10); review comments from Gordon to Jones Day interim retention order (.10); call with Perez regarding reply in support of retentions (.10); meeting with Prieto regarding status of special counsel retentions and comments to reply in support of retentions (.30); communications with Prieto regarding Jones Day interim retention order (.20); emails with Ghaul regarding application to retain Blake Cassels as special counsel in Canadian proceedings (.30); review emails with counsel to Aylstock firm and U.S. Trustee regarding Jones Day interim retention order (.10); email to McKee, Rogers, Ghaul, McIntyre regarding Blake Cassels retention application and related matters (.20); review Jones Day interim retention order (.30); revise reply in support of retention applications (.40); review revised draft of same (.30); communications with Perez regarding finalization of same (.10); email to Smith regarding filing of same (.10); communications with Frazier, Fournier regarding information requests from Talc Committee regarding ordinary course professionals (.20).

| 12/13/21 | C L Smith | 1.90 | 760.00 |
|---|---|---|---|

Review Perez email regarding McCarter English supplemental declaration in support of retention (.10); revise same (.10); prepare same for filing (.10); communicate with Perez regarding Bates White supplemental declaration in support of retention (.10); revise same (.10); prepare same for filing (.10); review Perez comments to McCarter English retention order (.10); revise same (.30); review Miller, Perez email regarding monthly fee application matters (.10); obtain and forward materials relating to same (.10); communications with Rush regarding professionals' inquiries relating to monthly fee applications (.20); obtain and forward materials to Rush for circulation to professionals (.10); communicate with Rush regarding reply in support of retention applications and ordinary course professionals motion (.20); communicate with Perez regarding same (.10); prepare reply for filing and forward same to Pacelli (.10).

| 12/13/21 | N P Yeary | 3.90 | 2,437.50 |
|---|---|---|---|

Revise memo concerning research on retention application matters (0.7); conduct research concerning retention application issues (2.7); draft summary of research (0.5).

| 12/14/21 | B B Erens | 0.50 | 650.00 |
|---|---|---|---|

Prepare for call with Ghaul regarding reply to objection to Jones Day retention (.20); call with Ghaul regarding the same (.30).

# JONES DAY

102002

LTL Management LLC

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

**12/14/21    G Ghaul    8.40    8,190.00**

Call with Erens regarding reply in support of Jones Day retention application (.30); obtain and send Erens related pleadings (.20);  further draft and revise Skadden retention application (1.00); communicate with Rush and Rasmussen regarding same (.60); email Brown regarding same (.40); draft and revise Blake Cassels retention application (1.20); call with Thomson regarding same (.20); follow-up emails to Thomson regarding retention application (.40); email Yeary regarding same (.30); prepare Skadden  retention application for filing (.30); communicate with Perez regarding same (.20); draft outline in support of Jones Day retention application (3.30).

**12/14/21    G M Gordon    0.50    725.00**

Telephone conference with Prieto regarding Jones Day retention order (.30); review email from Stark regarding status of Talc Committee position on pending retention applications (.20).

**12/14/21    I M Perez    9.50    5,937.50**

Review materials for interim compensation process (.30); communicate with professionals from AlixPartners, King & Spalding, Shook Hardy, Bates White, Weil, McCarter English regarding interim compensation process (.20); prepare pro hac application for Berkovitch (.10); communicate with Prieto regarding same (.10); revise retention orders for AlixPartners, King & Spalding, Shook Hardy, Bates White, Weil, McCarter English per comments from Talc Committee (1.90); draft email to Smith regarding revised retention orders for AlixPartners, King & Spalding, Shook Hardy, Bates White, Weil, McCarter English and Rayburn Cooper retentions (.10); communicate with Rush regarding revisions to retention orders and ordinary course professionals orders (.30); communicate various times with professionals from AlixPartners, King & Spalding, Shook Hardy, Bates White, Weil, McCarter English regarding revisions to retention orders to address comments from Talc Committee (.90); revise draft of ordinary course professionals order (.40); review revised AlixPartners retention order (.20); review revised King & Spalding retention order (.20); review revised Shook Hardy retention order (.20); review revised Bates White retention order (.20); review revised Weil retention order (.20); review revised McCarter English retention order (.20); review revised Rayburn Cooper retention order (.10); email to Smith regarding comments to Bates White retention order (.10); review revised Bates White retention order (1.30); communicate with Rush, Prieto regarding Bates White order (.20); communications with Prieto regarding revisions to orders for AlixPartners, King & Spalding, Shook Hardy, Bates White, Weil, McCarter English (.20); communicate with Carty, Beville, Molton, Jonas, Stark, Rush, Prieto regarding revisions to retention orders (.20); review Talc Committee's revisions to retention orders for Jones Day, AlixPartners, King & Spalding, Shook Hardy, Bates White, Weil, McCarter English (.40); communications with Rush, Ghaul regarding revisions to retention application for Skadden (.50); review and revise retention application for Skadden (.80); communicate with Rush, Pacelli regarding filing of Skadden retention application (.20).

**12/14/21    D B Prieto    5.20    5,460.00**

Draft emails to Berkovich regarding issues raised by Talc Committee to retention (0.20); telephone conference with Berkovich regarding same (0.20); draft email to Rush regarding information requested by Talc Committee on ordinary course professionals motion (0.20); telephone conferences with Stark regarding retention issues (0.30); telephone conference with Evans regarding Bates White retention (0.20); draft email to Evans regarding same (0.10); draft email to Rush regarding reservation of rights language in proposed retention orders (0.20); review and revise proposed language (0.50); draft email to Stark regarding same and Bates White (0.20); review and provide comments to summary of ordinary course professionals (0.30); draft email to Perez regarding same (0.20); draft email to Kim regarding status of retentions (0.20); review and revise language to preserve rights in various retention orders (0.70); draft emails to Rush and Perez regarding same (0.30); draft email to Berkovich regarding interim order (0.20); draft email to Carty regarding all retention orders (0.30); review application to retain Skadden (0.30); review emails from Ghaul regarding same (0.20); draft email to Ghaul regarding same (0.10); review comments to retention orders (0.30).

**12/14/21    A Rush    0.40    390.00**

Review ordinary course professionals information request materials (.30); emails with Perez, Prieto regarding same (.10).

# JONES DAY

102002                                                                                    Page: 90
                                                                                    March 24, 2022

LTL Management LLC                                                           Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

**12/14/21**     A Rush     6.00     5,850.00

Review communications from Prieto, Berkovich regarding Weil retention matters (.10); communications with Prieto regarding ordinary course professionals matters (.20); emails with Perez regarding preparation of information in response to Talc Committee requests in relation to retentions (.10); call with Perez regarding comments to retention orders and ordinary course professionals order (.60); revise ordinary course professionals order in connection with comments from Talc Committee (.30); communications with Prieto regarding same (.40); communications with Perez regarding same and revisions to Debtor professionals retention orders (.20); review emails from Frazier regarding Shook Hardy retention order (.20); review emails from Kahn, Ladd regarding McCarter English retention order (.30); review emails from Hoffmann regarding comments to King & Spalding retention order (.20); emails with Perez regarding same (.10); review comments from Kardos to AlixPartners retention order (.10); email Perez regarding same (.10); review comments from Prieto regarding ordinary course professionals order (.20); review revised draft of application to retain Skadden as special counsel (.80); emails with Ghaul regarding same (.30); emails with Miller regarding Rayburn Cooper retention order and supplemental certification (.10); emails with Rasmussen, Ghaul regarding matter in connection with Skadden special counsel retention (.10); communications with Prieto, Perez regarding revised Debtor professional retention orders (.30); emails with Perez regarding revised draft interim Bates White retention order (.10); review draft of same (.20); emails with Prieto regarding same (.10); review revised ordinary course professionals order (.20); email to Perez regarding circulation of same to Talc Committee (.10); review comments from Brown to retention application (.20); review emails from Ghaul regarding same (.10); review further comments from Talc Committee on Debtor's retention and ordinary course professionals orders (.30); emails with Perez regarding same (.10); call with Perez regarding same (.20); review emails from Hoffmann, Frazier, Ladd regarding Talc Committee comments to retention order (.30).

**12/14/21**     C L Smith     1.30     520.00

Review email from Perez regarding revised orders for AlixPartners, King & Spalding, Shook Hardy, Bates White, Weil, McCarter English and Rayburn Cooper retentions (.10); revise AlixPartners retention order (.20); revise King & Spalding retention order (.10); revise Shook Hardy retention order (.10); revise Bates White retention order (.10); revise Weil retention order (.10); revise McCarter English retention order (.10); revise Rayburn Cooper retention order (.10); email to Rush, Perez regarding revised retention orders (.10); review Perez comments to Bates White retention order (.10); draft and revise same (.10); email to Perez regarding same (.10).

**12/14/21**     N P Yeary     2.40     1,500.00

Conduct research concerning retention issues

**12/15/21**     B B Erens     0.70     910.00

Review Ghaul outline regarding reply to objection to Jones Day retention (.40); emails with Ghaul regarding the same (.30).

**12/15/21**     G Ghaul     3.60     3,510.00

Draft outline for reply in support of Jones Day retention application (1.50); communicate with Erens regarding same (1.20); revise Blake Cassels retention application (.70); communicate with Rush regarding same (.20).

**12/15/21**     G M Gordon     0.30     435.00

Review and respond to emails from Marshall, Demitrack regarding objection to Jones Day retention.

**12/15/21**     C K Marshall     0.60     705.00

Review Jones Day retention application and opposition briefs (.5); call with Erens on same (.1).

**12/15/21**     I M Perez     4.60     2,875.00

Revise application to retain Skadden (.40); communicate with Pacelli regarding filing of same (.10);

# JONES DAY

102002
LTL Management LLC

Page: 91

March 24, 2022

Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

communicate with Epiq regarding service of same (.10); communicate with Rush regarding interim retention orders for Weil and Bates White (.10); revise interim orders for Weil and Bates White (.20); communicate with Pacelli regarding same (.10); communicate with Kardos regarding AlixPartners proposed retention order (.10); communicate with Rush regarding same (.10); communicate with Rush regarding monthly fee application matters (.10); email to Smith regarding revised ordinary course professionals order (.10); review revised order (.10); review material regarding same (.10); communicate with Rush regarding proposed order packet for U.S. Trustee (.20); review and revise proposed ordinary course professionals order and retention orders for Jones Day, Weil, Bates White, King & Spalding, Shook Hardy, McCarter English and AlixPartners for transmittal to U.S. Trustee (1.20); communicate with Ghaul regarding retention issues (.10); communicate with Rush, Prieto regarding U.S. Trustee requested revisions to orders (.30); communications with Smith regarding revisions to Bates White, Weil, Jones Day retention orders (.10); review revised Weil retention order (.10); review Smith email regarding retention orders (.10); communicate with Evans regarding Bates White order (.20); communicate with Berkovich regarding Weil order (.10); communicate with Kadors regarding AlixPartners order (.10); revise Jones Day, Weil, Bates White and AlixPartners orders (.40); communicate with Carty, Beville, Molton, Jonas, Stark regarding U.S. Trustee requested revisions to orders (.10).

| | | | |
|---|---|---|---|
| 12/15/21 | D B Prieto | 0.30 | 315.00 |

Review and respond to email from Carty regarding Bates White and Weil retention orders.

| | | | |
|---|---|---|---|
| 12/15/21 | A Rush | 0.60 | 585.00 |

Emails with Perez regarding US Trustee comments to revised Debtor professional retention orders (.30); review revised language regarding same (.20); email to Prieto, Perez regarding same (.10).

| | | | |
|---|---|---|---|
| 12/15/21 | C L Smith | 0.70 | 280.00 |

Review Perez email regarding revised ordinary course professionals order (.10); review same (.10); communications with Perez regarding revisions to Bates White, Weil, Jones Day retention orders (.10); review Bates White retention order (.10); revise Weil retention order (.10); review Jones Day retention order (.10); email to Perez regarding retention orders (.10).

| | | | |
|---|---|---|---|
| 12/15/21 | N P Yeary | 1.00 | 625.00 |

Draft Blakes retention application

| | | | |
|---|---|---|---|
| 12/15/21 | N P Yeary | 1.60 | 1,000.00 |

Conduct research concerning alignment of interests between corporate debtor and affiliate non-debtor entities

| | | | |
|---|---|---|---|
| 12/16/21 | B B Erens | 0.40 | 520.00 |

Review objections to Jones Day retention and draft outline regarding reply to same.

| | | | |
|---|---|---|---|
| 12/16/21 | G Ghaul | 7.40 | 7,215.00 |

Draft and revise Blake Cassels retention application (1.30); draft and revise outline for Jones Day reply to retention application objections (1.40); email to Erens regarding same (.10); communicate with Yeary regarding research in support of same (.60); review research from Yeary (.40); further draft and revise reply (2.90); email to Erens regarding case law from objections to Jones Day retention (.70).

| | | | |
|---|---|---|---|
| 12/16/21 | G M Gordon | 0.20 | 290.00 |

Review emails from DeFilippo, Rush, Prieto regarding issue on payment of professional fees before year-end.

| | | | |
|---|---|---|---|
| 12/16/21 | C K Marshall | 0.60 | 705.00 |

Analyze materials bearing on Jones Day retention and objections to same (.4); call with Beck regarding assistance regarding reply in support of Jones Day retention (.2).

# JONES DAY

102002

LTL Management LLC

Page: 92
March 24, 2022
Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 12/16/21 | I M Perez | 1.20 | 750.00 |

Communications with Pacelli regarding submission of retention orders and ordinary course professionals order (.20); communications with Rush regarding same (.20); communicate with Prieto regarding revisions of U.S. Trustee to Jones Day order (.10); revise Jones Day and Bates White orders (.30); communicate with U.S. Trustee regarding revisions to Jones Day and Bates White orders (.10); communicate with Pacelli regarding same (.10); communications with Pacelli regarding Rayburn Cooper order (.10); communications with Rush regarding same (.10).

| 12/16/21 | D B Prieto | 0.30 | 315.00 |
|---|---|---|---|

Review email from DeFilippo regarding hearing regarding modification to interim fee procedures (0.10); review emails from Rush regarding same (0.10); telephone conference with Rush regarding same (0.10).

| 12/16/21 | D B Prieto | 0.40 | 420.00 |
|---|---|---|---|

Review and respond to email from Evans regarding comments to Bates White retention order (0.20); review and respond to email from Perez regarding comments to Jones Day retention order (0.20).

| 12/16/21 | D B Prieto | 0.90 | 945.00 |
|---|---|---|---|

Review draft memorandum to professionals regarding compensation procedures (0.30); draft email to Rush regarding same (0.10); telephone conference with Rush regarding same (0.30); review comments to same (0.20).

| 12/16/21 | A Rush | 0.10 | 97.50 |
|---|---|---|---|

Communications with DeFiliippo regarding logistics for December 16, 2021 call with court regarding interim compensation matters (.10).

| 12/16/21 | A Rush | 4.20 | 4,095.00 |
|---|---|---|---|

Review draft bankruptcy fee procedures memo to professionals (.20); revise same (2.10); call with Prieto regarding comments to same (.40); call with Smith regarding professional retention and ordinary course professionals compensation procedures (.10); call with Prieto regarding interim compensation matters (.40); emails with DeFlippo regarding same (.20); emails to Erens regarding Jones Day retention matters (.10); communications with Perez regarding Rayburn Cooper retention order (.20); emails with Ghaul regarding Blakes retention application status (.20); communications with Perez regarding retention order matters (.20); emails with Pacelli regarding same (.10).

| 12/16/21 | C L Smith | 0.10 | 40.00 |
|---|---|---|---|

Call with Rush regarding professional retention and ordinary course professionals compensation procedures.

| 12/16/21 | N P Yeary | 4.40 | 2,750.00 |
|---|---|---|---|

Review and analyze precedent retention applications (0.9); send comments concerning same to Ghaul (0.1); revise Blake Cassels retention application (0.2); conduct research concerning retention matters (1.3); review and analyze outline of reply brief to Talc Committee objection to Jones Day retention (0.2); conduct research concerning Jones Day reply brief (1.6); correspond with Thompson concerning draft Blake Cassels retention application (0.1).

| 12/17/21 | B B Erens | 0.70 | 910.00 |
|---|---|---|---|

Attend call with Ghaul, Demitrack, Marshall, Gordon, Chaiten regarding reply to objection to Jones Day retention (.50); review case law regarding the same (.20).

# JONES DAY

102002

LTL Management LLC

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 12/17/21 | G Ghaul | 6.00 | 5,850.00 |

Draft and revise reply in support of Jones Day retention (3.50); call with Erens, Demitrack, Marshall, Gordon and Chaiten regarding same (.60); communicate with Yeary regarding same (.70); call with Rush regarding professional retention and compensation matters (.60); call with Rush and Yeary regarding same (.30); review memo to professionals regarding same (.30).

| | | | |
|---|---|---|---|
| 12/17/21 | G M Gordon | 0.50 | 725.00 |

Telephone conference with Demitrack, Marshall, Chaiten, Erens, Ghaul regarding reply in support of Jones Day retention application.

| | | | |
|---|---|---|---|
| 12/17/21 | C K Marshall | 4.60 | 5,405.00 |

Analyze objections to Jones Day retention application and related law (3.9); participate in call with Gordon, Erens, and others regarding same and reply (.7).

| | | | |
|---|---|---|---|
| 12/17/21 | I M Perez | 2.20 | 1,375.00 |

Communications with Frazier, Fournier, Hoffmann, Ladd, Khan, Evans, Lobel, Peters, Kardos regarding as-entered retention orders (.40); communications with Rush, Pacelli regarding correction of Weil retention order (.30); review and revise exhibits for memorandum to professionals regarding compensation procedures (.20); communicate with Rush regarding same (.10); communicate with U.S. Trustee regarding Rayburn Cooper retention order (.10); communicate with Pacelli regarding same (.10); communicate with Miller regarding same and revisions to interim compensation order (.20); review Talc Committee's proposed revisions to interim compensation order (.20); communicate with Rush regarding same (.10); communications with Rush regarding next steps on retentions and ordinary course professionals (.30); review materials regarding Jones Day retention (.20).

| | | | |
|---|---|---|---|
| 12/17/21 | D B Prieto | 0.70 | 735.00 |

Telephone conference with Berkovich, Tsekerides, Hoehne, and George regarding response to objection to retention application and related issues (0.50); review amended order regarding Weil retention (0.10); review order retaining Jones Day (0.10).

| | | | |
|---|---|---|---|
| 12/17/21 | A Rush | 1.20 | 1,170.00 |

Call with Court, Stolz, DeFilippo, Bielski regarding amendment to interim compensation procedures (.30); communications with Prieto regarding same (.20); review revised draft of amended interim compensation order (.20); revise same (.30); email to DeFilippo regarding same (.10); communications with Perez regarding same (.10).

| | | | |
|---|---|---|---|
| 12/17/21 | A Rush | 2.50 | 2,437.50 |

Communications with Perez regarding professional retention and fee matters (.7); call with Ghaul regarding professional retention matters (.70); call with Yeary, Ghaul regarding ordinary course professionals and professional fee process matters (.30); emails with Ghaul regarding Jones Day retention (.30); email to Perez regarding information in connection with same (.10); email to White regarding professional fee matter (.20); email to professional in connection with same (.20).

| | | | |
|---|---|---|---|
| 12/17/21 | N P Yeary | 0.20 | 125.00 |

Call with Rush and Ghaul (Jones Day) to discuss ordinary course professional compensation procedures

| | | | |
|---|---|---|---|
| 12/17/21 | N P Yeary | 6.60 | 4,125.00 |

Conduct research concerning debtor's counsel retention applications

| | | | |
|---|---|---|---|
| 12/18/21 | B B Erens | 0.50 | 650.00 |

Review case law regarding reply in support of Jones Day retention.

# JONES DAY

102002                                                                          Page: 94
                                                                          March 24, 2022
LTL Management LLC                                                   Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

12/18/21          G Ghaul                          8.50              8,287.50
Draft and revise reply in support of Jones Day retention (4.40); communicate with Yeary regarding same (1.40); research related to the same (2.00);  communicate with Rush regarding supplemental declaration (.30); review materials related to the same (.40).

12/18/21          G M Gordon                       0.20                290.00
Review emails from Demitrack, Ghaul regarding objections to Jones Day retention application.

12/18/21          I M Perez                        0.20                125.00
Review communications from Rush, Ghaul regarding Jones Day retention materials (.10); communicate with Rush, Ghaul regarding same (.10).

12/18/21          N P Yeary                        5.30              3,312.50
Conduct research regarding retention matters (2.70); draft summary of cases cited in objections to Jones Day retention application (2.4); revise reply in support of Jones Day retention (0.2).

12/19/21          B B Erens                        0.50                650.00
Review research for reply in support of Jones Day retention.

12/19/21          G Ghaul                          7.30              7,117.50
Draft and revise reply in support of Jones Day retention (4.00); communicate with Yeary regarding same (.50); research related to the same (2.50);  communicate with Rush regarding supplemental declaration (.30).

12/19/21          N P Yeary                        1.50                937.50
Conduct research regarding retention matters (0.40); draft reply in support of Jones Day retention (.60); communicate with Ghaul regarding same (.50).

12/20/21          A A Beck                         3.70              2,497.50
Research in connection with reply in support of Jones Day retention.

12/20/21          B B Erens                        0.30                390.00
Telephone call with Ghaul regarding matters for reply in support of Jones Day retention.

12/20/21          G Ghaul                          7.30              7,117.50
Draft and revise reply in support of Jones Day retention (3.60); review research from Yeary  in relation to same (1.40); email Erens regarding draft of reply (.10); call with Rush regarding professional retention and compensation matters (.60); call with Rush and Yeary regarding same (.30);  review compensation procedures memo to professionals (.40); review comments to Skadden retention application from U.S. Trustee (.30); communicate with Brown regarding same (.20);  communicate with Rush and Perez regarding Skadden retention application (.20); email Yeary regarding supplemental certification in support of Jones Day retention (.20).

12/20/21          I M Perez                        2.30              1,437.50
Communications with Frazier, Fournier, Hoffmann, Berkovich, Ha, Hoehne, Lobel, Evans, Peters, Ladd, Kahn, Miller regarding modification to interim compensation order (.20); further communications with Frazier regarding same (.10); further communications with Lobel regarding same (.20); prepare materials regarding compensation of retained professionals (.60); review communications with Rush, Prieto, Clarrey, Barnett, Tran, Kim, Keenahan regarding monthly applications for professionals (.30); communicate with Rush regarding same (.20); communications with Kahn, Ladd regarding monthly application for McCarter English (.20); communications with Ghaul, Rush regarding retention of Skadden (.20); review materials regarding same (.30).

# JONES DAY

102002

LTL Management LLC

Page: 95
March 24, 2022
Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

12/20/21     D B Prieto     0.50     525.00

Review comments of Gordon to Jones Day retention order (0.10); revise order (0.20); draft email to Molton, Beville and Stark regarding same (0.20).

12/20/21     D B Prieto     5.40     5,670.00

Review comments of Talc Committee to Jones Day retention order (0.50); draft email to Gordon and Rush regarding same (0.30); review and revise reply in support of various retention applications (4.50); draft email to Perez and Rush regarding same (0.10).

12/20/21     A Rush     2.20     2,145.00

Call with Prieto regarding professional fee matters (.30); email to Talc Committee professionals regarding professional fee matters (.10); communications with Keenahan regarding same (.60); calls with Perez regarding professional fee matters (.20); further emails with Kim regarding professional fee inquiries (.30); emails with Ladd, Kahn regarding same (.20); review US Trustee comments to Skadden retention application (.20); emails with Ghaul regarding same (.30).

12/20/21     N P Yeary     3.80     2,375.00

Revise supplemental Gordon certification in support of Jones Day retention (0.8); conduct research concerning same (1.4); draft reply in support of Jones Day's retention (0.3); email regarding same to Ghaul (0.1); review and analyze ordinary course professionals and interim compensation procedure orders (0.9); call with Rush, Ghaul regarding same (0.3).

12/21/21     B B Erens     5.50     7,150.00

Review and revise reply in support of Jones Day retention (3.8); telephone call with Ghaul regarding the same (.20); review case law regarding the same (1.5).

12/21/21     G Ghaul     6.60     6,435.00

Communicate with Brown regarding retention application (.30); communicate with Thomson regarding retention application (.20); communicate with Capasso, Erens and Fischer regarding supplemental certification in support of Jones Day retention (.60); analyze data related to same (.50); review precedent supplemental certifications (.40); email Rush and Perez regarding same (.20); call with Erens regarding reply in support of Jones Day retention application (.10); review Erens' comments to same (.50); draft and revise same (3.30); communicate with Yeary regarding same (.50).

12/21/21     I M Perez     2.50     1,562.50

Communications with Ghaul, Rush regarding Jones Day retention (.30); review related materials (.30); communicate with Rush regarding Jones Day disclosures (.10); review materials regarding same (.20); review monthly application for Bates White (.50); communications with Rush, Keenahan, Kim, Prieto, Clarrey, Barnett, Tran regarding matters related to retained professionals (.40); communicate with Clarrey regarding monthly application (.10); review monthly application for Rayburn Cooper (.40); communicate with Miller regarding same (.10); communicate with Rush regarding same (.10).

12/21/21     A Rush     4.10     3,997.50

Call with Perez regarding professional fee matters (.20); call with Perez, Prieto regarding same (.20); call with Perez, Sharko regarding professional compensation matters (.70); email to Prieto regarding same (.20); email to White regarding professional compensation matters (.10); communications with Perez regarding Rayburn Cooper monthly fee application (.20); review draft Rayburn Cooper monthly fee application (.10); email to Miller regarding same (.10); emails with Yeary regarding professional fee review (.20); email memo to Kim, Clarrey, Keenahan, Perez, Barnett, Tran regarding professional fee matters (.60); review relevant documents in connection with same (.30); communications with Kim, Clarrey, Keenahan, Perez, Barnett, Tran regarding further professional fee matters (.20); emails with Ghaul regarding Jones Day retention matters (.20); emails with Lawlor regarding Skadden retention matters (.20); emails with Ghaul regarding same (.30);

# JONES DAY

102002

LTL Management LLC

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

further communications with Perez regarding coordination of professional fee payment matters (.30).

| 12/21/21 | N P Yeary | 6.00 | 3,750.00 |

Research case law concerning retention issues (0.5); review and analyze correspondence concerning retention declaration (0.2); revise retention declaration (0.3); conduct additional research concerning retention issues (1.0); revise reply in support of Jones Day retention (0.8); communicate with Ghaul regarding same (0.5); review and analyze Jones Day retention application (0.1); review Talc Committee professional fee applications (2.4); emails with Rush regarding same (0.2).

| 12/22/21 | B B Erens | 5.30 | 6,890.00 |

Review and revise reply in support of Jones Day retention (3.0); telephone calls with Ghaul regarding the same (.80); review case law regarding the same (1.0); diligence regarding outstanding issues regarding the same (.50).

| 12/22/21 | G Ghaul | 1.40 | 1,365.00 |

Communicate with Thomas, Rogers and Rush regarding Blakes retention application (1.00); call with Erens regarding reply in support of Jones Day retention (.10); further revise reply in support of Jones Day retention (.30).

| 12/22/21 | G Ghaul | 4.90 | 4,777.50 |

Review Skadden supplemental certification (.30); call with Mullaley regarding Skadden retention application (.30); email Rogers regarding retention application (.20); call with Rush regarding professional retention matters (.50); call with Erens regarding comments to reply in support of Jones Day's retention (.80); revise reply in support of Jones Day's retention based on Erens' comments (2.00); research related to same (.40); circulate same for review (.10); coordinate with Yeary on materials and research for same (.30).

| 12/22/21 | I M Perez | 3.90 | 2,437.50 |

Communications with Rush, Keenahan, Kim, Miller, Lobel, Ladd and others regarding professional compensation materials (.40); review materials regarding same (.20); review monthly fee application for Bates White (.50); communications with Lobel, Rush, Pacelli regarding finalization of same (.30); communications with Kahn, Rush regarding McCarter English monthly fee application and related issues (.40); communications with Miller, Rush, Pacelli regarding filing of Rayburn Cooper monthly fee application (.20); participate on call with Garde, Rush regarding McCarter English retention (.40); review materials regarding same (.60); communicate with Rush regarding same (.20); communicate with Clarrey regarding AlixPartners monthly fee application (.10); communications with Rush, Prieto regarding McCarter English monthly fee application (.20); communications with Frazier regarding Shook Hardy monthly fee application and related materials (.20).

| 12/22/21 | D B Prieto | 0.20 | 210.00 |

Draft email to Stark, Beville and Molton regarding adjournment of retention application.

| 12/22/21 | A Rush | 4.20 | 4,095.00 |

Call with Garde, Perez regarding professional fee matters (.60); email to Prieto regarding same (.20); follow up communications with Perez regarding same (.20); communications with Garde regarding same (.20); review emails from Ghaul regarding Skadden retention matters (.20); call with Ghaul regarding same (.60); emails with Perez regarding inquiries from professionals regarding retention matters (.40); emails with Perez regarding Bates White monthly fee application (.10); review same (.10); call with Fournier regarding King & Spalding monthly fee application (.10); review email from Keenahan regarding professional fee payment matters (.10); email to Keenahan regarding same (.10); email to Perez regarding same (.10); review emails from Perez regarding professional compensation matters (.20); communications with Perez regarding McCarter English monthly fee application and related inquiries (.30); emails with Pacelli regarding professional fee matters (.10); email to Stolz regarding professional payment matters (.10); email to Prieto

# JONES DAY

102002                                                                                               Page: 97
                                                                                           March 24, 2022
LTL Management LLC                                                              Invoice: 220100174


| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

regarding professional fee matters (.10); email to Ghaul regarding Blake Cassels retention application (.10); review emails from Garde, Ghaul regarding same (.20); email to Ghaul regarding same (.10).

| 12/22/21 | N P Yeary | 2.70 | 1,687.50 |

Review and analyze first monthly fee applications of Talc Committee professionals (2.40); communicate with Ghaul regarding materials and research in support of Jones Day retention (0.3).

| 12/23/21 | A A Beck | 7.00 | 4,725.00 |

Review and revise draft reply in support of debtor's professional retention applications.

| 12/23/21 | B B Erens | 2.70 | 3,510.00 |

Review objections to Skadden retention (.20); review and revise reply to objection to Jones Day retention (2.5).

| 12/23/21 | G Ghaul | 5.40 | 5,265.00 |

Review Rush comments to Blake Cassels retention application (.50); further revise same (1.00); review Prieto comments to Blake Cassels application (.20); further revise same (1.60); communicate with Kim, Rogers and McKee regarding filing of same (.40); prepare same for filing (1.30);  coordinate filing with Lawlor and Pacelli (.40).

| 12/23/21 | J M Jones | 0.50 | 675.00 |

Review objections to retention applications (.50).

| 12/23/21 | I M Perez | 1.40 | 875.00 |

Review objections to retention of Skadden filed by Talc Committee and the U.S. Trustee (.30); review communications regarding retention of Blake Cassels as Canadian counsel (.10); review communications regarding retention of Skadden (.10); communications with Lobel regarding monthly fee application for Bates White (.30); communications with Rush regarding same (.20); review and finalize monthly fee application for Bates White for filing (.30); communicate with Pacelli regarding same (.10).

| 12/23/21 | A Rush | 8.50 | 8,287.50 |

Revise application to retain Blake Cassels as special counsel (2.10); emails with Ghaul regarding same (.30); call with Prieto regarding same (.30); draft reply in support of Skadden retention application (2.70); review objections to Skadden application (2.40); email to Kim regarding professional fee matters (.10); email to Keenahan regarding same (.10); email to Prieto, Smith regarding same (.10); emails with Lawlor regarding application to retain Blake Cassels (.10); communications with Perez regarding Bates White monthly fee application (.10); review email from Yeary regarding professional fee review (.10); email to Prieto regarding same (.10).

| 12/23/21 | N P Yeary | 1.80 | 1,125.00 |

Review and analyze Talc Committee professional monthly fee applications (1.5); revise and edit summary of same and send to Rush (0.3).

| 12/24/21 | B B Erens | 1.90 | 2,470.00 |

Finalize reply to objection to Jones Day retention (1.5); review Houlihan retention application (.40).

| 12/26/21 | G Ghaul | 4.00 | 3,900.00 |

Review Erens' comments to reply in support of Jones Day's retention (.30); revise same (1.40); research in support of same (2.30).

# JONES DAY

102002

LTL Management LLC

Page: 98
March 24, 2022
Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 12/26/21 | G M Gordon | 0.20 | 290.00 |

Review email from Ghaul regarding draft reply in support of Jones Day retention.

| 12/27/21 | G Ghaul | 3.20 | 3,120.00 |

Draft and revise supplemental certification in support of Jones Day retention application (2.40); communicate with Mullaley regarding Skadden retention application (.50); communicate with Rogers, McKee and McIntyre regarding Blake Cassels retention application (.30).

| 12/27/21 | G M Gordon | 0.20 | 290.00 |

Review and respond to emails from Prieto, Erens regarding Talc Committee applications to retain financial advisors.

| 12/27/21 | I M Perez | 1.30 | 812.50 |

Communicate with Rush regarding McCarter English retention (.10); communicate with Garde regarding same (.20); communications with Rush, Keenahan regarding payments to professionals for monthly fee applications (.10); review materials regarding same (.20); revise chart regarding same (.20); review communication from Ha regarding U.S. Trustee guidelines governing monthly fee applications (.20); communicate with Rush regarding same (.10); review U.S. Trustee guidelines (.20).

| 12/27/21 | D B Prieto | 0.30 | 315.00 |

Draft email to Erens and Gordon regarding extension of deadline to object to pending Talc Committee retention applications (0.20); draft email to Molton and Beville regarding same (0.10).

| 12/27/21 | D B Prieto | 0.70 | 735.00 |

Review and provide comments to application to retain Blakes as special counsel (0.50); draft emails to Ghaul regarding same (0.20).

| 12/27/21 | A Rush | 1.30 | 1,267.50 |

Emails with Ghaul regarding Blake Cassels retention matters (.20); review email from U.S. Trustee regarding same (.10); emails with Ghaul regarding Skadden retention matters (.10); emails with Perez regarding Weil retention matters (.10); emails with Ghaul regarding Talc Committee retention applications (.20); emails with Keenahan regarding professional fee matters (.20); emails with Perez regarding McCarter English retention matters (.10); emails with Prieto regarding Talc Committee application to retain Houlihan (.10); email to Ghaul regarding same (.10); emails with Perez regarding McCarter English retention matters (.10).

| 12/28/21 | G Ghaul | 5.40 | 5,265.00 |

Communicate with McKee, Rogers, McIntyre regarding retention application (.90); follow-up to McKee, Rogers, McIntyre regarding same (.40); review information related to supplemental certification in support of Jones Day retention application (.70); review Yeary summary of information related to same (.40); draft and revise supplemental certification (2.50); review comments from Yeary on supplemental certification and further revise same (.50).

| 12/28/21 | G M Gordon | 0.20 | 290.00 |

Review email from Prieto regarding status of retention applications.

| 12/28/21 | I M Perez | 2.10 | 1,312.50 |

Communications with Rush, Keenahan regarding payments to professionals (.60); communications with Debtor's professionals regarding related materials (.40); communications with professionals for Talc

# JONES DAY

102002

LTL Management LLC

Page: 99
March 24, 2022
Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

Committee regarding related materials (.40); review related materials (.40); communications with Maki, Rush regarding materials for Jones Day (.30).

| 12/28/21 | D B Prieto | 0.80 | 840.00 |

Review and respond to email from Beville regarding adjournment of retention applications (0.10); telephone conference with Beville, Carty and Rush regarding same (0.30); draft email to Gordon and Erens regarding same (0.10); draft email to Berkovich regarding same (0.10); draft email to Evans regarding same (0.10); draft email to Brown regarding same (0.10).

| 12/28/21 | A Rush | 0.50 | 487.50 |

Emails with Ghaul regarding Skadden and Blakes retention matters (.30); call with Ghaul regarding Blakes retention (.20);

| 12/28/21 | A Rush | 1.00 | 975.00 |

Call with Keenahan regarding professional fee matters (.10); emails with Keenahan regarding same (.40); emails to Talc Committee professionals regarding professional compensation matters (.30); communications with Perez regarding same (.20); emails to Prieto regarding same (.1).

| 12/28/21 | N P Yeary | 1.70 | 1,062.50 |

Review and summarize materials in connection with supplemental Gordon declaration in support of Jones Day retention (1.2); revise Gordon declaration (0.3); conduct research concerning precedent supplemental declarations (0.2).

| 12/29/21 | G Ghaul | 2.10 | 2,047.50 |

Communicate with Rogers, McKee regarding retention application (.60); call with Yiu regarding retention and ordinary course professionals related issues (.40); communicate with Rush regarding same (.30); review ordinary course professionals order and interim compensation order (.80).

| 12/29/21 | G M Gordon | 0.40 | 580.00 |

Review emails from Prieto, Lawlor regarding status of professional retentions (.20); review J&J reservation of rights letter (.20).

| 12/29/21 | C K Marshall | 2.30 | 2,702.50 |

Review draft reply in support of Jones Day retention.

| 12/29/21 | I M Perez | 3.00 | 1,875.00 |

Communications with Rush, Keenahan regarding payments to professionals (.30); review related materials (.30); review ordinary course professional declaration and retention questionnaire (.50); communications with Rush, Yeary regarding same (.20); communicate with Rush regarding objection to Houlihan retention (.20); review McCarter English retention materials (.30); communications with Rush, Garde regarding same (.20); review McCarter English monthly fee application (.60); communications with Rush, Ladd regarding same (.20); review communications with Rush, Ghaul regarding retention of Canadian counsel (.20).

| 12/29/21 | D B Prieto | 0.50 | 525.00 |

Draft email to DeFilippo regarding adjournment of retention applications (0.10); draft email to Carty regarding extension of deadline to object to Blake Cassels retention application (0.10); draft email to Pfister regarding adjournment of retention applications (0.20); draft email to Sponder regarding same (0.10).

| 12/29/21 | A Rush | 1.10 | 1,072.50 |

Emails with Keenahan regarding professional compensation matters (.10); call with Keenahan regarding

# JONES DAY

102002

LTL Management LLC

Page: 100
March 24, 2022
Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

same (.10); emails with Pacelli, Lawlor, Perez regarding same (.10); email to Perez regarding ordinary course professional (.10); emails with Perez regarding professional payment matters (.10); further emails with Keenahan regarding same (.40); emails with Perez regarding McCarter English monthly fee application privilege matters (.10); review same for privilege (.10).

| 12/29/21 | A Rush | 0.60 | 585.00 |

Emails with Ghaul regarding retention scheduling matters updates (.20); emails with Ghaul regarding Blakes retention matters (.20); email to Prieto regarding same (.10); emails with Perez regarding review of Houlihan retention application (.10).

| 12/30/21 | A A Beck | 0.10 | 67.50 |

Communicate with Marshall in connection with revisions to draft reply in support of Jones Day retention.

| 12/30/21 | B B Erens | 0.30 | 390.00 |

Review comments to reply to objection to Jones Day retention.

| 12/30/21 | G Ghaul | 1.70 | 1,657.50 |

Communicate with Rogers, McKee regarding retention application (1.10); communicate with Rush regarding same (.50); communicate with Kim regarding same (.10).

| 12/30/21 | G M Gordon | 0.20 | 290.00 |

Review email from Marshall regarding draft reply in support of Jones Day retention.

| 12/30/21 | C K Marshall | 3.40 | 3,995.00 |

Edit draft reply in support of Jones Day retention (3.20); draft email to Gordon regarding same (.20).

| 12/30/21 | I M Perez | 3.50 | 2,187.50 |

Communications with Rush, Miller and Keenahan regarding payments to professionals (.20); review communication from Ladd regarding McCarter English monthly fee application (.30); draft objection to retention of Houlihan (3.0).

| 12/30/21 | A Rush | 0.60 | 585.00 |

Emails with Rogers, McKee regarding retention matters in connection with U.S. Trustee comments (.30); email to Sponder regarding extension of Blake Cassels retention application objection deadline (.10); emails with Ghaul regarding retention scheduling matters (.10); review emails from Rogers, Ghaul regarding Blake Cassels retention (.10).

| | **Matter Total** | **488.30** | **USD** | **424,107.50** |

**Fee Application Preparation**

| 12/01/21 | C L Smith | 7.80 | 3,120.00 |

Call with Maki regarding October and November invoice matters (.10); draft and revise monthly fee application (.30); review and revise November invoice for privilege and compliance (7.40).

| 12/02/21 | A Rush | 0.10 | 97.50 |

Call with Smith regarding November invoice matters.

# JONES DAY

102002

LTL Management LLC

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 12/02/21 | C L Smith | 1.10 | 440.00 |

Call with Rush regarding November invoice matters (.10); review related materials (.10); communications with Maki, Stone regarding same (.10); review precedent relating to monthly application (.10); draft and revise monthly application (.70).

| 12/03/21 | C L Smith | 4.30 | 1,720.00 |

Draft and revise first monthly fee application (1.60); communicate with Maki regarding November invoice matters (.10); emails with Maki regarding October invoice matters (.10); emails with Rush regarding monthly application matters (.10); review and revise October invoice for privilege and compliance (2.40).

| 12/06/21 | C L Smith | 2.60 | 1,040.00 |

Review and revise November invoice for privilege and compliance (.70); communications with Rush regarding monthly fee application (.10); review revised October invoice and further revise same for privilege and compliance (1.80).

| 12/07/21 | C L Smith | 0.80 | 320.00 |

Emails with Maki regarding invoice matters (.10); review revised October invoice and further revise same for privilege and compliance (.70).

| 12/08/21 | C L Smith | 0.60 | 240.00 |

Review revised October invoice (.30); email to Ernst, Maki regarding same (.10); communicate with Rush regarding October, November invoices and monthly fee application (.20).

| 12/13/21 | C L Smith | 0.20 | 80.00 |

Draft and revise second monthly fee application (.10); revise first monthly fee application (.10).

| 12/14/21 | C L Smith | 1.90 | 760.00 |

Revise first monthly fee application (.20); draft email to Rush, Perez, Prieto regarding same (.10); review revised November invoice and further revise same for privilege and compliance (1.60).

| 12/15/21 | D B Prieto | 1.20 | 1,260.00 |

Review October 2021 invoice for privilege and work product.

| 12/15/21 | C L Smith | 4.30 | 1,720.00 |

Review revised November invoice and further revise same for privilege and compliance.

| 12/16/21 | I M Perez | 0.10 | 62.50 |

Review Smith email to Maki, Prieto, Rush, regarding October invoice and next steps in connection with first monthly fee application.

| 12/16/21 | A Rush | 0.30 | 292.50 |

Review Smith email to Maki, Prieto, Perez regarding October invoice and first monthly fee application (.10); call with Smith regarding same (.10); review precedent in connection with same (.10).

| 12/16/21 | C L Smith | 0.80 | 320.00 |

Communications with Maki regarding October invoice and first monthly fee application (.20); communicate with Prieto regarding same (.10); review Prieto comments to October invoice (.10); draft email to Maki,

# JONES DAY

102002

LTL Management LLC

Page: 102
March 24, 2022
Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

Prieto, Rush, Perez regarding same and next steps in connection with first monthly fee application (.10); call with Rush regarding same (.10); communications with Maki regarding November invoice (.20).

| 12/20/21 | I M Perez | 2.90 | 1,812.50 |

Communications with Rush regarding Jones Day monthly fee application (.70); communications with Prieto regarding same (.20); communications with Pacelli regarding filing of same (.20); communications with Maki regarding Jones Day monthly fee application and October invoice (.20); communications with Rush regarding revisions to same (.10); review and revise draft of Jones Day monthly fee application (.90); finalize same for filing (.30); review revised draft of Jones Day October invoice (.30).

| 12/20/21 | D B Prieto | 1.00 | 1,050.00 |

Review and provide comments to Jones Day's first monthly fee application (0.50); telephone conference with Rush regarding same (0.20); review revised October invoice (0.30).

| 12/20/21 | A Rush | 1.30 | 1,267.50 |

Call with Perez regarding Jones Day monthly fee application (.10); emails with Perez regarding same (.20); review draft of same (.30); call with Prieto regarding same (.20); communications with Perez regarding revisions to same (.30); review emails from Perez regarding filing of same (.10); emails with Stone regarding revisions to Jones Day monthly fee application (.10).

| 12/28/21 | D B Prieto | 0.20 | 210.00 |

Review certificate of no objection to Jones Day first monthly fee application (0.10); draft email to Perez regarding same (0.10).

| | **Matter Total** | **31.50** | **USD** | **15,812.50** |

**Talc Matters**

| 12/01/21 | B B Erens | 0.20 | 260.00 |

Communications with U.S. Trustee regarding Future Claimants' Representative motion.

| 12/02/21 | A P Johnson | 0.40 | 250.00 |

Revise Future Claimants' Representative motion (.1); review same (.3).

| 12/02/21 | D B Prieto | 0.40 | 420.00 |

Draft email to Kim regarding Future Claimants' Representative motion (0.10); telephone conference with Kim regarding same (0.30).

| 12/02/21 | C L Smith | 0.10 | 40.00 |

Emails with Johnson regarding motion to appoint Future Claimants' Representative.

| 12/03/21 | A P Johnson | 2.60 | 1,625.00 |

Revise Future Claimants' Representative motion (.8); review same (1.7); discuss same with Prieto (.1).

| 12/03/21 | D B Prieto | 1.40 | 1,470.00 |

Review and finalize motion to appoint Future Claimants' Representative (1.20); draft email to Johnson regarding same (0.10); draft email to Erens and Cahow regarding same (0.10).

# JONES DAY

102002

LTL Management LLC

Page: 103
March 24, 2022
Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 12/03/21 | C L Smith | 1.10 | 440.00 |

Communications with Perez, Johnson regarding motion to appoint Future Claimants' Representative (.10); revise same (.80); communications with Johnson regarding revisions (.20).

| 12/05/21 | C K Cahow | 0.90 | 832.50 |

Communicate with Johnson and Villalba regarding Future Claimants' Representative diligence (.90).

| 12/05/21 | A P Johnson | 0.50 | 312.50 |

Review materials related to Future Claimants' Representative candidates (.4); draft email to Cahow and Villalba regarding same (.1).

| 12/06/21 | C K Cahow | 0.50 | 462.50 |

Call with Villalba regarding Future Claimants' Representative diligence matters (.20); finalize Future Claimants' Representative appointment motion for filing (.30).

| 12/06/21 | B B Erens | 0.50 | 650.00 |

Call with Weil regarding status of Imerys bankruptcy.

| 12/06/21 | A P Johnson | 1.10 | 687.50 |

Review Future Claimants' Representative motion (.7); draft emails to Cahow, Erens, Prieto, Pacelli regarding same (.3); draft email to Villalba regarding Future Claimants' Representative research (.1).

| 12/06/21 | D B Prieto | 0.30 | 315.00 |

Telephone conference with Morton and Beville regarding appointment of Future Claimants' Representative and related matters.

| 12/06/21 | C L Smith | 1.10 | 440.00 |

Revise motion to appoint Future Claimants' Representative (.10); prepare same for filing (.20); further revise motion (.10); review Johnson comments to same (.10); draft email to Pacelli regarding filing motion to appoint Future Claimants' Representative (.10); review Pacelli comments to motion (.10); revise same (.10); draft email to Pacelli regarding revised motion (.10); communicate with Prieto regarding motion (.10); prepare motion to appoint Future Claimants' Representative for filing and draft email to Pacelli regarding same (.10).

| 12/06/21 | D C Villalba | 0.80 | 460.00 |

Communicate with Cahow regarding Future Claimants' Representative diligence (0.30); communicate with Johnson regarding same (0.10); diligence regarding Future Claimants' Representative candidate (0.40).

| 12/07/21 | B B Erens | 0.20 | 260.00 |

Review case law regarding signed issues in case.

| 12/07/21 | A P Johnson | 0.20 | 125.00 |

Review materials related to Future Claimants' Representative candidates (.2).

| 12/08/21 | G M Gordon | 0.20 | 290.00 |

Review email from DeFilippo regarding Talc Committee issues.

| 12/08/21 | H K Gordon | 0.80 | 1,040.00 |

Review and analysis of debtor's motion for appointment of a Future Claimants' Representative.

| 12/09/21 | G M Gordon | 0.30 | 435.00 |

Telephone conference with Bjorck regarding talc issues.

# JONES DAY

102002

LTL Management LLC

Page: 104
March 24, 2022
Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 12/09/21 | D B Prieto | 0.50 | 525.00 |

Telephone conference with Kim, White and Rush regarding payment of talc-related costs (0.50).

| 12/10/21 | B B Erens | 0.50 | 650.00 |
|---|---|---|---|

Attend call with Gordon, Evans, Prieto, Rush regarding talc matters.

| 12/10/21 | G M Gordon | 0.50 | 725.00 |
|---|---|---|---|

Telephone conference with Evans, Mullin, Prieto, Rush regarding potential work streams on talc issues.

| 12/10/21 | D B Prieto | 0.90 | 945.00 |
|---|---|---|---|

Telephone conference with Evans, Mullin, Gordon, Lobel, Peters, Erens and Rush regarding work plan for talc related matters (0.50); telephone conference with Erens regarding same (0.20); telephone conference with Gordon regarding same (0.20).

| 12/13/21 | B B Erens | 0.50 | 650.00 |
|---|---|---|---|

Call with Weil regarding Imerys.

| 12/15/21 | B B Erens | 0.30 | 390.00 |
|---|---|---|---|

Review materials regarding hearing on motion to appoint Future Claimants' Representative.

| 12/16/21 | B B Erens | 0.20 | 260.00 |
|---|---|---|---|

Review Talc Committee discovery regarding Future Claimants' Representative motion (.20).

| 12/16/21 | G M Gordon | 0.30 | 435.00 |
|---|---|---|---|

Review emails from Reining, Prieto, Erens regarding counsel for Grier.

| 12/16/21 | D B Prieto | 0.50 | 525.00 |
|---|---|---|---|

Review email from Reining, counsel to Talc Committee, regarding counsel to Grier (0.10); review email from Erens regarding same (0.10); review discovery requests served on Grier (0.30).

| 12/16/21 | A Rush | 0.10 | 97.50 |
|---|---|---|---|

Email to Erens regarding motion to appoint Future Claimants' Representative matters.

| 12/16/21 | K L Wall | 0.40 | 400.00 |
|---|---|---|---|

Review discovery relating to Future Claimants' Representative motion (.4).

| 12/17/21 | C K Cahow | 0.20 | 185.00 |
|---|---|---|---|

Communicate with Erens, Johnson, and Villalba regarding Future Claimants' Representative matters.

| 12/17/21 | B B Erens | 0.80 | 1,040.00 |
|---|---|---|---|

Telephone call with Hamilton regarding Future Claimants' Representative discovery (.30); review regarding the same (.20); review materials regarding Future Claimants' Representative process (.30).

| 12/17/21 | R W Hamilton | 0.80 | 800.00 |
|---|---|---|---|

Telephone calls with Erens regarding litigation and discovery regarding Future Claimants' Representative motion.

| 12/17/21 | A P Johnson | 2.30 | 1,437.50 |
|---|---|---|---|

Research materials related to potential Future Claimants' Representative candidate (2.1); discuss same with Villalba (.2).

| 12/17/21 | K A Louis | 2.00 | 500.00 |
|---|---|---|---|

Research regarding potential Future Claimants' Representative.

# JONES DAY

102002

LTL Management LLC

Page: 105
March 24, 2022
Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

12/17/21        D C Villalba        4.10        2,357.50
Research regarding potential Future Claimants' Representative candidates (3.80); communicate with Cahow regarding same (0.20); communicate with Johnson regarding same (0.10).

12/18/21        G M Gordon        0.10        145.00
Review email from Erens regarding Future Claimants' Representative motion (.10).

12/18/21        A P Johnson        0.40        250.00
Research materials related to potential Future Claimants' Representative candidate (.4).

12/18/21        D C Villalba        4.00        2,300.00
Research related to potential Future Claimants' Representative candidates.

12/19/21        B B Erens        0.30        390.00
Diligence regarding Future Claimants' Representative discovery (.30).

12/19/21        A P Johnson        1.30        812.50
Research materials related to potential Future Claimants' Representative candidate (1.1); discuss same with Villalba (.2).

12/19/21        D C Villalba        2.40        1,380.00
Research regarding potential Future Claimants' Representative candidate (2.10); draft and send email to Johnson regarding same (0.30).

12/20/21        B B Erens        0.80        1,040.00
Call with LTL counsel regarding Future Claimants' Representative discovery (.30); prepare regarding the same (.50).

12/20/21        B B Erens        1.00        1,300.00
Attend Weil call regarding Imerys (.60); diligence regarding talc matters (.40).

12/20/21        R W Hamilton        0.90        900.00
Emails with Wright regarding logistics for status call regarding discovery on Future Claimants' Representative motion (.10); telephone call with Erens regarding Talc Committee discovery requests on third parties regarding Future Claimants' Representative motion (.20); telephone conference with Wright, Guy, Starner and Erens regarding same (.40); emails with Starner regarding same (.20).

12/20/21        A P Johnson        4.30        2,687.50
Analyze materials related to potential Future Claimants' Representative candidate (2.4); review summary related to same (.7); revise same (1.1); draft email to Villalba regarding same (.1).

12/20/21        K A Louis        1.70        425.00
Research regarding Future Claimant's Representative matters.

12/20/21        D S Torborg        0.50        562.50
Attend call concerning Imerys case (.5).

12/20/21        D C Villalba        4.90        2,817.50
Continue research on potential Future Claimants' Representative candidate (4.60); multiple communications with Johnson regarding same (0.30).

# JONES DAY

102002

LTL Management LLC

Page: 106
March 24, 2022
Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 12/21/21 | C K Cahow | 1.00 | 925.00 |

Call with Hamilton regarding discovery related to Future Claimants' Representative motion (.50); follow up call with Erens and Hamilton regarding same (.50).

| 12/21/21 | B B Erens | 1.50 | 1,950.00 |
|---|---|---|---|

Telephone calls with Hamilton and Cahow regarding Future Claimants' Representative discovery (.50); call with Gordon, Jones, Hamilton, Prieto regarding the same (.50); emails with same regarding the same (.50).

| 12/21/21 | G M Gordon | 2.50 | 3,625.00 |
|---|---|---|---|

Telephone conference with Erens, Hamilton, Jones, Torborg, Prieto regarding Talc Committee discovery on Future Claimants' Representative motion (.50); review and forward email from Winograd regarding discovery directed to LTL on Future Claimants' Representative motion (.30); review emails from Jones, Hamilton, Torborg regarding same (.20); review and comment on draft email response regarding same (.20); review and respond to emails from Hamilton, Jones, Torborg regarding same (.30); review and forward email from Winograd regarding Future Claimants' Representative discovery directed to J&J (.20); review and comment on draft email from Starner regarding same (.20); review emails from Haas, White regarding same (.20); review further emails from Winograd regarding Future Claimants' Representative discovery (.20); review further emails from Hamilton regarding discovery requests on Future Claimants' Representative motion (.20).

| 12/21/21 | R W Hamilton | 5.60 | 5,600.00 |
|---|---|---|---|

Emails with Erens, Jones, Prieto and Gordon regarding discovery requests served by Talc Committee on debtor (.40); review same and prepare notes regarding same (.90); telephone conference with Gordon, Jones, Prieto, Torborg and Erens regarding Talc Committee discovery requests regarding Future Claimants' Representative motion (.80); prepare notes regarding same (.20); telephone call with Cahow regarding response to Talc Committee discovery requests to Debtor regarding Future Claimants' Representative motion (.60); telephone conference with Erens and Cahow regarding same (.50); emails with Erens, Jones Torborg, Haas, White, Starner and Gordon regarding same (.80); emails with Winograd regarding same (.60); emails with Erens, Gordon, Jones and Torborg regarding resolving discovery disputes with Talc Committee regarding Future Claimants' Representative motion (.50); emails with Cahow regarding request for privilege log and possible motion to quash subpoena regarding Future Claimants' Representative motion (.30).

| 12/21/21 | A P Johnson | 1.10 | 687.50 |
|---|---|---|---|

Analyze materials related to potential Future Claimants' Representative candidate (1.1).

| 12/21/21 | J M Jones | 0.80 | 1,080.00 |
|---|---|---|---|

Review Future Claimants' Representative-related discovery requests (.30); review and respond to memos concerning Future Claimants' Representative-related discovery requests (.50).

| 12/21/21 | D B Prieto | 1.40 | 1,470.00 |
|---|---|---|---|

Review email from White regarding allocation of talc costs (0.20); telephone conference with White regarding same (0.20); telephone conference with Lauria regarding same (0.20); telephone conference with Gordon, Jones, Rasmussen, Erens, Hamilton and Torborg regarding discovery in connection with Future Claimants' Representative motion (0.80).

| 12/21/21 | M W Rasmussen | 1.00 | 1,050.00 |
|---|---|---|---|

Analyze discovery requests from Talc Committee related to motion to appoint a Future Claimants' Representative (.40); communicate with Gordon, Prieto, Jones, Hamilton and Torborg regarding discovery requests related to motion to appoint a Future Claimants' Representative (.60).

| 12/21/21 | D S Torborg | 1.00 | 1,125.00 |
|---|---|---|---|

Review discovery served by the Talc Committee relating to Future Claimants' Representative issues (.6); draft outline for potential response (.4).

# JONES DAY

102002

LTL Management LLC

Page: 107
March 24, 2022
Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

**12/22/21**  C K Cahow  2.60  2,405.00
Calls with Hamilton regarding Future Claimants' Representative discovery matters (.20); communicate with Erens regarding same (.20); call with Hamilton, Wall and Villari regarding Future Claimants' Representative discovery requests (.50); review and analyze Future Claimants' Representative discovery (1.70).

**12/22/21**  B B Erens  0.50  650.00
Telephone calls with Cahow regarding Future Claimants' Representative discovery (.20); telephone call with Hamilton regarding the same (.30).

**12/22/21**  B B Erens  0.40  520.00
Telephone call with Prieto regarding status of all pending talc matters (.40).

**12/22/21**  G M Gordon  0.50  725.00
Review and respond to emails from Hamilton, Jones regarding Talc Committee discovery on Future Claimants' Representative motion (.30); review emails from Hamilton, Winograd regarding same (.20).

**12/22/21**  G M Gordon  0.10  145.00
Review email from Starner regarding draft objections to Future Claimants' Representative discovery (.10).

**12/22/21**  R W Hamilton  2.70  2,700.00
Communications with Erens regarding Talc Committee discovery requests regarding Future Claimants' Representative motion (.50); emails with Winograd regarding objections to Talc Committee discovery requests regarding Future Claimants' Representative motion (1.70); telephone conference with Cahow and Wall regarding response to Talc Committee discovery requests regarding Future Claimants' Representative motion (.50).

**12/22/21**  A P Johnson  0.90  562.50
Collect requested information related to Future Claimants' Representative discovery (.9).

**12/22/21**  M W Rasmussen  0.20  210.00
Correspond with Jones and Hamilton regarding discovery related to motion to appoint Future Claimants Representative (.20).

**12/22/21**  K L Wall  1.30  1,300.00
Review discovery requests related to Debtor's motion for Future Claimants' Representative (1.3).

**12/22/21**  K L Wall  2.10  2,100.00
Conference with Hamilton, Villari and Cahow regarding Talc Committee's discovery related to Debtor's motion to appoint Future Claimants' Representative (.5); review Talc Committee's discovery (1.6).

**12/23/21**  C K Cahow  3.50  3,237.50
Call with Brown, Hamilton, Erens regarding Future Claimants' Representative matters (.70); review correspondence regarding Future Claimants' Representative discovery matters (.40); review and analyze discovery collected in connection with motion to appoint Future Claimants' Representative (2.40).

**12/23/21**  B B Erens  1.00  1,300.00
Due diligence regarding Future Claimants' Representative discovery emails (1.0).

**12/23/21**  B B Erens  2.40  3,120.00
Diligence regarding two Talc Committee structure issues (1.0); conference call with Skadden regarding Future Claimants' Representative issues (.70); telephone calls with Cahow regarding the same (.20); telephone call with Hamilton regarding the same (.20); consider issues regarding two Talc Committee

# JONES DAY

102002

LTL Management LLC

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

structure (.30).

| 12/23/21 | G M Gordon | 0.40 | 580.00 |

Review notice of deposition regarding Future Claimants' Representative motion (.20); review email from Hamilton regarding same (.10); review email from Wright regarding Grier discovery responses (.10).

| 12/23/21 | G M Gordon | 1.00 | 1,450.00 |

Review and respond to email from Erens regarding reconstitution of Talc Committee (.20); review emails from Torborg, Prieto, White, Kim, Haas regarding same (.50); review further emails from Rosen, DeFilippo, Prieto, Erens regarding same (.30).

| 12/23/21 | R W Hamilton | 1.50 | 1,500.00 |

Emails with Winograd regarding objections to Talc Committee discovery requests regarding Future Claimants' Representative motion (.50); telephone call with Erens regarding same (.20); telephone conference with Erens, Cahow and Brown regarding Future Claimants' Representative matters (.80).

| 12/23/21 | A P Johnson | 7.70 | 4,812.50 |

Analyze requested information related to Future Claimants' Representative discovery (2.9); draft chart related to same (3.6); discuss same with Cahow (.9); draft emails to Cahow and Wall regarding same (.3).

| 12/23/21 | J M Jones | 0.30 | 405.00 |

Review memos from Hamilton regarding deposition notice and discovery concerning Future Claimants' Representative motion (.30).

| 12/23/21 | J M Jones | 0.50 | 675.00 |

Review multiple memos regarding Talc Committee developments (.50).

| 12/23/21 | D B Prieto | 1.60 | 1,680.00 |

Review emails in connection with response to discovery in connection with Future Claimants' Representative motion (0.50); draft emails to Cahow regarding same (0.20); review notice of U.S. Trustee regarding formation of two separate Talc Committees (0.20); draft email to Kim, Haas, White, Lauria and others regarding same (0.20); analyze issues related to same (0.50).

| 12/23/21 | D S Torborg | 0.10 | 112.50 |

Discuss motion to reconstitute Talc Committee with Wall, Hamilton (.1).

| 12/23/21 | K L Wall | 1.60 | 1,600.00 |

Correspond with Cahow and Johnson regarding discovery on motion for Future Claimants' Representative (.5); review documents collected to respond to same (.7); correspond with Rasmussen, Hamilton, Jones, and Torborg regarding Talc Committee composition (.4).

| 12/24/21 | B B Erens | 2.50 | 3,250.00 |

Conference call with Prieto and Gordon regarding two Talc Committee structure (.50); emails with Gordon, Prieto regarding the same (.20); diligence regarding two Talc Committee issues regarding the same (.50); review case law regarding the same (1.3).

| 12/24/21 | G Ghaul | 0.60 | 585.00 |

Discuss appointment of two Talc Committees with Erens (.20); review correspondence related to same (.30); email Yeary regarding same (.10).

| 12/24/21 | G M Gordon | 2.80 | 4,060.00 |

Telephone conference with Prieto, Erens regarding U.S. Trustee notice to reconstitute Talc Committee (.50); review and respond to email from Kim, Haas, White regarding same (1.00); review and respond to emails from Prieto, Erens regarding comments on same (.30); review emails from Brown, Haas, Rosen

# JONES DAY

102002

LTL Management LLC

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

regarding same (.30); review research on reconstitution issue (.50); review email from Baker regarding subpoena to Jones Day (.20).

| 12/24/21 | R W Hamilton | 0.20 | 200.00 |

Emails with Winograd and Rosen regarding meet and confer regarding Talc Committee discovery requests regarding Future Claimants' Representative motion.

| 12/24/21 | J M Jones | 0.50 | 675.00 |

Review multiple memos concerning U.S. Trustee notice of Talc Committee reorganization (.50).

| 12/24/21 | D B Prieto | 2.40 | 2,520.00 |

Review email from Haas regarding formation of two Talc Committees (0.20); draft email to Gordon regarding same (0.20); review issues related to same (0.80); telephone conference with Gordon and Erens regarding same (0.60); review email from Gordon regarding same (0.20); review emails from Erens regarding same (0.20); telephone conference with Erens regarding same (0.20).

| 12/24/21 | K L Wall | 1.60 | 1,600.00 |

Analyze documents collected for production in response to the Talc Committee's request for production related to Debtor's motion for Future Claimants' Representative (1.2); correspond with Cahow regarding same (.4).

| 12/25/21 | G Ghaul | 0.50 | 487.50 |

Communicate with Yeary regarding research relating to forming second Talc Committee.

| 12/26/21 | C K Cahow | 2.00 | 1,850.00 |

Review materials for production in response to requests for production in connection with motion to appoint Future Claimants' Representative (1.20); communicate with Hamilton, Wall, Rasmussen, and Erens regarding same (.80).

| 12/26/21 | G Ghaul | 3.80 | 3,705.00 |

Research related to appointment of two Talc Committees (1.70); review Yeary's research related to same (.60); prepare email memorandum to Erens regarding appointment of two Talc Committees (1.50).

| 12/26/21 | G M Gordon | 0.30 | 435.00 |

Review emails from Erens regarding U.S. Trustee reconstitution of Talc Committee.

| 12/26/21 | R W Hamilton | 1.50 | 1,500.00 |

Emails with Cahow regarding document collection for discovery regarding Future Claimants' Representative motion (.40); collect and review responsive documents for same (1.0); emails with Erens and Orr regarding U.S. Trustee appointment of two Talc Committees (.10).

| 12/26/21 | A P Johnson | 0.80 | 500.00 |

Review emails from Cahow, Wall, and Hamilton regarding discovery relating to Future Claimants' Representative (.3); review chart summarizing same (.1); draft email to Ghaul regarding research on two Talc Committee matters (.2); research precedent related to same (.2).

| 12/26/21 | A Rush | 0.60 | 585.00 |

Communications with Ghaul regarding research regarding appointment of two Talc Committees (.20); research regarding same (.30); follow up email to Ghaul regarding same (.10).

# JONES DAY

102002

LTL Management LLC

Page: 110
March 24, 2022
Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 12/26/21 | K L Wall | 1.40 | 1,400.00 |

Correspond with Hamilton, Cahow and Johnson regarding Talc Committee's discovery to Debtor's motion for Future Claimants' Representative (.8); review documents collected to respond to same (.6).

| 12/26/21 | N P Yeary | 3.00 | 1,875.00 |

Conduct research concerning formation of two Talc Committees (2.7); draft summary of same to Ghaul (0.3).

| 12/27/21 | C K Cahow | 5.60 | 5,180.00 |

Call with Hamilton, Wall, Rasmussen regarding Future Claimants' Representative-related discovery responses (.70); meet and confer with Hamilton, Wall, Rasmussen, Reining, Starner, Winograd, Molton, Stolz regarding Future Claimants' Representative discovery (1.20); address preparation of discovery production in connection with Future Claimants' Representative motion (3.70).

| 12/27/21 | B B Erens | 0.50 | 650.00 |

Call with counsel to Grier regarding Future Claimants' Representative discovery (.30); emails with Cahow regarding the same (.20).

| 12/27/21 | B B Erens | 9.60 | 12,480.00 |

Review case law regarding two Talc Committee issue (.40); review Ghaul research regarding the same (.30); emails with Prieto regarding Future Claimants' Representative motion schedule (.30); prepare for call regarding two Talc Committee issue (.70); emails with Ghaul, Prieto, Gordon regarding the same (.20); conference call with client regarding the same (1.3); follow up emails with Ghaul, Prieto, Gordon regarding the same (.70); call with Ghaul, Gordon, Jones, Rasmussen regarding the same (.50); call with Jones regarding litigation issues regarding the same (.50); review and revise letter to court regarding the same (.30); telephone calls with U.S. Trustee regarding two Talc Committee issue (.30); telephone call with Ghaul regarding objection regarding the same (.30); consider issues regarding the same (.80); draft outline of objection regarding the same (3.0).

| 12/27/21 | G Ghaul | 5.30 | 5,167.50 |

Research related to appointment of two Talc Committees (4.30); communicate with Yeary regarding same (.40); call with Erens regarding same (.10); call with Prieto, Gordon, Erens, Jones and Rasmussen regarding same (.50).

| 12/27/21 | G M Gordon | 0.20 | 290.00 |

Review information from Murdica on two Talc Committees (.20).

| 12/27/21 | G M Gordon | 5.80 | 8,410.00 |

Telephone conference with Kim, Haas, White, Lauria, Starner, Brown, Rosen, DeFilippo, Prieto regarding U.S. Trustee motion to reconstitute Talc Committee (1.10); telephone conference with Prieto, Erens, Jones, Rasmussen regarding motion in respect of same (.50); telephone conferences with Prieto regarding same and related matters (.40); review and forward Future Claimants' Representative discovery directed to Jones Day (.30); draft letter to Court regarding U.S. Trustee reconstitution of Talc Committee (1.00); review comments from Prieto, Erens, Jones to same (.30); revise draft of letter (.30); review and respond to emails from Erens, Jones regarding potential discovery in respect of reconstitution of Talc Committee (.30); review comments from Haas, Rosen, DeFilippo regarding draft letter (.20); review and respond to emails from Rosen, DeFilippo regarding same (.20); review and respond to email from Erens regarding question on draft letter (.20); review research on U.S. Trustee changes to Talc Committee (.50); review additional emails from Erens regarding same (.30); review email from Prieto regarding Talc Committee request to adjourn hearing on Future Claimants' Representative motion (.20).

# JONES DAY

102002

LTL Management LLC

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 12/27/21 | R W Hamilton | 4.70 | 4,700.00 |

Review discovery requests served by Talc Committee and subpoena served on Jones Day regarding Future Claimants' Representative motion and prepare notes regarding responses to same (1.40); emails with Cahow, Erens, Rasmussen and Wall regarding same (40); telephone conference with Erens, Rasmussen, Wall and Cahow regarding Future Claimants' Representative discovery requests to prepare for meet and confer with Talc Committee regarding same (.80); draft notes regarding same for meet and confer call with Winograd (.30); emails with Rayburn and Cahow regarding same (.20); email with White regarding Talc Committee dispute with J&J regarding Future Claimants' Representative discovery requests (.10); telephone conference with Winograd, Rasmussen, Cahow, Wall, Starner regarding meet and confer on Talc Committee discovery requests regarding Future Claimants' Representative motion (1.20); communications with Cahow and Wall regarding same (.30).

| 12/27/21 | A P Johnson | 3.40 | 2,125.00 |
|---|---|---|---|

Review emails from Cahow, Wall, and Hamilton regarding discovery relating to Future Claimants' Representative motion (.3); revise chart summarizing same (1.3); review documents for production pursuant to discovery request (1.6); draft emails to Cahow regarding same (.2).

| 12/27/21 | J M Jones | 3.30 | 4,455.00 |
|---|---|---|---|

Call with Kim, Haas, White, Gordon, Lauria, Prieto regarding Talc Committee issues (1.2); call with Erens, Gordon, and Prieto regarding U.S. Trustee matters relating to same (.5); review and comment on letter to Court regarding U.S. Trustee matters (.3); call with Erens and Orr regarding U.S. Trustee matters (.50); review memos from Erens and Gordon regarding communication with U.S. Trustee (.50); review final letter to court regarding two Talc Committees and correspondence to client regarding letter (.30).

| 12/27/21 | D B Prieto | 2.10 | 2,205.00 |
|---|---|---|---|

Telephone conference with Kim, Haas, White, Gordon, Murdica, Rosen, Brown, Lauria, Starner, Erens, Jones, Rasmussen, and DeFilippo regarding U.S. Trustee's formation of two Talc Committees and potential options (1.00); telephone conference with Gordon, Erens, Jones, Rasmussen and Ghaul regarding same (0.60); review draft letter to court regarding same (0.30); finalize letter (0.20).

| 12/27/21 | M W Rasmussen | 2.90 | 3,045.00 |
|---|---|---|---|

Analyze discovery requests and subpoenas from Talc Committee related to motion to appoint Future Claimants' Representative (.50); call with Wall, Hamilton and Cahow regarding discovery requests and subpoenas from Talc Committee related to motion to appoint Future Claimants' Representative (.80); call with Gordon, Jones, Prieto, Ghaul, and Erens regarding Talc Committee composition (.50); meet and confer with counsel for Talc Committee, Starner, Hamilton, and Wall regarding discovery requests and subpoenas from Talc Committee related to motion to appoint Future Claimants' Representative (1.10).

| 12/27/21 | A Rush | 0.40 | 390.00 |
|---|---|---|---|

Review emails from Prieto regarding Future Claimants' Representative matters (.10); review email from Prieto regarding meet and confer with Talc Committee (.10); email to Ghaul regarding same (.10); review emails from Prieto regarding Debtor's letter regarding formation of two Talc Committees (.10).

| 12/27/21 | D C Villalba | 0.70 | 402.50 |
|---|---|---|---|

Research regarding potential Future Claimants' Representative candidate.

| 12/27/21 | K L Wall | 2.90 | 2,900.00 |
|---|---|---|---|

Draft responses to interrogatories related to Debtor's motion for Future Claimants' Representative (2.9)

| 12/27/21 | N P Yeary | 1.50 | 937.50 |
|---|---|---|---|

Research concerning Talc Committee matters (1.40); send same to Ghaul (0.1).

# JONES DAY

102002

LTL Management LLC

Page: 112
March 24, 2022
Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 12/28/21 | C K Cahow | 4.40 | 4,070.00 |

Review and revise written responses to requests for production and interrogatories relating to Future Claimants' Representative motion (2.70); prepare Debtor Future Claimants' Representative discovery for production and coordinate internally regarding same (1.80).

| 12/28/21 | B B Erens | 0.80 | 1,040.00 |
|---|---|---|---|

Emails with Ghaul regarding outline for objection to formation of two Talc Committees (.50); review letter filings regarding the same (.30).

| 12/28/21 | B B Erens | 0.30 | 390.00 |
|---|---|---|---|

Emails with Wall, Rasmussen, Cahow regarding Future Claimants' Representative related discovery (.30).

| 12/28/21 | G Ghaul | 2.00 | 1,950.00 |
|---|---|---|---|

Communicate with Erens regarding motion to enforce North Carolina order appointing Talc Committee (.30); communicate with Yeary regarding same (.20); review outline for motion to enforce (.40); draft and revise motion to enforce (1.50).

| 12/28/21 | G M Gordon | 0.20 | 290.00 |
|---|---|---|---|

Review correspondence from Winograd regarding Talc Committee-Future Claimants' Representative discovery (.20).

| 12/28/21 | G M Gordon | 0.40 | 580.00 |
|---|---|---|---|

Review and forward email from Jones regarding reconstitution of Talc Committee (.20); review and respond to email from Erens regarding same (.20).

| 12/28/21 | R W Hamilton | 2.30 | 2,300.00 |
|---|---|---|---|

Emails with Erens, Winograd, Gordon and Prieto regarding Future Claimants' Representative motion scheduling and discovery issues (.30); telephone conference with Gordon, Erens, Rasmussen, Torborg, Cahow, Prieto, Wall regarding Future Claimants' Representative and other disputes with Talc Committee and U.S. Trustee (1.10); review and revise draft responses to Talc Committee discovery to the Debtor and emails with Cahow, Wall and Kim regarding same (.90).

| 12/28/21 | A P Johnson | 1.60 | 1,000.00 |
|---|---|---|---|

Review emails from Cahow, Wall, and Hamilton regarding discovery relating to Future Claimants' Representative motion (.2); review discovery responses (.9); revise same (.4); draft email to Cahow regarding same (.1).

| 12/28/21 | J M Jones | 0.20 | 270.00 |
|---|---|---|---|

Review and respond to memos concerning scheduling and discovery regarding Future Claimants' Representative motion (.20).

| 12/28/21 | D B Prieto | 0.90 | 945.00 |
|---|---|---|---|

Review letter of Talc Committees regarding adjournment of Future Claimants' Representative motion and related matters (0.50); draft email to Gordon, Jones, Rasmussen and Hamilton regarding same (0.20); draft email to Kim, Lauria, Starner, White and Haas regarding same (0.20).

| 12/28/21 | M W Rasmussen | 3.40 | 3,570.00 |
|---|---|---|---|

Review correspondence to court from Talc Committee regarding discovery in connection with motion to appoint Future Claimants Representative (.40); draft letter to court responding to Talc Claimants' letter

# JONES DAY

102002

LTL Management LLC

Page: 113
March 24, 2022
Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

regarding discovery in connection with motion to appoint Future Claimants Representative (3.0).

| 12/28/21 | D C Villalba | 9.50 | 5,462.50 |
|---|---|---|---|

Review U.S. Trustee notice of reconstituted Talc Committee (0.30); review emails related to same (0.30); emails to Ghaul related to same (0.20); review pleadings related to Talc Committee appointment in WDNC (1.10); draft section for objection to new Talc Committee formation (6.00); review pleadings related to same (1.60).

| 12/28/21 | K L Wall | 4.10 | 4,100.00 |
|---|---|---|---|

Draft responses to Talc Committee's request for production related to Debtor's motion for Future Claimants' Representative (2.6); conference with Cahow and Johnson regarding same (.3); prepare documents for production (1.2).

| 12/28/21 | N P Yeary | 4.10 | 2,562.50 |
|---|---|---|---|

Conduct research concerning two Talc Committees appointment (3.90); communicate with Ghaul regarding same (.20).

| 12/29/21 | B B Erens | 1.50 | 1,950.00 |
|---|---|---|---|

Emails with Hamilton, Cahow, Wall, Rasmussen regarding discovery issue regarding Future Claimants' Representative and two Talc Committee formation (1.3); telephone call with Cahow regarding the same (.20).

| 12/29/21 | G Ghaul | 5.50 | 5,362.50 |
|---|---|---|---|

Draft and revise motion to enforce North Carolina order appointing Talc Committee (2.70); research related to same (2.00); communicate with Yeary and Villalba regarding research and drafting of same (.80).

| 12/29/21 | G M Gordon | 0.20 | 290.00 |
|---|---|---|---|

Review information from Murdica on Talc Committee membership (.20).

| 12/29/21 | G M Gordon | 1.40 | 2,030.00 |
|---|---|---|---|

Telephone conference with Jones regarding opposition to reconstitution of Talc Committee (.20); telephone conference with Prieto regarding same (.30); review and revise draft letter to Court on Talc Committee request to adjourn hearing on Future Claimants' Representative motion (.50); review correspondence from Arnold & Itkin regarding opposition to Talc Committee reconstitution (.20); review draft correspondence from J&J regarding Future Claimants' Representative discovery issues (.20).

| 12/29/21 | H K Gordon | 7.00 | 9,100.00 |
|---|---|---|---|

Draft discovery requests to the U.S. Trustee and Talc Committee members regarding U.S. Trustee's appointment of two Talc Committees (4.0); review materials regarding same (1.0); review and revise draft discovery (1.50); communicate with Jones and Rasmussen regarding same (.50).

| 12/29/21 | R W Hamilton | 0.40 | 400.00 |
|---|---|---|---|

Review draft correspondence to Court in response to Talc Committee correspondence regarding discovery and scheduling issues (.20); emails regarding same with Erens (.20).

| 12/29/21 | J M Jones | 0.70 | 945.00 |
|---|---|---|---|

Communicate with Prieto and Erens regarding motion directed to new Talc Committee formation and discovery related thereto (.50); prepare memo to H. Gordon regarding preparation of discovery (.20).

| 12/29/21 | D B Prieto | 1.20 | 1,260.00 |
|---|---|---|---|

Review and provide comments to letter to the court regarding request to adjourn Future Claimants' Representative motion (0.60); telephone conferences with Gordon regarding same (0.30); review revised

# JONES DAY

102002

LTL Management LLC

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

letter (0.20); review letter from Starner regarding same (0.20); draft email to DeFilippo regarding filing of letter to court regarding Future Claimants' Representative motion (0.10).

| 12/29/21 | M W Rasmussen | 2.90 | 3,045.00 |

Revise letter to court regarding request to adjourn motion to appoint Future Claimants' Representative (.70); correspond with Tretter regarding letter to court regarding request to adjourn motion to appoint Future Claimants' Representative (.30); communicate with Gordon, Prieto, Jones, and Erens regarding letter to court regarding request to adjourn motion to appoint Future Claimants' Representative (.50); call with H. Gordon regarding discovery requests related to Talc Committee constitution (.50); emails with H. Gordon regarding discovery requests related to Talc Committee constitution (.90).

| 12/29/21 | D C Villalba | 5.20 | 2,990.00 |

Draft motion regarding reconstituted and amended Talc Committee (3.10); research regarding same (2.10).

| 12/29/21 | N P Yeary | 2.30 | 1,437.50 |

Review and analyze case law concerning formation of two Talc Committees (.50); send same to Ghaul (.10); draft motion relating to two Talc Committees (1.3) review and analyze case law in connection with same (0.4).

| 12/30/21 | B B Erens | 4.10 | 5,330.00 |

Follow up with Future Claimants' Representative counsel regarding Future Claimants' Representative process and protocol (.70); review precedent case regarding the same (.20); review and revise motion regarding two Talc Committees (2.7).

| 12/30/21 | B B Erens | 0.50 | 650.00 |

Emails with Rasmussen, Wall, Cahow, Hamilton regarding two Talc Committee discovery issues (.50).

| 12/30/21 | G Ghaul | 3.00 | 2,925.00 |

Communicate with Yeary and Villalba regarding research in support of same (2.40); communicate with Erens regarding same and filing schedule for motion and responsive pleadings (.60).

| 12/30/21 | G Ghaul | 4.10 | 3,997.50 |

Draft and revise motion to enforce order appointing Talc Committee (4.10).

| 12/30/21 | G M Gordon | 1.20 | 1,740.00 |

Review emails from Gordon, Jones, Torborg regarding potential offensive discovery in connection with reconstitution of Talc Committee (.50); review research on discovery issues related to reconstitution of Talc Committee (.20); review emails from Gordon, Torborg, Jones regarding same (.30).

| 12/30/21 | G M Gordon | 0.50 | 725.00 |

Review and respond to emails from Erens regarding protocol for selection of Future Claimants' Representative (.30); review and respond to email from Erens regarding information on two Talc Committees (.20).

| 12/30/21 | H K Gordon | 6.00 | 7,800.00 |

Revise discovery requests to U.S. Trustee and reconstituted Talc Committee members (2.50); communicate with Kairey regarding legal research regarding deposition of the U.S. Trustee (.50); review and analysis of legal research and communicate with Jones, Gordon, Erens, Prieto, Rasmussen, Torborg and Wall regarding same (2.0); communicate with Kairey regarding preparation of U.S. Trustee Rule 30(b)(6) deposition notice regarding two Talc Committees (.50); initial review and revision of draft deposition notice regarding same (.50).

# JONES DAY

102002

LTL Management LLC

Page: 115
March 24, 2022
Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

**12/30/21**   R W Hamilton   0.90   900.00
Telephone conference with Gordon, Jones, Rasmussen and Prieto to prepare for Court conference regarding Future Claimants' Representative hearing and discovery issues and draft notes for same (.70); emails with Erens and Rasmussen regarding results of teleconference with Court (.20).

**12/30/21**   J M Jones   3.20   4,320.00
Revise draft discovery requests to U.S. Trustee and Talc Committee members (2.00); communicate with Gordon regarding discovery requests and related research (.20); review and address comments on draft discovery requests (.50); call with Rasmussen, Gordon, Prieto, and Hamilton regarding upcoming hearing and discovery (.50).

**12/30/21**   J Kairey   6.90   4,657.50
Communicate with H. Gordon regarding research relating to deposition of U.S. Trustee relating to formation of two Talc Committees (.50); research regarding same (3.10); draft and revise deposition notice (3.3).

**12/30/21**   D B Prieto   0.30   315.00
Review email from Brown regarding duplicative questioning at deposition for purposes of motion to reform original Talc Committee (0.20); draft email to Ghaul regarding same (0.10).

**12/30/21**   M W Rasmussen   0.50   525.00
Analyze discovery requests from Talc Committee related to motion to appoint Future Claimants' Representative.

**12/30/21**   D C Villalba   0.90   517.50
Review draft motion regarding two Talc Committees and review documents cited in same.

**12/30/21**   K L Wall   0.50   500.00
Review discovery related to appointment of two Talc Committees (.5).

**12/30/21**   N P Yeary   1.60   1,000.00
Correspond with Ghaul concerning two Talc Committees motion research (0.1); review and analyze case law regarding same (0.7); conduct research in support of motion regarding two Talc Committees (0.8).

**12/31/21**   B B Erens   5.50   7,150.00
Review and revise motion relating to two Talc Committees.

**12/31/21**   G Ghaul   4.30   4,192.50
Draft and revise motion to enforce North Carolina order appointing Talc Committee (1.50); research related to the same (.30); communicate with Erens regarding the same (.20); review Erens comments to motion and further revise same (2.10); circulate draft motion (.20).

**12/31/21**   G M Gordon   0.30   435.00
Review email from Reining regarding withdrawal of Future Claimants' Representative discovery (.10); review emails from Prieto, DeFilippo, Lawlor regarding withdrawal of Future Claimants' Representative motion (.20).

**12/31/21**   H K Gordon   1.00   1,300.00
Review and revise discovery requests related to the U.S. Trustee's appointment of two Talc Committees (.50); communicate with Jones, Erens, Prieto, Rasmussen, Wall and Kairey regarding same (.50).

# JONES DAY

102002                                                                        Page: 116
                                                                        March 24, 2022

LTL Management LLC                                                Invoice: 220100174

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 12/31/21 | J M Jones | 0.30 | 405.00 |

Review and respond to memos from Gordon regarding discovery requests concerning appointment of two Talc Committees (.30).

| 12/31/21 | D C Villalba | 4.10 | 2,357.50 |

Review motion to reconstitute Talc Committee, including all citations therein (3.50); supplemental research related to same (0.60).

| 12/31/21 | N P Yeary | 0.60 | 375.00 |

Conduct research concerning Talc Committee matters.

| | **Matter Total** | **286.10** | **USD** | **275,072.50** |

# JONES DAY

102002

LTL Management LLC

Page: 117
March 24, 2022
Invoice: 220100174

Disbursement Detail

| *Date* | *Timekeeper/Fee Earner Name* | *Location* | *Amount* | *Total* |
|---|---|---|---|---|

**Case Administration**

**TRAVEL - AIR FARE**

12/09/21        J M Jones                                        NYC        (161.51)
Vendor: James M. Jones Invoice#: 4886864712091316 Date: 12/9/2021   -  - Airfare Airfare credit for exchanged ticket for trip to Charlotte for 11/9/21 hearing. Vendor: Lawyers' Travel Service; Invoice#: 12/03/2021; Date: 12/3/2021 - JONES/JAMES M; INVOICE:11/12/2021; TICKET:7673463955;DEPARTURE: ;ROUTE: ;ARRIVE/RETURN:

12/16/21        G M Gordon                                        DAL        535.00
Vendor: Gregory M. Gordon Invoice#: 4871271512161316 Date: 12/16/2021   -  - Airfare Trenton, NJ - attend hearing - one way ticket to Trenton on AA.  Vendor: Lawyers' Travel Service; Invoice#: 11/25/2021; Date: 11/25/2021 - LTS Weekly file 11/25/2021 - GORDON GREGORY MARK; INVOICE:11/18/2021;TICKET:7676536901;DEPARTURE:11/21/2021;ROUTE:SLC PHL;102002.601001;ARRIVAL/RETURN:11/21/2021

12/16/21        G M Gordon                                        DAL        527.04
Vendor: Gregory M. Gordon Invoice#: 4871271512161316 Date: 12/16/2021   -  - Airfare Trenton, NJ - attend hearing - one way return ticket on United Airlines.  Vendor: Lawyers' Travel Service; Invoice#: 11/25/2021; Date: 11/25/2021 - LTS Weekly file 11/25/2021 - GORDON GREGORY MARK; INVOICE:11/18/2021;TICKET:7676536902;DEPARTURE:11/22/2021;ROUTE:PHL SLC;102002.601001;ARRIVAL/RETURN:11/22/2021

12/16/21        D B Prieto                                        DAL        310.00
Vendor: Daniel Prieto Invoice#: 4871166412161316 Date: 12/16/2021   -  - Airfare Trenton, NJ - attend hearing - one-way ticket on AA on 11/21/21.  Vendor: Lawyers' Travel Service; Invoice#: 11/25/2021; Date: 11/25/2021 - LTS Weekly file 11/25/2021 - PRIETO DAN BRANDON; INVOICE:11/18/2021;TICKET:7676536889;DEPARTURE:11/21/2021;ROUTE:DFW EWR;102002.601001;ARRIVAL/RETURN:11/21/2021

12/16/21        D B Prieto                                        DAL        275.08
Vendor: Daniel Prieto Invoice#: 4871166412161316 Date: 12/16/2021   -  - Airfare Trenton, NJ - attend hearing - return flight to DFW (changed airline/flight, new ticket issued) Vendor: Lawyers' Travel Service; Invoice#: 12/02/2021; Date: 12/2/2021 - LTS Weekly file 12/2/2021 - PRIETO DANIEL BRANDON; INVOICE:11/22/2021;TICKET:7676536943;DEPARTURE:11/22/2021;ROUTE:EWR DFW;000000.000000;ARRIVAL/RETURN:11/22/2021

12/16/21        A Rush                                        DAL        49.00
Vendor: Amanda Rush Invoice#: 4890896212161316 Date: 12/16/2021   -  - Airfare Trenton, NJ - attend hearing (changed return flight/addi'l fare collected - refer to Report #0100-4870-8655) Vendor: Lawyers' Travel Service; Invoice#: 12/02/2021; Date: 12/2/2021 - LTS Weekly file 12/2/2021 - RUSH AMANDA MELANIE; INVOICE:11/22/2021;TICKET:7676536945;DEPARTURE:11/22/2021;ROUTE:EWR DFW;102002.601001;ARRIVAL/RETURN:11/22/2021

12/23/21        M W Rasmussen                                        DAL        33.82
Vendor: Mark Rasmussen Invoice#: 4869114812231316 Date: 12/23/2021   -  - Airfare Travel from DFW to Charlotte to attend court hearing - Ticket was exchanged for a credit Mark had from March/April 2020.  See Lawyer's Travel email confirmation.  Ticket Price = $468.29 in total.  The ticket credit was $434.47 (#0017499209621).

12/23/21        M W Rasmussen                                        DAL        16.00
Vendor: Mark Rasmussen Invoice#: 4869114812231316 Date: 12/23/2021   -  - Airfare Other Travel from DFW to Charlotte to attend court hearing - WiFi on plane.

12/23/21        M W Rasmussen                                        DAL        19.00
Vendor: Mark Rasmussen Invoice#: 4869114812231316 Date: 12/23/2021   -  - Airfare Other Travel from Charlotte to DFW to attend court hearing - WiFi on flight.

# JONES DAY

| Date | Timekeeper/Fee Earner Name | Location | Amount | Total |
|------|---------------------------|----------|--------|-------|
| 12/23/21 | M W Rasmussen | DAL | 496.54 | |

Vendor: Mark Rasmussen Invoice#: 4875319812231316 Date: 12/23/2021  -  - Airfare Travel from DFW to Charlotte to prepare for and attend injunction hearing.

| 12/23/21 | M W Rasmussen | DAL | 16.00 | |

Vendor: Mark Rasmussen Invoice#: 4875319812231316 Date: 12/23/2021  -  - Airfare Other Travel from DFW to Charlotte to prepare for and attend injunction hearing - Wifi on plane.

| 12/23/21 | B B Erens | CHI | 788.95 | |

Vendor: Brad Erens Invoice#: 4892171112231316 Date: 12/23/2021  -  - Airfare Travel to Charlotte for LTL court hearing. (DEPARTURE:11/09/2021/RETURN:11/10/2021)

| 12/30/21 | D B Prieto | DAL | 16.00 | |

Vendor: Daniel Prieto Invoice#: 4924061712301316 Date: 12/30/2021  -  - Airfare Other Trenton, NJ - attend hearing. WiFi - worked on plane

| 12/30/21 | D B Prieto | DAL | 19.00 | |

Vendor: Daniel Prieto Invoice#: 4924061712301316 Date: 12/30/2021  -  - Airfare Other Trenton, NJ - attend hearing. WiFi - worked on plane

| 12/30/21 | D B Prieto | DAL | 375.54 | |

Vendor: Daniel Prieto Invoice#: 4924061712301316 Date: 12/30/2021  -  - Airfare Trenton, NJ - attend hearing. Vendor: Lawyers' Travel Service; Invoice#: 12/02/2021; Date: 12/2/2021 - LTS Weekly file 12/2/2021 - PRIETO DANIEL BRANDON; INVOICE:11/24/2021;TICKET:7676536980;DEPARTURE:12/14/2021;ROUTE:DFW EWR PHL DFW;102002.601001;ARRIVAL/RETURN:12/15/2021

| 12/30/21 | G M Gordon | DAL | 170.62 | |

Vendor: Gregory M. Gordon Invoice#: 4920299012301316 Date: 12/30/2021  -  - Airfare Trenton, NJ & Charlotte, NC - attend hearings.  Vendor: Lawyers' Travel Service; Invoice#: 12/02/2021; Date: 12/2/2021 - LTS Weekly file 12/2/2021 - GORDON GREGORY MARK; INVOICE:11/24/2021;TICKET:7676536982;DEPARTURE:12/14/2021;ROUTE:DFW EWR CLT;000000.000000;ARRIVAL/RETURN:12/15/2021

| 12/30/21 | G M Gordon | DAL | 105.92 | |

Vendor: Gregory M. Gordon Invoice#: 4920299012301316 Date: 12/30/2021  -  - Airfare Trenton, NJ and Charlotte, NC - attend hearings.  Vendor: Lawyers' Travel Service; Invoice#: 12/02/2021; Date: 12/2/2021 - LTS Weekly file 12/2/2021 - GORDON GREGORY MARK; INVOICE:11/24/2021;TICKET:7676536983;DEPARTURE:12/17/2021;ROUTE:CLT DFW;265685.601001;ARRIVAL/RETURN:12/17/2021

| 12/30/21 | A Rush | DAL | 16.00 | |

Vendor: Amanda Rush Invoice#: 4919231412301316 Date: 12/30/2021  -  - Airfare Other Trenton, NJ - attend hearing.  WiFi - worked on plane

| 12/30/21 | A Rush | DAL | 19.00 | |

Vendor: Amanda Rush Invoice#: 4919231412301316 Date: 12/30/2021  -  - Airfare Other Trenton, NJ - attend hearing.  WiFi - worked on plane

| 12/30/21 | A Rush | DAL | 368.67 | |

Vendor: Amanda Rush Invoice#: 4919231412301316 Date: 12/30/2021  -  - Airfare Trenton, NJ - attend hearing. Vendor: Lawyers' Travel Service; Invoice#: 12/09/2021; Date: 12/9/2021 - LTS Weekly file 12/9/2021 - RUSH AMANDA MELANIE; INVOICE:11/29/2021;TICKET:7679713252;DEPARTURE:12/14/2021;ROUTE:DFW EWR PHL DFW;102002.601001;ARRIVAL/RETURN:12/15/2021

| 12/30/21 | B B Erens | CHI | 374.02 | |

Vendor: Brad Erens Invoice#: 4916994712301316 Date: 12/30/2021  -  - Airfare Traveled to Philadelphia/Trenton for LTL hearing. (DEPARTURE:12/14/2021/RETURN:12/15/2021)

| 12/30/21 | B B Erens | CHI | (240.25) | |

Vendor: Brad Erens Invoice#: 4917854912301316 Date: 12/30/2021  -  - Airfare Refunded ticket for trip on 11/10/2021. (DEPARTURE:11/10/2021/RETURN:11/10/2021)

**Travel - Air Fare Subtotal**                                                                                              **4,129.44**

# JONES DAY

102002

LTL Management LLC

Page: 119
March 24, 2022
Invoice: 220100174

| Date | Timekeeper/Fee Earner Name | Location | Amount | Total |
|------|---------------------------|----------|--------|-------|

**CONFERENCE CHARGES**

12/09/21     A Rush     DAL     50.00
Vendor: Amanda Rush Invoice#: 4876533812091316 Date: 12/9/2021   -  - Conference Charges Court appearance for 12/2/2021 hearing

12/16/21     M W Rasmussen     DAL     50.00
Vendor: Mark Rasmussen Invoice#: 4895869512161316 Date: 12/16/2021   -  - Court costs Attend hearing on discovery disputes with Talc Committee

12/16/21     G M Gordon     DAL     50.00
Vendor: Gregory M. Gordon Invoice#: 4889091412161316 Date: 12/16/2021   -  - Conference Charges Attend December 7, 2021 court discovery conference.

**Conference Charges Subtotal**     **150.00**

**TRAVEL - FOOD AND BEVERAGE EXPENSES**

12/09/21     J M Jones     NYC     7.00
Vendor: James M. Jones Invoice#: 4886563112091316 Date: 12/9/2021   -  - Breakfast on way to Trenton, NJ to attend Court conference and meeting with client on 11/22/21.

12/09/21     J M Jones     NYC     8.00
Vendor: James M. Jones Invoice#: 4886563112091316 Date: 12/9/2021   -  - Lunch in Trenton, NJ to attend Court conference and meeting with client on 11/22/21.

12/16/21     G M Gordon     DAL     5.00
Vendor: Gregory M. Gordon Invoice#: 4871271512161316 Date: 12/16/2021   -  - Hotel - Meals Other Trenton, NJ - attend hearing

12/16/21     G M Gordon     DAL     2.80
Vendor: Gregory M. Gordon Invoice#: 4871271512161316 Date: 12/16/2021   -  - Meals Other Trenton, NJ - attend hearing

12/16/21     G M Gordon     DAL     2.99
Vendor: Gregory M. Gordon Invoice#: 4871271512161316 Date: 12/16/2021   -  - Meals Other Trenton, NJ - attend hearing

12/16/21     M W Rasmussen     DAL     20.80
Vendor: Mark Rasmussen Invoice#: 4895962412161316 Date: 12/16/2021   -  - Late Work - Meals In connection with review of factual support of motion to extend preliminary injunction prepared by client.

12/16/21     D B Prieto     DAL     24.26
Vendor: Daniel Prieto Invoice#: 4871166412161316 Date: 12/16/2021   -  - Dinner Trenton, NJ - attend hearing

12/16/21     D B Prieto     DAL     761.00
Vendor: Daniel Prieto Invoice#: 4905972112161316 Date: 12/16/2021   -  - Lunch Trenton, NJ - attend hearing

12/16/21     D B Prieto     DAL     322.88
Vendor: Daniel Prieto Invoice#: 4901088012161316 Date: 12/16/2021   -  - Dinner Trenton, NJ - prepare for hearing

12/23/21     M W Rasmussen     DAL     44.96
Vendor: Mark Rasmussen Invoice#: 4875319812231316 Date: 12/23/2021   -  - Hotel - Dinner Travel from DFW to Charlotte to prepare for and attend injunction hearing.

12/23/21     M W Rasmussen     DAL     48.87
Vendor: Mark Rasmussen Invoice#: 4875319812231316 Date: 12/23/2021   -  - Hotel - Dinner Travel from DFW to Charlotte to prepare for and attend injunction hearing.

12/23/21     M W Rasmussen     DAL     16.29
Vendor: Mark Rasmussen Invoice#: 4875319812231316 Date: 12/23/2021   -  - Lunch Travel from DFW to Charlotte to prepare for and attend injunction hearing.

12/23/21     M W Rasmussen     DAL     6.18
Vendor: Mark Rasmussen Invoice#: 4875319812231316 Date: 12/23/2021   -  - Breakfast Travel from DFW to Charlotte to prepare for and attend injunction hearing.

# JONES DAY

102002

LTL Management LLC

Page: 120

March 24, 2022

Invoice: 220100174

| Date | Timekeeper/Fee Earner Name | Location | Amount | Total |
|------|---------------------------|----------|--------|-------|
| 12/23/21 | M W Rasmussen | DAL | 9.59 | |
| | Vendor: Mark Rasmussen Invoice#: 4875319812231316 Date: 12/23/2021  - - Breakfast Travel from DFW to Charlotte to prepare for and attend injunction hearing. | | | |
| 12/23/21 | M W Rasmussen | DAL | 3.73 | |
| | Vendor: Mark Rasmussen Invoice#: 4875319812231316 Date: 12/23/2021  - - Breakfast Travel from DFW to Charlotte to prepare for and attend injunction hearing. | | | |
| 12/23/21 | M W Rasmussen | DAL | 7.16 | |
| | Vendor: Mark Rasmussen Invoice#: 4875319812231316 Date: 12/23/2021  - - Meals Other Travel from DFW to Charlotte to prepare for and attend injunction hearing. | | | |
| 12/23/21 | M W Rasmussen | DAL | 20.00 | |
| | Vendor: Mark Rasmussen Invoice#: 4869114812231316 Date: 12/23/2021  - - Dinner Travel from DFW to Charlotte to attend court hearing. | | | |
| 12/23/21 | M W Rasmussen | DAL | 8.53 | |
| | Vendor: Mark Rasmussen Invoice#: 4869114812231316 Date: 12/23/2021  - - Breakfast Travel from DFW to Charlotte to attend court hearing. | | | |
| 12/23/21 | M W Rasmussen | DAL | 11.78 | |
| | Vendor: Mark Rasmussen Invoice#: 4869114812231316 Date: 12/23/2021  - - Meals Other Travel from DFW to Charlotte to attend court hearing. | | | |
| 12/30/21 | A Rush | DAL | 31.82 | |
| | Vendor: Amanda Rush Invoice#: 4919231412301316 Date: 12/30/2021  - - Hotel - Breakfast Trenton, NJ - attend hearing. | | | |
| 12/30/21 | B B Erens | CHI | 6.40 | |
| | Vendor: Brad Erens Invoice#: 4916994712301316 Date: 12/30/2021  - - Hotel - Meals Other Traveled to Philadelphia/Trenton for LTL hearing. | | | |
| 12/30/21 | B B Erens | CHI | 21.13 | |
| | Vendor: Brad Erens Invoice#: 4916994712301316 Date: 12/30/2021  - - Hotel - Breakfast Traveled to Philadelphia/Trenton for LTL hearing. | | | |
| 12/30/21 | A Rush | DAL | 33.37 | |
| | Vendor: Amanda Rush Invoice#: 4919231412301316 Date: 12/30/2021  - - Dinner Trenton, NJ - attend hearing. | | | |
| 12/30/21 | A Rush | DAL | 36.39 | |
| | Vendor: Amanda Rush Invoice#: 4919231412301316 Date: 12/30/2021  - - Lunch Trenton, NJ - attend hearing. | | | |
| 12/30/21 | G M Gordon | DAL | 2.80 | |
| | Vendor: Gregory M. Gordon Invoice#: 4920299012301316 Date: 12/30/2021  - - Meals Other Trenton, NJ - attend hearing | | | |
| 12/30/21 | G M Gordon | DAL | 178.74 | |
| | Vendor: Gregory M. Gordon Invoice#: 4920299012301316 Date: 12/30/2021  - - Dinner Trenton, NJ - attend hearing | | | |

**Travel - Food and Beverage Expenses Subtotal**                                                **1,642.47**

## TRAVEL - HOTEL CHARGES

| Date | Timekeeper/Fee Earner Name | Location | Amount | Total |
|------|---------------------------|----------|--------|-------|
| 12/16/21 | D B Prieto | DAL | 167.37 | |
| | Vendor: Daniel Prieto Invoice#: 4871166412161316 Date: 12/16/2021  - - Lodging Trenton, NJ - attend hearing | | | |
| 12/16/21 | G M Gordon | DAL | 170.79 | |
| | Vendor: Gregory M. Gordon Invoice#: 4871271512161316 Date: 12/16/2021  - - Lodging Trenton, NJ - attend hearing | | | |
| 12/23/21 | M W Rasmussen | DAL | 344.60 | |
| | Vendor: Mark Rasmussen Invoice#: 4869114812231316 Date: 12/23/2021  - - Lodging Travel from Charlotte to DFW. | | | |
| 12/23/21 | M W Rasmussen | DAL | 978.48 | |
| | Vendor: Mark Rasmussen Invoice#: 4875319812231316 Date: 12/23/2021  - - Lodging Travel from DFW to | | | |

# JONES DAY

102002

LTL Management LLC

Page: 121
March 24, 2022
Invoice: 220100174

| Date | Timekeeper/Fee Earner Name | Location | Amount | Total |
|------|---------------------------|----------|--------|-------|
| | Charlotte to prepare for and attend injunction hearing. | | | |
| 12/30/21 | G M Gordon | DAL | 182.49 | |
| | Vendor: Gregory M. Gordon Invoice#: 4920299012301316 Date: 12/30/2021  -  - Lodging Trenton, NJ - attend hearing | | | |
| 12/30/21 | D B Prieto | DAL | 159.68 | |
| | Vendor: Daniel Prieto Invoice#: 4924061712301316 Date: 12/30/2021   -  - Lodging Trenton, NJ - attend hearing. | | | |
| 12/30/21 | A Rush | DAL | 228.10 | |
| | Vendor: Amanda Rush Invoice#: 4919231412301316 Date: 12/30/2021   -  - Lodging Trenton, NJ - attend hearing. | | | |
| 12/30/21 | B B Erens | CHI | 205.18 | |
| | Vendor: Brad Erens Invoice#: 4916994712301316 Date: 12/30/2021   -  - Lodging Traveled to Philadelphia for LTL hearing. | | | |
| **Travel - Hotel Charges Subtotal** | | | | **2,436.69** |

**IMAGING SERVICES**

| | | | | |
|------|---------------------------|----------|--------|-------|
| 12/31/21 | M W Rasmussen | DAL | 960.37 | |
| | Vendor: Dataplus Consulting, Inc; Invoice#: 5383; Date: 12/31/2021 | | | |
| **Imaging Services Subtotal** | | | | **960.37** |

**LOCAL TRANSPORTATION**

| | | | | |
|------|---------------------------|----------|--------|-------|
| 12/23/21 | M W Rasmussen | DAL | 54.00 | |
| | Vendor: Mark Rasmussen Invoice#: 4869114812231316 Date: 12/23/2021   -  - Parking - Local Travel from DFW to Charlotte to attend court hearing - at DFW | | | |
| **Local Transportation Subtotal** | | | | **54.00** |

**MEETING ROOM CHARGES**

| | | | | |
|------|---------------------------|----------|--------|-------|
| 12/16/21 | D B Prieto | DAL | 300.00 | |
| | Vendor: Daniel Prieto Invoice#: 4905972112161316 Date: 12/16/2021   -  - Meeting Room Trenton, NJ - attend hearing | | | |
| **Meeting Room Charges Subtotal** | | | | **300.00** |

**POSTAGE CHARGES**

| | | | | |
|------|---------------------------|----------|--------|-------|
| 12/09/21 | J M Jones | NYC | 1.06 | |
| | Postage charges- 11/23/21 | | | |
| **Postage Charges Subtotal** | | | | **1.06** |

**TRAVEL - TAXI CHARGES**

| | | | | |
|------|---------------------------|----------|--------|-------|
| 12/09/21 | G M Gordon | DAL | 226.00 | |
| | Vendor: Gregory M. Gordon Invoice#: 4876039012091316 Date: 12/9/2021   -  - Taxi Trenton, NJ - attend hearing - Vendor: Premier Transportation Services, LLC; Invoice#: 1095459; Date: 11/21/2021 - Philly Airport to Westin | | | |
| 12/09/21 | G M Gordon | DAL | 211.60 | |
| | Vendor: Gregory M. Gordon Invoice#: 4876039012091316 Date: 12/9/2021   -  - Taxi Trenton, NJ - attend hearing - Vendor: Premier Transportation Services, LLC; Invoice#: 1095460; Date: 11/22/2021 - US Courthouse to Philly Airport | | | |
| 12/15/21 | WAS Accounting | WAS | 236.23 | |
| | Vendor: Sunny's Executive Sedan Services, Inc.; Invoice#: 260444; Date: 12-14-2021 3:34PM GREGORY GORDON FROM EWR AA 1878 TO WESTIN PRINCETON AT FORRESTAL VILLAGE NJ | | | |
| 12/15/21 | WAS Accounting | WAS | 297.30 | |
| | Vendor: Sunny's Executive Sedan Services, Inc.; Invoice#: 260444; Date: 12-14-2021 4:28PM BRAD ERENS FROM PHL UA 578 TO WESTIN PRINCETON AT FORRESTAL VILLAGE NJ | | | |

# JONES DAY

102002

LTL Management LLC

Page: 122

March 24, 2022

Invoice: 220100174

| Date | Timekeeper/Fee Earner Name | Location | Amount | Total |
|------|---------------------------|----------|--------|-------|
| 12/15/21 | WAS Accounting | WAS | 236.23 | |

Vendor: Sunny's Executive Sedan Services, Inc.; Invoice#: 260444; Date: 12-14-2021 7:01PM AMANDA RUSH FROM EWR AA 648 TO WESTIN PRINCETON AT FORRESTAL VILLAGE NJ

| 12/15/21 | WAS Accounting | WAS | 199.89 | |

Vendor: Sunny's Executive Sedan Services, Inc.; Invoice#: 260444; Date: 12-15-2021 2:45PM BRAD ERENS FROM EAST FRONT STREET NJ TO EWR UA 1261

| 12/15/21 | WAS Accounting | WAS | 199.89 | |

Vendor: Sunny's Executive Sedan Services, Inc.; Invoice#: 260444; Date: 12/15/2021 3:00PM GREGORY GORDON FROM THE LOBBY CLUB NJ TO EWR AA 1373

| 12/15/21 | WAS Accounting | WAS | 182.64 | |

Vendor: Sunny's Executive Sedan Services, Inc.; Invoice#: 260444; Date: 12/15/2021 3:00PM AMANDA RUSH FROM THE LOBBY CLUB NJ TO PHL AA 952

| 12/16/21 | A Rush | DAL | 410.97 | |

Vendor: Amanda Rush Invoice#: 4890896212161316 Date: 12/16/2021  -  - Taxi Trenton, NJ - attend hearing - Vendor: Premier Transportation Services, LLC; Invoice#: 1095411; Date: 11/21/2021 - Newark Airport to Westin

| 12/16/21 | G M Gordon | DAL | 13.92 | |

Vendor: Gregory M. Gordon Invoice#: 4871271512161316 Date: 12/16/2021  -  - Taxi Trenton, NJ - attend hearing - to working dinner to prepare for hearing

| 12/16/21 | G M Gordon | DAL | 71.90 | |

Vendor: Gregory M. Gordon Invoice#: 4871271512161316 Date: 12/16/2021  -  - Taxi Trenton, NJ - attend hearing - from airport to home on 11/22/21

| 12/16/21 | D B Prieto | DAL | 40.00 | |

Vendor: Daniel Prieto Invoice#: 4905972112161316 Date: 12/16/2021  -  - Taxi Trenton, NJ - attend hearing (shuttle service from courthouse to The Lobby Club)

| 12/16/21 | D B Prieto | DAL | 39.35 | |

Vendor: Daniel Prieto Invoice#: 4871166412161316 Date: 12/16/2021  -  - Taxi Trenton, NJ - attend hearing (from hotel to working dinner with client)

| 12/16/21 | D B Prieto | DAL | 14.97 | |

Vendor: Daniel Prieto Invoice#: 4871166412161316 Date: 12/16/2021  -  - Taxi Trenton, NJ - attend hearing (from working dinner with client to hotel)

| 12/16/21 | D B Prieto | DAL | 122.64 | |

Vendor: Daniel Prieto Invoice#: 4871166412161316 Date: 12/16/2021  -  - Taxi Trenton, NJ - attend hearing - Vendor: Premier Transportation Services, LLC; Invoice#: 1095402; Date: 11/21/2021 - Home to DFW

| 12/16/21 | D B Prieto | DAL | 137.64 | |

Vendor: Daniel Prieto Invoice#: 4871166412161316 Date: 12/16/2021  -  - Taxi Trenton, NJ - attend hearing. Vendor: Premier Transportation Services, LLC; Invoice#: 1095407; Date: 11/22/2021 - DFW to Home

| 12/16/21 | D B Prieto | DAL | 410.97 | |

Vendor: Daniel Prieto Invoice#: 4871166412161316 Date: 12/16/2021  -  - Taxi Vendor: Premier Transportation Services, LLC; Invoice#: 1095406; Date: 11/21/2021 - Newark Airport to Westin

| 12/23/21 | M W Rasmussen | DAL | 26.92 | |

Vendor: Mark Rasmussen Invoice#: 4875319812231316 Date: 12/23/2021  -  - Taxi Travel from DFW to Charlotte to prepare for and attend injunction hearing.

| 12/23/21 | M W Rasmussen | DAL | 51.18 | |

Vendor: Mark Rasmussen Invoice#: 4875319812231316 Date: 12/23/2021  -  - Taxi Travel from DFW to Charlotte to prepare for and attend injunction hearing.

| 12/23/21 | M W Rasmussen | DAL | 29.81 | |

Vendor: Mark Rasmussen Invoice#: 4869114812231316 Date: 12/23/2021  -  - Taxi Travel from DFW to Charlotte to attend court hearing - Charlotte Hotel to Airport.

| 12/30/21 | D B Prieto | DAL | 122.64 | |

Vendor: Daniel Prieto Invoice#: 4924061712301316 Date: 12/30/2021  -  - Taxi Vendor: Premier Transportation

# JONES DAY

102002

LTL Management LLC

| Date | Timekeeper/Fee Earner Name | Location | Amount | Total |
|------|---------------------------|----------|--------|-------|
| | Services, LLC; Invoice#: 1095984; Date: 12/14/2021 - Home to DFW | | | |
| 12/30/21 | D B Prieto | DAL | 122.64 | |
| | Vendor: Daniel Prieto Invoice#: 4924061712301316 Date: 12/30/2021  - - Taxi Vendor: Premier Transportation Services, LLC; Invoice#: 1095985; Date: 12/15/2021 - DFW to Home | | | |
| 12/30/21 | B B Erens | CHI | 23.95 | |
| | Vendor: Brad Erens Invoice#: 4908710612301316 Date: 12/30/2021  - - Late Work  - Taxi | | | |
| 12/30/21 | B B Erens | CHI | 23.94 | |
| | Vendor: Brad Erens Invoice#: 4908710612301316 Date: 12/30/2021  - - Late Work  - Taxi | | | |
| 12/30/21 | B B Erens | CHI | 32.02 | |
| | Vendor: Brad Erens Invoice#: 4916994712301316 Date: 12/30/2021  - - Taxi Traveled to Philadelphia/Trenton for LTL hearing.(home to ORD) | | | |
| 12/30/21 | B B Erens | CHI | 45.00 | |
| | Vendor: Brad Erens Invoice#: 4916994712301316 Date: 12/30/2021  - - Taxi Traveled to Philadelphia/Trenton for LTL hearing.(ORD to home) | | | |
| 12/30/21 | G M Gordon | DAL | 106.80 | |
| | Vendor: Gregory M. Gordon Invoice#: 4920299012301316 Date: 12/30/2021  - - Taxi Vendor: Premier Transportation Services, LLC; Invoice#: 1095977; Date: 12/14/2021 - Home to DFW | | | |
| 12/30/21 | G M Gordon | DAL | 226.08 | |
| | Vendor: Gregory M. Gordon Invoice#: 4920299012301316 Date: 12/30/2021  - - Taxi Vendor: Premier Transportation Services, LLC; Invoice#: 1096655; Date: 12/15/2021 - Westin - Princeton NJ to US Courthouse Trenton NJ | | | |

**Travel - Taxi Charges Subtotal**      **3,863.12**

**TRAVEL - TRAIN FARE**

| | | | | |
|------|---------------------------|----------|--------|-------|
| 12/09/21 | J M Jones | NYC | 238.00 | |
| | Vendor: James M. Jones Invoice#: 4886563112091316 Date: 12/9/2021  - - Train Vendor: Lawyers' Travel Service; Invoice#: 11/25/2021; Date: 11/25/2021 - LTS Weekly file 11/25/2021 - JONES JAMES M; INVOICE:11/19/2021;TICKET:0010524585;DEPARTURE:11/22/2021;ROUTE:;000000.000000;ARRIVAL/RETURN:11/22/2021 | | | |
| 12/09/21 | J M Jones | NYC | (47.00) | |
| | Vendor: James M. Jones Invoice#: 4886563112091316 Date: 12/9/2021  - - Train Credit for train change to earlier train from Trenton, NJ after attending court conference and meeting with client on 11/22/21. Vendor: Lawyers' Travel Service; Invoice#: 12/03/2021; Date: 12/3/2021 - JONES/JAMES M; INVOICE:11/22/2021; TICKET:0010524585;DEPARTURE: ;ROUTE: ;ARRIVE/RETURN: | | | |

**Travel - Train Fare Subtotal**      **191.00**

**TRAVEL - OTHER COSTS**

| | | | | |
|------|---------------------------|----------|--------|-------|
| 12/16/21 | G M Gordon | DAL | 5.00 | |
| | Vendor: Gregory M. Gordon Invoice#: 4871271512161316 Date: 12/16/2021  - - Tips Trenton, NJ - attend hearing | | | |
| 12/30/21 | A Rush | DAL | 54.00 | |
| | Vendor: Amanda Rush Invoice#: 4919231412301316 Date: 12/30/2021  - - Parking Trenton, NJ - attend hearing. | | | |
| 12/30/21 | A Rush | DAL | 33.60 | |
| | Vendor: Amanda Rush Invoice#: 4919231412301316 Date: 12/30/2021  - - Mileage Trenton, NJ - attend hearing (to/from DFW airport) | | | |

**Travel - Other Costs Subtotal**      **92.60**

**Matter Total**      **USD**      **13,820.75**

# JONES DAY

102002

LTL Management LLC

Page: 124

March 24, 2022

Invoice: 220100174

| Date | Timekeeper/Fee Earner Name | Location | Amount | Total |
|------|----------------------------|----------|--------|-------|

**Automatic Stay**

**GENERAL COMMUNICATION CHARGES**

| 12/16/21 | J M Burnham | WAS | 10.99 | |

Invoice#: 4902367712161316 Date: 12/16/2021   -  - Communication Other In flight Wi-Fi work on plane

**General Communication Charges Subtotal**                                                         **10.99**

**Matter Total**                                                         **USD**         **10.99**

**Litigation and Adversary Proceedings**

**FEDERAL EXPRESS CHARGES**

| 12/03/21 | W A Haley | NYC | 43.64 | |

Ship To: Harold Gordon, Ship Dt: 12/03/21

**Federal Express Charges Subtotal**                                                         **43.64**

**STAFF OVERTIME CHARGES**

| 12/23/21 | S B Coxe | NYC | 32.33 | |

Staff overtime charges-secretary - Payroll 12/23/2021

**Staff Overtime Charges Subtotal**                                                         **32.33**

**Matter Total**                                                         **USD**         **75.97**