# Exhibit A



ATTORNEYS AT LAW

3 Embarcadero Center
20th Floor
San Francisco, CA
94111-4004
MAIN 415 693-2000
FAX   415 693-2222

www.cooley.com

Taxpayer ID Number
94-1140085

Palo Alto, CA

San Diego, CA

Los Angeles, CA

Denver, CO

Seattle, WA

New York, NY

Reston, VA

Washington, DC

Boston, MA

Chicago, IL

Shanghai, P. R. China

Beijing, P. R. China

Hong Kong

Singapore

London, United Kingdom

Brussels, Belgium

March 29, 2022

Lisa Nathanson Busch Esq.
Official Committee of Talc Claimants (TCC II) of LTL
Management, LLC
c/o Weitz & Luxenberg, P.C.
700 Broadway
New York, NY  10083

**Invoice Number:  2466618**

**346589-201**

**Committee Representation**

*For services rendered through February 28, 2022*

| | | |
|---|---|---|
| Fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 4,817,849.00 |
| Chargeable costs and disbursements . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 121,386.40 |
| **Total Due on Current Invoice (USD)** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **$** | **4,939,235.40** |

To protect against wire fraud attacks, wiring instructions will not be changed during this transaction.
If you receive updated wire transfer instructions that do not agree to the information on this invoice,
please contact a member of Accounting-Accounts Receivable.
Cooley's public website includes firm office phone numbers.

CL 01 25001

# Cooley

346589-201                                                              **Invoice Number:  2466618**
Committee Representation

**For services rendered through February 28, 2022 :**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|

**ASSET ANALYSIS AND RECOVERY**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/01/22 | Rachel F. Katz | Conduct analysis re: insurance exhaustion | 1.60 |
| 02/01/22 | Veronica Rusu | Review policies index and prepare separate coverage pictorials for the coverage years from 1957 through 1967, 1967-1977, 1977-1980, 1980-1983 and 1983-1986 | 3.80 |
| 02/01/22 | Veronica Rusu | Review policies index and prepare master coverage pictorial for the period from 1957 through 1986 | 1.70 |
| 02/02/22 | Rachel F. Katz | Review insurance policies for language re: payment of insolvent insurers | 2.50 |
| 02/02/22 | Veronica Rusu | Review primary and excess policies for the 1974-1975 and 1976-1977 policy period and draft charts summarizing Loss Payment provisions | 5.20 |
| 02/02/22 | Robert W. Jacques | Review draft coverage pictorials and email with V. Rusu re next steps | 0.20 |
| 02/03/22 | Rachel F. Katz | Work with V. Rusu on chart re: loss payable language. | 1.10 |
| 02/03/22 | Veronica Rusu | Review 1976-1977 excess policies and continue draft charts summarizing Loss Payment provisions | 2.80 |
| 02/04/22 | Kimball Fontein | Research and delivery of information regarding insurance litigation for R. Jacques | 0.20 |
| 02/04/22 | Veronica Rusu | Review 1976-1977 excess policies and continue draft charts summarizing Loss Payment provisions | 5.60 |
| 02/04/22 | Robert W. Jacques | Review status of underlying insurance litigation | 0.10 |
| 02/04/22 | Heidi A. Lawson | Review additional materials and news articles regarding filing of bankruptcy plan re insurance issues | 0.90 |
| 02/06/22 | Robert W. Jacques | Review Reuters piece on background of bankruptcy and email with H. Lawson, J. Burke, R. Katz, S. Tacey, B. Sharrock and V. Rusu re same | 0.20 |
| 02/07/22 | Veronica Rusu | Review 1981-1982 excess policies and | 4.40 |



346589-201
Committee Representation

**Invoice Number: 2466618**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | continue draft charts summarizing Loss Payment provisions | |
| 02/07/22 | Veronica Rusu | Review R. Jacques' comments on the coverage pictorials | 0.60 |
| 02/07/22 | Robert W. Jacques | Email with J. Rodriguez-Luna and N. Flath re exhibit list and insurance documents | 0.40 |
| 02/08/22 | Veronica Rusu | Review 1984-1985 excess policies and continue draft charts summarizing Loss Payment provisions | 5.30 |
| 02/08/22 | Robert W. Jacques | Telephone call with J. Rodriguez-Luna re potential insurance-related documents for exhibit list (0.1); telephone call with H. Lawson re status of insurance work flows (0.1); review docket filings from NJ insurance coverage litigation (3.7); conference call with N. Flath and J. Rodriguez-Luna re insurance issues with respect to exhibit list (0.4) | 4.30 |
| 02/09/22 | Veronica Rusu | Review correspondence from R. Jacques and the attached policies index and prepare coverage pictorials reflecting insolvent carriers | 3.40 |
| 02/09/22 | Robert W. Jacques | Email with J. Rodriguez-Luna re insurance documents to include on exhibit list (0.1); telephone call with D. Kupfer re issues with insurance program and captive company (0.2); review revised coverage charts and email with V. Rusu re same (0.2) | 0.50 |
| 02/10/22 | Veronica Rusu | Prepare separate coverage pictorials broken down by time period (1967-1977, 1977-1980, 1980-1983, and 1983-1986) reflecting insolvent carriers and prepare and circulate email to the group re insolvency | 6.00 |
| 02/10/22 | Rachel F. Katz | Review and analyze insurance policy pictorials | 0.60 |
| 02/11/22 | Veronica Rusu | Revise and finalize charts re Loss Payment provisions in the 1974-1975, 1976-1977, 1981-1982, and 1984-1985 policy years with insolvent carriers; write email to Rachel Katz summarizing same | 4.70 |
| 02/11/22 | Robert W. Jacques | Review insurance-related documents in debtor production to assess claim history | 0.60 |



346589-201                                                          **Invoice Number:  2466618**
Committee Representation

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| 02/11/22 | Rachel F. Katz | Review chart from V. Rusu re: loss payable policy provisions | 2.20 | |
| 02/15/22 | Robert W. Jacques | Search for Ingham-related insurance documents (0.5); assess documents and email with D. Kupfer, C. Speckhart and N. Flath re same (0.6) | 1.10 | |
| 02/18/22 | Rachel F. Katz | Further review of chart re: assignability w/r/t insurance | 1.10 | |
| 02/25/22 | Robert W. Jacques | Assess decision to deny motion to dismiss and grant injunction and email with J. Brown and H. Lawson re same | 1.60 | |
| 02/28/22 | Joseph W. Brown | Attend panel re: mass torts in bankruptcy (1.3); revise and circulate notes (.2) | 1.50 | |
| | | **Task Total:** | 64.20 | 40,971.00 |

**CASE ADMINISTRATION**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/01/22 | Jeremiah P. Ledwidge | Revisions to critical dates overview and emails with O. Antle re same | 0.60 |
| 02/01/22 | Lauren A. Reichardt | Review emails from M. Burrus re daily calendar and updates related to court docket | 0.30 |
| 02/01/22 | Paul J. Springer | Correspondence with E. Combs (.1) and M. Canby (.1) re upcoming critical dates calendar | 0.20 |
| 02/01/22 | Michael Aaron Klein | Prepare agenda for client meeting at the end of the week | 0.20 |
| 02/01/22 | Mollie N. Canby | Review emails re MTD trial prepare deadlines and update calendar and critical dates memo | 0.30 |
| 02/01/22 | Mollie N. Canby | Review 2/2 and 2/3 hearing agendas | 0.20 |
| 02/01/22 | Mollie N. Canby | Register attorneys for 2/3 hearing | 0.40 |
| 02/01/22 | Mollie N. Canby | Review pleadings and update calendar and critical dates memo | 1.00 |
| 02/02/22 | Lauren A. Reichardt | Review daily calendar circulated by M. Burrus | 0.20 |
| 02/02/22 | Mollie N. Canby | Monitor adversary case docket | 0.10 |
| 02/02/22 | Mollie N. Canby | Emails with L. Reichardt and J. Ledwidge re alerts for adversary proceeding | 0.20 |
| 02/02/22 | Mollie N. Canby | Emails with S. McKee re Amicus Curiae | 0.20 |



**346589-201**
**Committee Representation**

**Invoice Number:  2466618**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | briefs hearing | |
| 02/02/22 | Jason L. Kent | Review and analyze recent developments | 0.20 |
| 02/02/22 | Cullen D. Speckhart | Prepare for client presentations in Miami | 5.00 |
| 02/03/22 | Mollie N. Canby | Review pleadings and update calendar and critical dates memo | 0.50 |
| 02/03/22 | Mollie N. Canby | Review summary of hearing on motions for leave to file Amicus Curiae briefs and update calendar and critical dates memo | 0.20 |
| 02/03/22 | Mollie N. Canby | Review emails re R. Capone pro hac application | 0.10 |
| 02/03/22 | Weiru Fang | Respond to D. Cahir re PHVs | 0.10 |
| 02/03/22 | Denise Cahir | Communications with J. Kasner re Senate subcommittee hearing entitled, "Abusing Chapter 11: Corporate Efforts to Side-Step Accountability Through Bankruptcy" (.2) and calendar same (.1) | 0.30 |
| 02/03/22 | Denise Cahir | Communications with J. Veroff re preparation of pro hac vice applications for litigation team members (.2); communications with E. Lazerowitz, L. Reichardt and W. Fang re preparation of pro hac vice applications for bankruptcy team members (.2); communications with I. Shapiro, M. Kutcher, S. Beckley, N. Flath, K. Hartnett, J. Veroff, E. Richards and L. Reichardt re admissions information needed for pro hac vice applications (.3) | 0.70 |
| 02/03/22 | Denise Cahir | Draft pro hac vice applications for I. Shapiro, M. Kutcher, S. Beckley, N. Flath, K. Hartnett, J. Veroff, E. Richards and L. Reichardt | 1.80 |
| 02/03/22 | Denise Cahir | Review Pro Hac Vice Order re Russell Capone (.1); coordinate payment of fees to New Jersey Lawyers' Fund and United States District Court, District of New Jersey (.2) | 0.30 |
| 02/03/22 | Reed A. Smith | Review first day filings | 3.60 |
| 02/04/22 | Lauren A. Reichardt | Review daily calendar circulated by M. Burrus | 0.20 |
| 02/04/22 | Mollie N. Canby | Monitor adversary proceeding docket | 0.20 |
| 02/04/22 | Mollie N. Canby | Circulate copy of 2/3 hearing transcript to | 0.10 |



346589-201
Committee Representation

**Invoice Number:  2466618**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | group | |
| 02/04/22 | Mollie N. Canby | Review pleadings and update calendar and critical dates memo | 2.00 |
| 02/04/22 | Cullen D. Speckhart | Review debtors request for TRO against Reuters and several discussions with TCC 2 professionals re same | 2.30 |
| 02/04/22 | Cullen D. Speckhart | Review reply briefs filed on behalf of parties to MTD | 0.80 |
| 02/04/22 | Denise Cahir | Communications with I. Shapiro, M. Kutcher, S. Beckley, N. Flath, K. Hartnett, J. Veroff, E. Richards and L. Reichardt requesting authorization to finalize pro hac vice applications (.5); finalize applications (.9); communications with R. Switkes (Sherman Silverstein) re same (.2) | 1.60 |
| 02/04/22 | Denise Cahir | Communications with M. Canby re extension of deadline to file Motions in Limine | 0.10 |
| 02/05/22 | Denise Cahir | Revise pro hac vice applications per comments from local counsel | 1.00 |
| 02/05/22 | Cullen D. Speckhart | Several calls re trial planning for MTD and coordination with co-moving parties | 1.30 |
| 02/05/22 | Cullen D. Speckhart | Review case outline circulated by I. Shapiro and continued analysis of 524(g) argument placement | 3.50 |
| 02/06/22 | Mollie N. Canby | Review emails re depositions and update calendar and critical dates memo | 0.50 |
| 02/07/22 | Mollie N. Canby | Review pleadings and update calendar and critical dates memo | 0.50 |
| 02/07/22 | Mollie N. Canby | Emails with group re appearing at MTD trial and submit in-person appearance sheets to chambers | 1.00 |
| 02/07/22 | Mollie N. Canby | Monitor adversary proceeding docket | 0.10 |
| 02/07/22 | Mollie N. Canby | Review Zoom details for Bell and Lisman depositions and update calendar | 0.30 |
| 02/07/22 | Mollie N. Canby | Review pleadings and emails and update calendar and critical dates memo (1.0); register attorneys for 2/10 hearing (.2); email group re appearing at MTD trial (.1) | 1.30 |
| 02/07/22 | Denise Cahir | Finalize pro hac vice application for I. Shapiro | 0.20 |



346589-201
Committee Representation

**Invoice Number: 2466618**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | (.1); communications with R. Switkes (Sherman Silverstein) re filing of same (.1) | |
| 02/07/22 | Denise Cahir | Communications with J. Rodriguez-Luna re recent filings | 0.20 |
| 02/07/22 | Denise Cahir | Finalize pro hac vice applications for K. Hartnett, L. Reichardt, E. Richards and J. Veroff (.2); communications with R. Switkes (Sherman Silverstein) re filing of same (.1) | 0.30 |
| 02/07/22 | Denise Cahir | Finalize pro hac vice application for N. Flath (.1); communications with R. Switkes (Sherman Silverstein) re filing of same (.1) | 0.20 |
| 02/07/22 | Denise Cahir | Finalize pro hac vice application for S. Beckley (.1); communications with R. Switkes (Sherman Silverstein) re filing of same (.1) | 0.20 |
| 02/07/22 | Denise Cahir | Update calendar entries for expert depositions to include J. Ledwidge (.2); communications with J. Kasner and P. Springer re same (.1) | 0.30 |
| 02/08/22 | Kimball Fontein | Research and delivery of information regarding insurance case for R. Jacques | 0.10 |
| 02/08/22 | Jeremiah P. Ledwidge | Call with O. Antle and S. McKee re challenge claims work stream and assignments for the week | 1.00 |
| 02/08/22 | Michael Aaron Klein | Calls with Speckhart re: today's WIP | 0.40 |
| 02/08/22 | Mollie N. Canby | Review pleadings and update calendar and critical dates memo | 1.20 |
| 02/08/22 | Mollie N. Canby | Monitor adversary proceeding docket | 0.10 |
| 02/08/22 | Denise Cahir | Download prepared testimony re Senate subcommittee hearing entitled "Abusing Chapter 11: Corporate Efforts to Side-Step Accountability Through Bankruptcy" (.3); communications with J. Kasner re same (.1) | 0.40 |
| 02/08/22 | Denise Cahir | Finalize pro hac vice application for M. Kutcher (.1); communications with R. Switkes (Sherman Silverstein) re filing of same (.1) | 0.20 |
| 02/08/22 | Jared R. Kasner | Summary of senate hearing re J&J bkcy | 2.60 |
| 02/09/22 | Lauren A. Reichardt | Review weekly media monitor from FTI (.3) and email to TCC II representatives re same (.1) | 0.40 |



346589-201                                                          **Invoice Number: 2466618**
Committee Representation

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/09/22 | Lauren A. Reichardt | Review daily calendar circulated by M. Burrus | 0.20 |
| 02/09/22 | Mollie N. Canby | Emails with E. Lazerowitz and J. Ledwidge re MTD trial hearing logistics | 0.20 |
| 02/09/22 | Mollie N. Canby | Respond to N. Flath providing pro hac vice application details for Cooley | 0.20 |
| 02/09/22 | Mollie N. Canby | Monitor adversary proceeding docket | 0.20 |
| 02/09/22 | Mollie N. Canby | Review pleadings and update calendar and critical dates memo | 2.00 |
| 02/09/22 | Jared R. Kasner | Summary of senate hearing re J&J bkcy | 4.20 |
| 02/10/22 | Mollie N. Canby | Review pleadings and update calendar and critical dates memo | 0.50 |
| 02/10/22 | Mollie N. Canby | Emails with group re 2/10 hearing and MTD trial appearances (.5); prepare and submit in-person appearance sheets for certain attorneys (1.3) | 1.80 |
| 02/10/22 | Denise Cahir | Communications with J. Kasner and P. Springer re Kaplan and Wong depositions | 0.20 |
| 02/10/22 | Denise Cahir | Communications with M. Canby re adding D. Cole to LTL z-list | 0.10 |
| 02/11/22 | Kimball Fontein | Research and delivery of article for D. Cahir | 0.20 |
| 02/11/22 | Mollie N. Canby | Email L. Reichardt re critical dates memo | 0.10 |
| 02/11/22 | Mollie N. Canby | Conduct research on preliminary injunction and review and circulate documents to L. Reichardt | 3.50 |
| 02/11/22 | Mollie N. Canby | Circulate copy of 2/10 hearing transcript to group | 0.10 |
| 02/11/22 | Mollie N. Canby | Review emails re Wong deposition | 0.10 |
| 02/11/22 | Cullen D. Speckhart | Coordinate with other parties re courtroom protocol and applicable limitations | 1.30 |
| 02/11/22 | Cullen D. Speckhart | Discuss PI coordination with other parties intending to participate in courtroom presentation | 0.70 |
| 02/11/22 | Cullen D. Speckhart | Analysis of legal principles and evidence in preparation for preliminary injunction argument | 8.80 |
| 02/12/22 | Denise Cahir | Communications with S. McKee and O. Antle re audio from DBMP LLC hearing on | 0.20 |



346589-201
Committee Representation

**Invoice Number:  2466618**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | February 10, 2022 (.1); review Epiq website re same (.1) | |
| 02/13/22 | Mollie N. Canby | Review pleadings and update calendar and critical dates memo | 0.20 |
| 02/14/22 | Lauren A. Reichardt | Review critical dates memorandum from M. Canby (.2) and email to Committee members re same (.1) | 0.30 |
| 02/15/22 | Mollie N. Canby | Review pleadings and update calendar and critical dates memo | 0.50 |
| 02/16/22 | Mollie N. Canby | Monitor adversary case docket | 0.10 |
| 02/16/22 | Mollie N. Canby | Review Mealey reports and emails with E. Richards re same (.3) and circulate Mealey reports to group (.2) | 0.50 |
| 02/17/22 | Mollie N. Canby | Review pleadings and update calendar and critical dates memo | 0.50 |
| 02/18/22 | Kimball Fontein | Research and delivery of relevant articles for N. Flath | 0.40 |
| 02/18/22 | Mollie N. Canby | Review day 3 and 4 summaries of MTD trial | 0.30 |
| 02/18/22 | Mollie N. Canby | Circulate critical dates memo to L. Reichardt | 0.10 |
| 02/18/22 | Mollie N. Canby | Monitor adversary case docket | 0.10 |
| 02/22/22 | Mollie N. Canby | Monitor adversary case docket | 0.10 |
| 02/22/22 | Cullen D. Speckhart | Emails and calls re FCR process and related discovery items | 2.20 |
| 02/22/22 | Denise Cahir | Review and circulate transcript of February 18, 2022 trial re motion to dismiss and motion for preliminary injunction | 0.10 |
| 02/22/22 | Denise Cahir | Communications with D. Cole re adding February 18, 2022 transcript to Magnum database | 0.20 |
| 02/22/22 | Denise Cahir | Communications with K. Berardi and A. Sakizadeh re payment of fee to New Jersey Lawyers' Fund and United States District Court, District of New Jersey re pro hac vice admission of J. Veroff | 0.10 |
| 02/23/22 | Mollie N. Canby | Review pleadings and update calendar and critical dates memo | 0.30 |
| 02/23/22 | Mollie N. Canby | Set up case ECF alerts for J. Kasner | 0.10 |



**346589-201**
**Committee Representation**

**Invoice Number: 2466618**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| 02/25/22 | Mollie N. Canby | Email group re 3/8 hearing appearances | 0.20 | |
| 02/25/22 | Mollie N. Canby | Register certain attorneys for 3/8 hearing via CourtSolutions and submit in person appearance sheet for M. Klein | 0.30 | |
| 02/25/22 | Mollie N. Canby | Monitor adversary case docket | 0.10 | |
| 02/25/22 | Mollie N. Canby | Review pleadings and update calendar and critical dates memo | 0.70 | |
| 02/25/22 | Paul J. Springer | Correspondence with M. Canby re update critical dates calendar | 0.10 | |
| 02/28/22 | Mollie N. Canby | Review pleadings and update calendar and critical dates memo | 1.00 | |
| 02/28/22 | Mollie N. Canby | Emails with L. Reichardt re Insurer RAS briefing schedule (.2) and update critical dates memo (.1) | 0.30 | |
| | | **Task Total:** | 74.70 | 60,082.50 |

**CLAIMS**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/01/22 | Jeremiah P. Ledwidge | Call with O. Antle and S. McKee re potential challenge claims and assignments for the week in connection with same | 1.00 |
| 02/01/22 | Lauren A. Reichardt | Call with J. Kasner re QSF motion | 0.90 |
| 02/01/22 | Lauren A. Reichardt | Draft email to committee representatives re FCR protocol and process (.3) and confer with C. Speckhart re same (.1) | 0.40 |
| 02/01/22 | Lauren A. Reichardt | Continue research re 524(g) requirements | 3.20 |
| 02/01/22 | Summer M. McKee | Attend day 2 deposition of J. Kim (4.2); research related to potential TCC II claims/Texas divisive merger issues (1.6); review Capone (0.1) and Debtor's (0.1) letters re: TCC II discovery issues; review Glasser (0.1) and Debtor's (0.1) letters re: hearing on Motion to Dismiss; review draft TCC II reply in further support of Motion to Dismiss (1.1) | 7.30 |
| 02/01/22 | Michael Aaron Klein | Review latest research and analysis on QSF objection | 0.30 |
| 02/01/22 | Michael Aaron Klein | Numerous confs with Shapiro re: 524(g) | 0.80 |
| 02/01/22 | Olya Antle | Review merger documents (3.0) and continue | 4.00 |



346589-201
Committee Representation

**Invoice Number: 2466618**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | to develop Committee challenge outline (1.0) | |
| 02/01/22 | Olya Antle | Weekly call with S. McKee and J. Ledwidge re Committee challenge issues | 0.90 |
| 02/01/22 | Jeremiah P. Ledwidge | Review documents filed in Aldrich Pump adversary proceeding and draft summary of same in connection with potential claims (1.6); Conduct research in connection with same (0.9) | 2.50 |
| 02/01/22 | Evan M. Lazerowitz | Extensive research re: TCC II reconstitution dispute | 4.30 |
| 02/01/22 | Denise Cahir | Monitor Aldrich Pump docket re entry of Order Approving Qualified Settlement Fund | 0.10 |
| 02/01/22 | Jared R. Kasner | Review pleadings re QSF pleadings and strategize re same | 4.20 |
| 02/01/22 | Cullen D. Speckhart | Receipt and review of FCR candidate summaries and notes re same from M. Cyganowski | 0.70 |
| 02/01/22 | Cullen D. Speckhart | Prepare for and participate in weekly committee professionals call | 1.40 |
| 02/01/22 | Cristina A. Lombardi | Draft memo related to spin-off transaction | 2.00 |
| 02/02/22 | Jeremiah P. Ledwidge | Review TCC II reply in support of appointment of additional official committee in connection with discussions with the UST re same | 0.80 |
| 02/02/22 | Summer M. McKee | Discussion with L. Reichardt re: potential issues related to proposed QSF (0.9); review draft overview of potential causes of action to be raised by TCC II (0.9); emails with O. Antle re: same (0.1); research related to same (1.9); review Debtor's letter re: TCC II discovery issues (0.1); review revised draft of TCC II reply in support of Motion to Dismiss (0.9); emails with O. Antle re: same (0.1); review amicus briefs in support of motion to dismiss filed by complex litigation professors (0.8) and Chemerinsky (0.5) and Debtor's omnibus objection to same (0.3) | 6.50 |
| 02/02/22 | Lauren A. Reichardt | Draft memorandum re 524(g) requirements | 2.60 |
| 02/02/22 | Lauren A. Reichardt | Call with S. McKee re QSF motion | 0.90 |



346589-201                                                         **Invoice Number:  2466618**
Committee Representation

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 02/02/22 | Lauren A. Reichardt | Continue research re 524(g) requirements | 2.20 |
| 02/02/22 | Michael Aaron Klein | Call with Erens and Prieto re: reconstitution of Committee and confer with Speckhart re: same | 0.50 |
| 02/02/22 | Olya Antle | Prepare Committee challenge summary chart | 5.80 |
| 02/02/22 | Evan M. Lazerowitz | Draft correspondence to US Trustee re: reconstitution issue | 2.30 |
| 02/02/22 | Cullen D. Speckhart | Meet and confer with Jones day re two committees | 0.50 |
| 02/02/22 | Denise Cahir | Monitor Aldrich Pump docket re entry of Order Approving Qualified Settlement Fund | 0.10 |
| 02/03/22 | Lauren A. Reichardt | Continue research re 524(g) requirements | 1.60 |
| 02/03/22 | Summer M. McKee | Review TCC II surreply in support of objection to Debtor's motion seeking to extend automatic stay or preliminary injunction (0.8); emails with O. Antle re: same (0.2); review reply of TCC I (0.5) and Arnold & Itkin (0.7) in support of motion to dismiss; Review emails from FTI re: communications strategy (0.3); review Debtor's expert reports of G. Bell (0.9) and J. Castellano (0.8) | 4.20 |
| 02/03/22 | Olya Antle | Correspond with S. McKee and J. Ledwidge re Committee challenge issues | 0.20 |
| 02/03/22 | Denise Cahir | Monitor Aldrich Pump docket re entry of Order Approving Qualified Settlement Fund | 0.10 |
| 02/03/22 | Cullen D. Speckhart | Several calls and discussions regarding FCR process with TCC2 professionals and counsel for TCC1 | 1.80 |
| 02/04/22 | Lauren A. Reichardt | Review debtor's motion re TRO re Reuters and letter reply re same | 1.40 |
| 02/04/22 | Jason L. Kent | Draft memo re: spin-off status | 0.60 |
| 02/04/22 | Summer M. McKee | FCR interviews with TCC I and TCC II and professionals for same (1.3); discussion with O. Antle re: potential causes of action related to divisional merger and QSF (0.5); review Debtor's motion for TRO and preliminary injunction with respect to Reuters (0.5), Reuters' letters responding to same (0.3), and Debtor's letter re: same (0.1), and Brown | 3.90 |



346589-201                                                          **Invoice Number: 2466618**
Committee Representation

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | Rudnick letter related to same (0.1); review TCC (0.5) and DOH (0.3) objections to QSF; review Arnold & Itkin letter/motion in limine (0.1); review amicus briefs from Amici Professors (0.3) | |
| 02/04/22 | Olya Antle | Prepare the divisive merger schematic | 0.30 |
| 02/04/22 | Olya Antle | Review JJCI spin-off memorandum received from C. Lombardi | 0.50 |
| 02/04/22 | Olya Antle | Review motion to dismiss reply pleadings (.5); communicate with S. McKee and J. Ledwidge re Committee challenge issues (.6) | 1.10 |
| 02/04/22 | Olya Antle | Call with S. McKee re divisive merger causes of action and QSF motion | 0.50 |
| 02/04/22 | Jared R. Kasner | Review pleading re QSF approach (.3); emails re same (.2) | 0.50 |
| 02/04/22 | Cullen D. Speckhart | Several follow up communications with TCC2 professionals re FCR process | 1.40 |
| 02/04/22 | Reed A. Smith | Research and analyze materials on divisive merger statutes | 0.90 |
| 02/04/22 | Reed A. Smith | Review background materials on asbestos bankruptcies | 2.00 |
| 02/04/22 | Denise Cahir | Review United States of America's objection to Motion for Qualified Settlement Fund (.1); communications with J. Kasner and L. Reichardt re same (.1) | 0.20 |
| 02/04/22 | Denise Cahir | Monitor Aldrich Pump docket re entry of Order Approving Qualified Settlement Fund | 0.10 |
| 02/04/22 | Cathy Rae Hershcopf | FCR presentations | 2.40 |
| 02/05/22 | Michael Aaron Klein | Review memo regarding spin-off transaction disclosures | 0.50 |
| 02/05/22 | Michael Aaron Klein | Review and analyze summary of argument for separate committees being necessary for adequate representation | 0.30 |
| 02/05/22 | Lauren E. Fowler | Confer with N. Flath re redactions in recently produced documents | 0.20 |
| 02/07/22 | Jeremiah P. Ledwidge | Conduct research in connection with potential causes of action (2.3); Draft summary of research re same (1.9) | 4.20 |



346589-201                                                          **Invoice Number: 2466618**
Committee Representation

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/07/22 | Joseph W. Brown | Confer with Ledwidge re: causes of action review | 0.10 |
| 02/07/22 | Michael Aaron Klein | Calls with Shapiro, Beckley, Smith, Antle and McKee re: challenging divisive merger | 0.50 |
| 02/07/22 | Michael Aaron Klein | Call with Lazerowitz re: reconstitution motion | 0.30 |
| 02/07/22 | Michael Aaron Klein | Prepare outline of updated arguments for motion to appoint meso committee | 0.40 |
| 02/07/22 | Michael Aaron Klein | Numerous confs with Speckhart, Reichardt and Busch re: FCR selection process | 0.70 |
| 02/07/22 | Michael Aaron Klein | Call with UST's office re: Committee formation and confer with Abramowitz re: same | 0.40 |
| 02/07/22 | Lauren A. Reichardt | Attend meeting re FCR process with counsel for TCC I | 0.50 |
| 02/07/22 | Lauren A. Reichardt | Call with TCC I counsel and C. Speckhart re FCR process | 0.50 |
| 02/07/22 | Lauren A. Reichardt | Various calls and emails regarding FCR selection process | 1.40 |
| 02/07/22 | Summer M. McKee | Emails with TCC II members and professionals re: Debtor's claw back requests (0.1); review amicus brief filed by Complex Litigation Law Professors (0.6); additional FCR interviews with TCC I and TCC II and professionals for same (0.7); emails with TCC II members and professionals re: FCR candidates (0.2); discussion with M. Klein, O. Antle, I. Shapiro, R. Smith and S. Beckley re: potential causes of action related to divisional merger (0.5); follow-up call with O. Antle re: same (0.5); review TCC II letter to chambers re: privilege dispute (0.2) and Debtor's response to same (0.2); review TCC II motion in limine re: G. Bell and J. Castellano (0.3) and Debtor's motion in limine re: Diaz and Burian (0.2) | 3.50 |
| 02/07/22 | Olya Antle | Review and analyze documents related to the divisive merger in preparation of outline related to Committee challenges | 3.00 |
| 02/07/22 | Olya Antle | Prepare for call with Cooley's litigation team re Committee challenge issues | 1.00 |



346589-201                                                                          **Invoice Number:  2466618**
Committee Representation

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 02/07/22 | Olya Antle | Follow up call with S. McKee re Committee challenge issues | 0.40 |
| 02/07/22 | Olya Antle | Call with the litigation team re Committee challenges | 0.50 |
| 02/07/22 | Lauren A. Reichardt | Research re potential causes of action | 2.30 |
| 02/07/22 | Denise Cahir | Monitor Aldrich Pump docket re entry of Order Approving Qualified Settlement Fund | 0.10 |
| 02/07/22 | Ian Ross Shapiro | Team call re challenge to divisive merger | 0.50 |
| 02/07/22 | Cullen D. Speckhart | Several calls with TCC1 professionals and discussions with L. Reichardt re FCR considerations | 1.20 |
| 02/07/22 | Reed A. Smith | Review and analyze Texas divisional merger issues and potential claims | 3.40 |
| 02/07/22 | Reed A. Smith | Call re. Texas divisional merger issues | 0.50 |
| 02/07/22 | Cathy Rae Hershcopf | Call led by L. Reichardt on FCR | 0.90 |
| 02/08/22 | Michael Aaron Klein | Confer with McKee and review Texas statute re: remedies for abridgement of creditors' rights from divisive merger | 0.70 |
| 02/08/22 | Michael Aaron Klein | Confer with Lazerowitz, Abramowitz and Speckhart re: Committee constitution | 0.60 |
| 02/08/22 | Lauren A. Reichardt | Review email from J. Ledwidge re docket activity for 2/7 and review related filings | 0.80 |
| 02/08/22 | Lauren A. Reichardt | Listen to Senate hearing regarding Texas Two-Step | 1.60 |
| 02/08/22 | Lauren A. Reichardt | Review document production re unredacted versions of previously produced documents | 0.80 |
| 02/08/22 | Lauren A. Reichardt | Call with S. McKee, O. Antle, and J. Ledwidge re potential claims | 0.50 |
| 02/08/22 | Lauren A. Reichardt | Call with counsel to TCC I re FCR selection | 0.20 |
| 02/08/22 | Lauren A. Reichardt | Email to S. Belville re FCR selection | 0.10 |
| 02/08/22 | Lauren A. Reichardt | Call with C. Speckhart re FCR selection process | 0.20 |
| 02/08/22 | Mollie N. Canby | Review emails re FCR candidates | 0.30 |
| 02/08/22 | Summer M. McKee | Attend portions of deposition of A. Lisman deposition (0.8); call with O. Antle and J. Ledwidge re: potential claims related to | 5.40 |



346589-201
Committee Representation

**Invoice Number: 2466618**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | divisive merger (1.0); review overview re: potential J&J spin off (0.7); review Mullin's Imerys report (2.3); emails with TCC II representatives and professionals re: FCR nominations (0.2); review draft letter in response to the Debtor's letter motion to strike TCC II PI brief (0.2) and emails from TCC II professionals re: same (0.1); review email from FTI re: public-facing communications (0.1) | |
| 02/08/22 | Olya Antle | Call with S. McKee and J. Ledwidge re Committee challenge issues | 1.10 |
| 02/08/22 | Denise Cahir | Monitor Aldrich Pump docket re entry of Order Approving Qualified Settlement Fund | 0.10 |
| 02/08/22 | Jared R. Kasner | Attend Senate hearing re texas two step | 1.50 |
| 02/09/22 | Jeremiah P. Ledwidge | Review and summarize order identifying FCR nominees | 0.50 |
| 02/09/22 | Michael Aaron Klein | Calls with Antle (0.3) and review case law re: challenging divisive merger (0.4) | 0.70 |
| 02/09/22 | Lauren A. Reichardt | Review various analyses of senate hearings regarding Texas two-step, including those prepared by FTI and Cooley teams | 1.60 |
| 02/09/22 | Mollie N. Canby | Review emails re Senate hearing, FCR candidates, and trial and deposition preparations | 1.00 |
| 02/09/22 | Summer M. McKee | Review draft TCC II motion to dismiss opening argument (0.6) and order of proof (0.9); discussion with O. Antle re: potential claims related to divisive merger (0.7); review Canadian Class Action Plaintiffs reply in opposition to motions to dismiss (0.3); draft overview of potential causes of action arising from divisive merger (4.1); review media monitor prepared by FTI (0.2); review P. Springer summary of G. Bell deposition (0.2); review TCC II response to Debtor's letter motion in limine re: Diaz (0.1); review Debtor's objection to TCC II motion to exclude Castellano and Bell reports/testimony (0.4) | 7.50 |
| 02/09/22 | Lauren A. Reichardt | Research re 524(g) injunction requirements | 2.80 |



Page    17

346589-201                                                         **Invoice Number: 2466618**
Committee Representation

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/09/22 | Olya Antle | Research applicable case law and secondary materials concerning violation of provisions of the Texas Business Organizations Code (2.5); discuss findings re same with S. McKee and J. Ledwidge (.8) | 3.30 |
| 02/09/22 | Olya Antle | Multiple calls with S. McKee re divisive merger challenge issues | 0.90 |
| 02/09/22 | Olya Antle | Discuss research concerning Texas Business Organizations Code with J. Ledwidge | 0.20 |
| 02/09/22 | Jeremiah P. Ledwidge | Conduct research in connection with potential avoidance claims (2.3); Draft summary of research re same (1.8); Draft memo outline in connection with same (0.5) | 4.60 |
| 02/09/22 | Denise Cahir | Monitor Aldrich Pump docket re entry of Order Approving Qualified Settlement Fund | 0.10 |
| 02/09/22 | Reed A. Smith | Email to W. Fang re. 524(g) research projects | 0.20 |
| 02/09/22 | Reed A. Smith | Research and analyze issue of eligibility for 524(g) trust | 4.20 |
| 02/10/22 | Jeremiah P. Ledwidge | Conduct research in connection with potential claims and draft summary of same for team | 1.60 |
| 02/10/22 | Summer M. McKee | Review TCC I response to Debtor's motion in limine re: Burian testimony (0.2); draft overview of potential claims related to divisive merger (2.3); attend portions of J. Castellano deposition (5.3) and draft summary of same (0.4); review Debtor's sur-reply in opposition to motions to dismiss (0.8) and emails with TCC II professionals re: same (0.2); review TCC I response to Canadian Class Action Plaintiffs' opposition to motion to dismiss (0.2), emails with TCC II professionals re: same (0.1), and revised draft of same pleading (0.2); review order identifying nominees for selection as FCR (0.1) and emails with TCC II professionals re: same (0.1); emails with TCC II professionals re: Mullin Imerys report (0.2) and motion to dismiss prosecution (0.4) | 10.50 |
| 02/10/22 | Olya Antle | Review and revise outline related to Committee challenges (1.3); review pertinent case law developments (.4) | 1.70 |



346589-201                                                              **Invoice Number:  2466618**
Committee Representation

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/10/22 | Olya Antle | Correspond with S. McKee and J. Ledwidge re TBOC research | 0.20 |
| 02/10/22 | Jeremiah P. Ledwidge | Conduct research in connection with potential claims under TBOC (1.4); Revisions to memo re same (1.1) | 2.50 |
| 02/10/22 | Denise Cahir | Monitor Aldrich Pump docket re entry of Order Approving Qualified Settlement Fund | 0.10 |
| 02/10/22 | Reed A. Smith | Review and analyze rule 524(g) case law | 3.30 |
| 02/10/22 | Reed A. Smith | Research and analyze FRCP 25 substitution | 2.80 |
| 02/10/22 | Reed A. Smith | Confer with W. Fang re. 524(g) eligibility research questions | 0.30 |
| 02/11/22 | Jeremiah P. Ledwidge | Review documents filed in DBMP bankruptcy case in connection with research into potential avoidance claims (1.4); Draft summary of same (0.9) | 2.30 |
| 02/11/22 | Jeremiah P. Ledwidge | Call with O. Antle and S. McKee re avoidance claims memo | 0.50 |
| 02/11/22 | Jeremiah P. Ledwidge | Draft summary of research conducted in connection with potential avoidance claims | 0.90 |
| 02/11/22 | Lauren A. Reichardt | Research re divisional mergers | 3.10 |
| 02/11/22 | Michael Aaron Klein | Confer with Springer and review case law re: 502(c) estimation proceedings | 0.40 |
| 02/11/22 | Michael Aaron Klein | Confer with Abramowitz and Reichardt re: diligence items on FCR nominees | 0.30 |
| 02/11/22 | Summer M. McKee | Review O. Antle and J. Ledwidge comments to overview of potential claims related to divisive merger (0.3); call with O. Antle and J. Ledwidge re: same (0.5); research related to same (0.6); draft cover email re: same (0.3); call with O. Antle re: same (0.2); attend portions of C. Mullins deposition (2.3); emails with TCC II professionals re: motion to dismiss prosecution (0.8); review summary of A. Lisman deposition from M. Burrus (0.7); review Canadian Class Action Plaintiff's clarification based on Committees' response (0.1); review outline of Mongon exam (0.5); review revised motion to dismiss opening (0.5) and emails with TCC professionals re: | 6.40 |



346589-201                                                      **Invoice Number:  2466618**
Committee Representation

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | same (0.1) | |
| 02/11/22 | Olya Antle | Call with S. McKee and J. Ledwidge re Committee challenge issues | 0.50 |
| 02/11/22 | Olya Antle | Analyze fraudulent transfer causes of action and related Committee challenge issues | 1.50 |
| 02/11/22 | Olya Antle | Review outline re divisive merger statute (.2); discuss same with S. McKee (.5); revise email summary re outline and send revisions to S. McKee (.5) | 1.20 |
| 02/11/22 | Denise Cahir | Monitor Aldrich Pump docket re entry of Order Approving Qualified Settlement Fund | 0.10 |
| 02/11/22 | Reed A. Smith | Research and analyze Texas divisional merger issue | 2.40 |
| 02/11/22 | Reed A. Smith | Prepare email memo re. 524(g) | 2.30 |
| 02/11/22 | Reed A. Smith | Continue analysis of requirements for 524(g) | 2.50 |
| 02/11/22 | Reed A. Smith | Review W. Fang research on 524(g) | 0.40 |
| 02/12/22 | Michael Aaron Klein | Confer with Shapiro and Springer re: application of 502(c) | 0.50 |
| 02/12/22 | Summer M. McKee | Emails (0.3) and calls (0.5) with O. Antle and M. Klein re: potential claims related to divisive merger; review draft presentations in connection with TCC II proposed opening for motion to dismiss hearing (0.5), comments/suggested revisions to same (0.4), and emails with TCC II professionals re: same (1.8) | 3.50 |
| 02/12/22 | Olya Antle | Calls with M. Klein (.3) and S. McKee (.3) re TBOC violation issues; research re TBOC violation issues (1.2); send summary of analysis to M. Klein and S. McKee (.4) | 2.20 |
| 02/12/22 | Reed A. Smith | Analyze potential claim relating to Texas merger | 0.70 |
| 02/13/22 | Lauren A. Reichardt | Review TCC II opening statements and provide comments to same (1.7); review emails re same (.4) | 2.10 |
| 02/13/22 | Reed A. Smith | Draft email memo analyzing potential evidence issues for hearing | 1.80 |
| 02/13/22 | Reed A. Smith | Emails with L. Fowler and N. Flath re. evidence issues | 0.20 |



346589-201                                                              **Invoice Number:  2466618**
Committee Representation

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/13/22 | Reed A. Smith | Review L. Fowler research on evidence issues | 0.30 |
| 02/14/22 | Jeremiah P. Ledwidge | Conduct research in connection with claims estimation and the 7th Amendment | 0.80 |
| 02/14/22 | Lauren A. Reichardt | Review letter to court re judicial notice | 0.20 |
| 02/14/22 | Jeremiah P. Ledwidge | Review and summarize documents filed in the DBMP case in connection with potential claims | 1.40 |
| 02/14/22 | Denise Cahir | Monitor Aldrich Pump docket re entry of Order Approving Qualified Settlement Fund | 0.10 |
| 02/14/22 | Reed A. Smith | Review and analyze issues concerning Texas merger | 2.70 |
| 02/15/22 | Paul Johns | Research, compile and deliver appeal court briefs and remanded bankruptcy court orders for J. Kasner | 1.20 |
| 02/15/22 | Lauren A. Reichardt | Review email from J. Ledwidge re summary of hearings | 0.20 |
| 02/15/22 | Lauren A. Reichardt | Further research re preliminary injunctions granted in asbestos bankruptcy cases | 2.10 |
| 02/15/22 | Lauren A. Reichardt | Review FTI media monitor (.4) and email to Committee Representatives re same (.1) | 0.50 |
| 02/15/22 | Denise Cahir | Monitor Aldrich Pump docket re entry of Order Approving Qualified Settlement Fund | 0.10 |
| 02/15/22 | Jared R. Kasner | Research re 524g issues | 5.40 |
| 02/15/22 | Reed A. Smith | Research and analyze issues re. fraudulent transfer | 1.20 |
| 02/15/22 | Reed A. Smith | Develop issues list re. validity of Texas merger | 0.60 |
| 02/15/22 | Reed A. Smith | Research and analyze Texas and comparative precedents on merger, transfer and assignment | 2.50 |
| 02/16/22 | Paul Johns | Research, compile and deliver cases on denying establishment of trusts under 524(b) for J. Kasner | 1.20 |
| 02/16/22 | Maribel H. Nash | Research re 524(g) trusts for J. Kasner | 1.20 |
| 02/16/22 | Lauren A. Reichardt | Review summary of hearing circulated by J. Ledwidge | 0.30 |



346589-201
Committee Representation

**Invoice Number:  2466618**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/16/22 | Denise Cahir | Monitor Aldrich Pump docket re entry of Order Approving Qualified Settlement Fund and communicate with J. Kasner and L. Reichardt re same | 0.10 |
| 02/16/22 | Jared R. Kasner | Further research re 524(g) issues (3.2); draft email re findings (.5) | 3.70 |
| 02/16/22 | Reed A. Smith | Review and analyze claims in connection with precedent bankruptcies | 1.50 |
| 02/16/22 | Reed A. Smith | Review introductory materials on derivative standing | 0.50 |
| 02/16/22 | Reed A. Smith | Emails with S. McKee re. pending issues | 0.10 |
| 02/17/22 | Lauren A. Reichardt | Review media monitor from FTI (.4) and email to TCC II Representatives re same (.1) | 0.50 |
| 02/18/22 | Olya Antle | Call with S. McKee and R. Smith re derivative standing and related issues | 0.90 |
| 02/18/22 | Summer M. McKee | Call with O. Antle and R. Smith re: derivative standing and potential claims (1.0); emails with TCC II professionals re: motion to dismiss hearing and preliminary injunction objection prosecution (0.4) | 1.40 |
| 02/18/22 | Lauren A. Reichardt | Review media monitor report from FTI (.4) and email to Committee Representatives re same (.1) | 0.50 |
| 02/18/22 | Reed A. Smith | Call with S. McKee and O. Antle re. derivative standing | 0.90 |
| 02/18/22 | Reed A. Smith | Review and analyze materials re. derivative standing | 0.80 |
| 02/19/22 | Michael Aaron Klein | Review discovery served on Grier and analyze potential supplemental discovery for TCC-2 to serve on FCRs | 0.40 |
| 02/19/22 | Cullen D. Speckhart | Emails and analysis re independent examiner and related roles and requirements | 0.80 |
| 02/21/22 | Michael Aaron Klein | Calls and emails with Lazerowitz and review materials re: request for extension of effectiveness of disbandment order | 0.40 |
| 02/21/22 | Lauren A. Reichardt | Review discovery requests re FCR protocol | 0.60 |
| 02/21/22 | Lauren A. Reichardt | Review media monitor report from FTI (.5) and email to Committee Representatives re same (.1) | 0.60 |



346589-201                                                          **Invoice Number: 2466618**
Committee Representation

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/21/22 | Lauren A. Reichardt | Review memorandum of critical dates from M. Canby (.3) and email to TCC II members re same (.1) | 0.40 |
| 02/21/22 | Jeremiah P. Ledwidge | Conduct research in connection with section 1102(a) and committee membership | 2.10 |
| 02/22/22 | Jeremiah P. Ledwidge | Call with O. Antle, S. McKee, and L. Reichardt re challenge claims work stream and next steps | 1.00 |
| 02/22/22 | Joseph W. Brown | Conference with Ledwidge re: causes of action and standing motion (.1); review case documents i/c/w same (.3) | 0.40 |
| 02/22/22 | Summer M. McKee | Emails with TCC II professionals re: motion to dismiss hearing (0.2); call with O. Antle, L. Reichardt, and J. Ledwidge re: potential claims related to divisive merger (1.0); research related to same (1.4); review Debtor's omnibus response to amicus briefs in support of case dismissal (0.6) and emails with TCC II professionals re: same (0.1); review email from L. Reichardt re: FCR selection process (0.1) and proposed document requests and interrogatories related to same (0.7); emails with TCC II professionals re: same (0.1) | 4.20 |
| 02/22/22 | Michael Aaron Klein | Update call with UST re: committee composition motion | 0.40 |
| 02/22/22 | Michael Aaron Klein | Confer with TCC-1 re: FCR discovery | 0.30 |
| 02/22/22 | Mollie N. Canby | Review emails re FCR discovery | 0.20 |
| 02/22/22 | Lauren A. Reichardt | Research regarding potential causes of action | 3.20 |
| 02/22/22 | Lauren A. Reichardt | Call with TCC I counsel re discovery for FCR (.4); follow up call with M. Klein re same (.1); email to N. Flath and I. Shapiro re same (.1) | 0.60 |
| 02/22/22 | Nicholas A. Flath | Emails and calls with team re FCR candidates and FCR discovery, review and comment on FCR doc requests and consider next steps (4.1) | 4.10 |
| 02/22/22 | Amanda L. Liverzani | Review FCR discovery requests (0.2); Review emails (0.1) | 0.30 |
| 02/22/22 | Jeremiah P. Ledwidge | Review letter to court re dissolution of TCC II | 1.40 |



346589-201
Committee Representation

**Invoice Number:  2466618**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | (0.5); Revisions to letter to court re dissolution of TCC II (0.9) | |
| 02/22/22 | Olya Antle | Update Committee challenge chart and share same with S. McKee, J. Ledwidge and L. Reichardt | 0.40 |
| 02/22/22 | Olya Antle | Call with S. McKee, J. Ledwidge and L. Reichardt re Committee challenge issues | 1.00 |
| 02/22/22 | Evan M. Lazerowitz | Draft memorandum re: reconstitution issues | 2.40 |
| 02/22/22 | Cristina A. Lombardi | Review public disclosures and corresponding news stories (.5). Draft memo related to spin-off transaction (.5) | 1.00 |
| 02/23/22 | Joyce V. Rodriguez-Luna | Attention to strategy for research re future claimants representative | 0.60 |
| 02/23/22 | Summer M. McKee | Call with M. Klein re: potential claims related to divisive merger (0.3); follow-up call with O. Antle re: same (0.2); follow-up call with O. Antle, L. Reichardt, and J. Ledwidge re: same (0.4); research related to same (2.4); review TCC I letter to chambers re: appointment of examiner (0.1) and emails with TCC II professionals re: same (0.1) | 3.50 |
| 02/23/22 | Joyce V. Rodriguez-Luna | Research future claimant committee nominee, Grier | 4.50 |
| 02/23/22 | Joseph W. Brown | Emails with O. Antle, S. McKee re: causes of action research | 0.30 |
| 02/23/22 | Joseph W. Brown | Conduct research re: causes of action, including reviewing files from Ledwidge, Antle | 3.30 |
| 02/23/22 | Joseph W. Brown | Call with Ledwidge re: causes of action research | 0.40 |
| 02/23/22 | Michael Aaron Klein | Review and revise letter to court re: extension of disbandment order | 0.30 |
| 02/23/22 | Rachel H. Alpert | Review dockets, case law, and biographies for relevant materials on special master candidates | 6.30 |
| 02/23/22 | Lauren A. Reichardt | Call with R. Morse re FCR discovery and related issues | 0.40 |
| 02/23/22 | Lauren A. Reichardt | Review email from J. Ledwidge re debtor's response to amicus briefs | 0.20 |
| 02/23/22 | Lauren A. Reichardt | Draft joinder letter re TCC I objection to | 0.50 |



346589-201                                                                         **Invoice Number:  2466618**
Committee Representation

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | appointment of an examiner (.3); confer with M. Klein re same (.1); email to TCC II representatives re same (.1) | |
| 02/23/22 | Lauren A. Reichardt | Review discovery requests re FCR nominees (1.3) and emails with N. Flath re same (.3) | 1.60 |
| 02/23/22 | Lauren A. Reichardt | Research related to QSF motion | 0.40 |
| 02/23/22 | Jeremiah P. Ledwidge | Conduct research re section 1102(a) in connection with committee composition | 1.60 |
| 02/23/22 | Jeremiah P. Ledwidge | Conduct research in connection with potential avoidance claims (2.7); Call with O. Antle, S. McKee, and L. Reichardt re same (0.4); Call with J. Brown re research on potential avoidance claims (0.3); Draft summary of research in connection with potential avoidance claims (1.4) | 4.80 |
| 02/23/22 | Olya Antle | Call with S. McKee, J. Ledwidge and L. Reichardt re Committee challenge issues | 0.40 |
| 02/23/22 | Olya Antle | Review and analyze divisive merger documents in preparation of Committee challenge outline | 1.60 |
| 02/23/22 | Olya Antle | Calls (.4) and correspondence (.2) with S. McKee re Committee challenge and standing issues | 0.60 |
| 02/23/22 | Erin L. Combs | Organize and review FCR discovery materials | 3.20 |
| 02/23/22 | Evan M. Lazerowitz | Draft memorandum to client re: appellate issues and reconstitution issues | 5.60 |
| 02/23/22 | Cullen D. Speckhart | Analysis of current status of committee reconstitution matters and FCR update in advance of next steps | 1.20 |
| 02/23/22 | Cristina A. Lombardi | Draft memo related to spin-off transaction | 2.00 |
| 02/23/22 | Reed A. Smith | Review hearing transcript | 4.70 |
| 02/23/22 | Denise Cahir | Organize initial future claims representative discovery materials (1.0); communications with N. Flath re same (.1) | 1.10 |
| 02/23/22 | Kimberley A. Bishop | Research FCR candidates R. Scott Williams and Eric Green | 4.40 |
| 02/23/22 | Kimberley A. Bishop | Develop plan for FCR candidate research | 0.50 |
| 02/24/22 | Joyce V. Rodriguez-Luna | Research future claimant committee | 3.90 |



346589-201
Committee Representation

**Invoice Number:  2466618**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | nominee, Grier | |
| 02/24/22 | Michael Aaron Klein | Review updated memo on spin-off timeline and analyze impact of new information on potential challenges thereto | 1.00 |
| 02/24/22 | Michael Aaron Klein | Review materials and analyze issues related to potential need for two FCRs | 0.60 |
| 02/24/22 | Michael Aaron Klein | Confer with Abramowitz and Lazerowitz re: Committee composition order | 0.30 |
| 02/24/22 | Rachel H. Alpert | Review dockets, case law, and biographies for relevant materials on future claims' representative candidates | 7.40 |
| 02/24/22 | Lauren A. Reichardt | Review letter to the Court regarding disbandment order | 0.20 |
| 02/24/22 | Lauren A. Reichardt | Review discovery requests to FCR candidates (.4) and confer with N. Flath re same (.1) | 0.50 |
| 02/24/22 | Nicholas A. Flath | Work on FCR candidate vetting and discovery (2.1); prepare for and participate in call with team re same (1.0); confer with team re workstreams and next steps on FCR discovery (0.6); finalize and serve FCR discovery (0.3) | 4.00 |
| 02/24/22 | Amanda L. Liverzani | Call re FCR diligence | 0.60 |
| 02/24/22 | Jeremiah P. Ledwidge | Conduct research in connection with potential avoidance claims (2.1); Draft summary re same (1.8); Revisions to causes of action memo in connection with same (0.7) | 4.60 |
| 02/24/22 | Joyce V. Rodriguez-Luna | Research future claimant committee nominee, Grier | 1.00 |
| 02/24/22 | Joyce V. Rodriguez-Luna | Research future claimant committee nominee, Grier | 1.80 |
| 02/24/22 | Summer M. McKee | Review TCC I letter to chambers re: Debtor's letter re: appointment of examiner (0.1); review draft letter re: TCC reconstitution (0.1) and emails with TCC II professionals re: same (0.2); research related to potential claims stemming from divisive merger (2.5) | 2.90 |
| 02/24/22 | Lauren A. Reichardt | Research potential causes of action and review claims chart | 1.60 |



346589-201
Committee Representation

**Invoice Number:  2466618**

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 02/24/22 | Evan M. Lazerowitz | Extensive legal research ISO: appellate issues and reconstitution (5); prepare memorandum re: same (4.3) | 9.30 |
| 02/24/22 | Cristina A. Lombardi | Review, update and circulate public disclosure memo (.4); internal email communications (.4) | 0.80 |
| 02/24/22 | Cristina A. Lombardi | Internal meeting re chronology and transcript review assignment | 0.50 |
| 02/24/22 | Joseph W. Brown | Conduct research re: causes of action | 2.30 |
| 02/24/22 | Denise Cahir | Draft requests for production to be served upon FCR candidates put forth by Debtor and Court (.5); communications with N. Flath, J. Rodriguez-Luna, K. Bishop and R. Alpert re same (.2) | 0.70 |
| 02/24/22 | Reed A. Smith | Continue review and analysis of hearing record | 1.30 |
| 02/24/22 | Reed A. Smith | Analyze issues re. LTL funding agreement | 0.50 |
| 02/24/22 | Reed A. Smith | Review and analyze hearing record | 5.60 |
| 02/24/22 | Jason L. Kent | Review JNJ Form 10-K disclosure re spin-out | 0.20 |
| 02/24/22 | Kimberley A. Bishop | Confer re status of FCR research | 0.60 |
| 02/24/22 | Kimberley A. Bishop | Review docket entries for potential FCR, R. Scott Williams | 4.60 |
| 02/24/22 | Cathy Rae Hershcopf | Review letter to Kaplan on Disbandment order (.2) and confer with E. Lazerowitz re: same (.2) | 0.40 |
| 02/25/22 | Rachel H. Alpert | Strategize approach for preparing outlines for depositions of future claims representative candidates | 0.60 |
| 02/25/22 | Rachel H. Alpert | Discuss M. Falk with M. Matthews | 0.40 |
| 02/25/22 | Rachel H. Alpert | Draft summary of meeting with M. Matthews re M. Falk | 0.30 |
| 02/25/22 | Rachel H. Alpert | Review dockets, case law, and biographies for relevant materials on future claims representative candidates | 5.00 |
| 02/25/22 | Lauren A. Reichardt | Various calls and emails re FCR discovery, including deposition outlines and document requests (2.1); call with D. Prieto re FCR candidates (.2); call with L. Busch re same | 2.60 |



346589-201                                                    **Invoice Number: 2466618**
Committee Representation

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | (.3) | |
| 02/25/22 | Lauren A. Reichardt | Review letter to court re reconstitution of committees | 0.20 |
| 02/25/22 | Jeremiah P. Ledwidge | Conduct research in connection with potential avoidance claims (0.8); draft summary re same (0.5) | 1.30 |
| 02/25/22 | Michael Aaron Klein | Numerous confs with Reichardt and Speckhart re: FCR selection process | 0.40 |
| 02/25/22 | Michael Aaron Klein | Finalize letter to court re: extension of effectiveness of disbandment order | 1.50 |
| 02/25/22 | Joyce V. Rodriguez-Luna | Research future claimant committee nominee, Grier | 3.70 |
| 02/25/22 | Olya Antle | Review correspondence re FCR appointment issues (.1); correspond re same with L. Reichardt (.1) | 0.20 |
| 02/25/22 | Paul J. Springer | Review Debtor's letter to court re FTCR selection (.1); review TCC letter to court re adjourning disbandment date for TCC II (.1) | 0.20 |
| 02/25/22 | Joseph W. Brown | Conduct research re: causes of action and review secondary sources i/c/w same | 1.30 |
| 02/25/22 | Joseph W. Brown | Review reconstitution materials from Lazerowitz and confer with Lazerowitz re: same | 0.20 |
| 02/25/22 | Kimberley A. Bishop | Review docket entries and writings by potential FCR candidates, Eric Green and R. Scott Williams | 5.60 |
| 02/26/22 | Nicholas A. Flath | Work on FCR discovery | 2.70 |
| 02/26/22 | Lauren E. Fowler | Prepare outlines for depositions of M. Falk and G. Russo | 0.60 |
| 02/26/22 | Lauren E. Fowler | Research nominees for future talc claims representative | 1.40 |
| 02/26/22 | Jason L. Kent | Review JNJ disclosures regarding spin-out | 0.20 |
| 02/27/22 | Rachel H. Alpert | Identify G. Russo's speaking appearances | 2.00 |
| 02/27/22 | Michael Aaron Klein | Calls with Speckhart and Shapiro and emails with Committee members re: strategic alternatives for moving forward | 2.40 |
| 02/27/22 | Summer M. McKee | Review emails from TCC II professionals re: FCR selection process and committee | 0.70 |



346589-201                                                          **Invoice Number:  2466618**
Committee Representation

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | reconstitution | |
| 02/27/22 | Lauren E. Fowler | Prepare outlines for depositions of M. Falk and G. Russo | 1.00 |
| 02/27/22 | Lauren E. Fowler | Research nominees for future talc claims representative | 3.10 |
| 02/27/22 | Lauren A. Reichardt | Review draft arguments re adequacy of representation of mesothelioma claimants | 0.40 |
| 02/27/22 | Lauren A. Reichardt | Review various emails from committee members regarding constitution of mesothelioma committee | 0.40 |
| 02/28/22 | Jeremiah P. Ledwidge | Review Debtor's letter response to TCC II letter re dissolution | 0.30 |
| 02/28/22 | Jeremiah P. Ledwidge | Draft summary of Debtor's letter re dissolution of TCC II and send same to clients and team | 0.30 |
| 02/28/22 | Jeremiah P. Ledwidge | Review FCR research in preparation for call with committee counsel and representatives re same | 0.90 |
| 02/28/22 | Joyce V. Rodriguez-Luna | Research future claimant committee nominee, Grier, and summarize important findings | 2.30 |
| 02/28/22 | Olya Antle | Review FCR update received from R. Morse | 0.20 |
| 02/28/22 | Olya Antle | Review and analyze case law re future claims definition and application in mass tort bankruptcy case context | 2.00 |
| 02/28/22 | Nicholas A. Flath | Work on FCR candidate discovery (2.4); calls and meetings re FCR process (2.7) | 5.10 |
| 02/28/22 | Lauren E. Fowler | Correspond with Cooley team and co-counsel re future talc claims representative | 0.30 |
| 02/28/22 | Summer M. McKee | Discussion with M. Klein re: claims estimation process (0.3); call with TCC II professionals re: FCR selection process (1.2) | 1.50 |
| 02/28/22 | Paul J. Springer | Correspondence with L. Reichardt re TCC composition litigation and prior opinion (.2); review Debtor's letter opposing extension of time re disbandment of TCC II (.1) | 0.30 |
| 02/28/22 | Michael Aaron Klein | Calls with Speckhart, Reichardt, Flath, and Busch re: FCR update | 1.20 |



346589-201
Committee Representation

**Invoice Number:  2466618**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/28/22 | Michael Aaron Klein | Review and analyze materials in preparation of a possible meso claims estimation motion | 1.90 |
| 02/28/22 | Michael Aaron Klein | Numerous calls and emails with Speckhart, Reichardt, Lazerowitz and Shapiro re: FCR selection, potential appeals of orders, and UST committee constitution | 2.40 |
| 02/28/22 | Mollie N. Canby | Emails with L. Reichardt re FCR depositions and discovery deadlines | 0.20 |
| 02/28/22 | Lauren A. Reichardt | Review case law re appointment of committees under section 1102 | 1.20 |
| 02/28/22 | Lauren A. Reichardt | Review letter re appointment of TCC II filed by LTL | 0.10 |
| 02/28/22 | Lauren A. Reichardt | Call with L. Busch, N. Flath, M. Klein and C. Speckhart re FCR process | 0.30 |
| 02/28/22 | Lauren A. Reichardt | Research on appointment of FCR | 2.40 |
| 02/28/22 | Amanda L. Liverzani | Call re FCR (1.0); Research and analyze background and decisions of J.Wolfson (0.4); Review correspondence (0.1) | 1.50 |
| 02/28/22 | Ian Ross Shapiro | Prepare for and participate in FCR update | 1.50 |
| 02/28/22 | Cullen D. Speckhart | Conference calls with counsel group and L. Busch re FCR | 0.80 |
| 02/28/22 | Cullen D. Speckhart | Further analysis of legal standards and potential allegations under 1102 for preservation of second committee in event of non-action by UST | 1.40 |
| 02/28/22 | Cullen D. Speckhart | Conference calls with client reps re FCR | 1.50 |
| 02/28/22 | Cullen D. Speckhart | Conference calls with internal Cooley team re FCR | 1.10 |
| 02/28/22 | Joseph W. Brown | Research re: causes of action postpetition | 1.70 |
| 02/28/22 | Joseph W. Brown | Review reconstitution motion and related letters | 0.60 |
| 02/28/22 | Reed A. Smith | Review record on appointment of TCCII | 0.80 |
| 02/28/22 | Reed A. Smith | Review research on appointment of future claims representative | 1.30 |
| 02/28/22 | Cathy Rae Hershcopf | Review info re: FCR Choices (.4) and call led by Speckhart and Reichardt re: same (.9) | 1.30 |



**346589-201**
**Committee Representation**

**Invoice Number:  2466618**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| | | Task Total: | 452.60 | 466,853.50 |

**FEE/EMPLOYMENT APPLICATIONS**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| 02/01/22 | Lauren A. Reichardt | Confer with W. Fang re responses to UST inquiries re Cooley retention application | 0.20 | |
| 02/01/22 | Michael Aaron Klein | Review emails and confer with Speckhart re: conflict waivers | 0.20 | |
| 02/04/22 | Jared R. Kasner | Research re and email to C. Speckhart re approach to fee applications | 1.00 | |
| 02/07/22 | Jared R. Kasner | Emails re approach to fee application (.2); discussion re same (.2) | 0.40 | |
| 02/16/22 | Joseph W. Brown | Prepare fee app. materials | 0.70 | |
| 02/17/22 | Jared R. Kasner | Edits to committee fee reimbursement application | 0.50 | |
| 02/23/22 | Mollie N. Canby | Discuss with J. Kasner re meetings category for fee applications | 0.20 | |
| 02/23/22 | Lauren A. Reichardt | Review Ducera retention application (1.1); confer with C. Speckhart re same (.1) and email to Committee Representatives re same (.1) | 1.30 | |
| 02/23/22 | Lauren A. Reichardt | Confer with J. Kasner re fee application and expense reimbursements | 0.40 | |
| 02/24/22 | Michael Aaron Klein | Review time entries and related materials and confer with Reichardt and Kasner re: monthly fee statements | 0.60 | |
| | | Task Total: | 5.50 | 5,895.00 |

**COOLEY FEE APPLICATION**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| 02/01/22 | Jared R. Kasner | Review procedures re filing committee expenses (.6); multiple emails re same (.4) | 1.00 | |
| 02/16/22 | Jared R. Kasner | Prep monthly fee application (.6); emails re same (.2) | 0.80 | |
| 02/18/22 | Denise Cahir | Review and comment on proforma re January 2022 fees (1.8); communications with J. Kasner re same (.1) | 1.90 | |
| 02/22/22 | Jared R. Kasner | Review proforma and edit same (3.4); | 3.90 | |



**346589-201**
Committee Representation

**Invoice Number:  2466618**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|--|
| | | multiple emails coordinating same (.5) | | |
| 02/22/22 | Denise Cahir | Draft Cooley's first monthly fee application (December 31, 2021 - January 31, 2022) (1.7); communications with J. Kasner re same (.2) | 1.90 | |
| 02/23/22 | Lauren A. Reichardt | Review Cooley first monthly fee application and provide comments to J. Kasner re same | 1.20 | |
| 02/23/22 | Jared R. Kasner | Review monthly fee application (.5); emails re same (.3); further review of proforma (1.5); emails re member expenses (.3); analyze re timing for filing of application (.5) | 3.10 | |
| 02/23/22 | Denise Cahir | Communications with J. Kasner re revising draft first monthly fee application (.2); revise same (.9) | 1.10 | |
| 02/24/22 | Lauren A. Reichardt | Review fee statement (.4) and confer with J. Kasner re same (.3); confer with M. Klein re same (.4) | 1.10 | |
| 02/24/22 | Jared R. Kasner | Further review of monthly proforma (1.2); emails re same (.2); emails with committee members re fee statements (.1) | 1.50 | |
| 02/24/22 | Denise Cahir | Further review and revisions to December 31, 2021 - January 31, 2022 proforma (1.2); revise Cooley's first monthly fee application accordingly (.8); communications with J. Kasner re same (.5) | 2.50 | |
| | | **Task Total:** | 20.00 | 15,546.50 |

**COOLEY EMPLOYMENT APPLICATION**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|--|
| 02/16/22 | Lauren A. Reichardt | Review correspondence from UST re Cooley retention (.3) and email to W. Fang re same (.1) | 0.40 | |
| 02/25/22 | Weiru Fang | Email to L. Reichardt re latest updates on Cooley retention issues | 0.20 | |
| | | **Task Total:** | 0.60 | 646.00 |

**OTHER EMPLOYMENT APPLICATIONS**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|--|
| 02/06/22 | Cullen D. Speckhart | Emails with L. Reichardt regarding | 0.40 | |



**346589-201**
**Committee Representation**

**Invoice Number: 2466618**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|--|
| | | professional retentions | | |
| 02/09/22 | Lauren A. Reichardt | Call with M. Feinberg re Ducera engagement letter | 0.20 | |
| 02/09/22 | Lauren A. Reichardt | Review Ducera engagement letter (.4) and call with C. Speckhart re same (.2) | 0.60 | |
| 02/10/22 | Lauren A. Reichardt | Review debtor's application to retain Orrick | 0.30 | |
| 02/10/22 | Summer M. McKee | Review Debtor's application seeking to retain Orrick | 0.20 | |
| 02/23/22 | Mollie N. Canby | Emails with L. Reichardt re Ducera retention documents | 0.20 | |
| | | **Task Total:** | 1.90 | 2,067.50 |

**OTHER FEE APPLICATIONS**

| | | | | |
|------|-----------|-------------|-------|--|
| 02/03/22 | Denise Cahir | Draft Application for Reimbursement of Committee Expenses (.6); communications with J. Kasner re same (.2) | 0.80 | |
| 02/16/22 | Jared R. Kasner | Review of (.2) and emails re (.2) member fee reimbursement | 0.40 | |
| 02/28/22 | Jared R. Kasner | Emails re committee member expense reimbursements | 0.20 | |
| | | **Task Total:** | 1.40 | 880.00 |

**LITIGATION**

| | | | | |
|------|-----------|-------------|-------|--|
| 02/01/22 | Lauren A. Reichardt | Attend deposition of J. Kim | 3.20 | |
| 02/01/22 | Maribel H. Nash | Research re expert materials for E. Combs | 4.30 | |
| 02/01/22 | Julie M. Veroff | Draft reply brief in support of motion to dismiss, including research, analysis, and communications with brief team | 2.80 | |
| 02/01/22 | Lauren E. Fowler | Read summary of deposition of M. Goodridge | 1.10 | |
| 02/01/22 | David A. Vogel | Exchange messages with R. Capone regarding LTL's response to discovery motion seeking Mullin report in Imerys case | 0.20 | |
| 02/01/22 | David A. Vogel | Revise and edit draft Daubert motion on Mullin report based on M. Klein comments, B. McLaughlin's research and to clarify and | 1.70 | |



346589-201                                                                                  **Invoice Number:  2466618**
Committee Representation

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | improve arguments | |
| 02/01/22 | David A. Vogel | Identify changes for draft Daubert motion based on comments from M. Klein and on research | 0.30 |
| 02/01/22 | David A. Vogel | Review B. McLaughlin research results of potential authorities to cite in Daubert motion on Mullin report | 1.00 |
| 02/01/22 | David A. Vogel | Exchange messages and telephone conference with M. Klein re potential Daubert motion on Castellano report and arguments in motion on Mullin report | 1.10 |
| 02/01/22 | David A. Vogel | Draft messages to R. Capone re status of Daubert motions and drafting second motion | 0.30 |
| 02/01/22 | Kimberley A. Bishop | Review and compare documents and their redactions | 1.20 |
| 02/01/22 | Zoë W. Helstrom | Update brief with partners' comments | 1.10 |
| 02/01/22 | Joyce V. Rodriguez-Luna | Document review re LTL management | 8.40 |
| 02/01/22 | Shamis Beckley | Draft presentation of case arguments in preparation for trial opening argument, including analysis of litigation tactic evidence in the record (3); attend J. Kim deposition (.8); review reply brief draft and revisions (1); participate in TCC II committee professional call (1); Cooley litigation team calls on reply strategy and case presentation (1.8); call with TCC I and co-counsel on JJCI 30(b)(6) (.4); call with TCC I on expert depositions (.4); prepare for Mullin deposition (1.1) | 9.50 |
| 02/01/22 | Rachel H. Alpert | Proof read and cite check reply brief | 2.10 |
| 02/01/22 | Paul J. Springer | Review Chemerinsky amicus brief filed i/c/w MTD (.3); Review Glover amicus brief filed i/c/w MTD (.4); review Amici Professors amicus brief filed i/c/w MTD (.3); legal research i/c/w expert reports for MTD (3.0) | 4.00 |
| 02/01/22 | Paul J. Springer | Attend day 2 of J. Kim deposition | 5.60 |
| 02/01/22 | Nicholas A. Flath | Deposition designations and assembling evidence for trial | 3.50 |
| 02/01/22 | Nicholas A. Flath | Calls with team to coordinate workstreams and trial prep | 3.50 |



346589-201                                                          **Invoice Number:  2466618**
Committee Representation

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/01/22 | Nicholas A. Flath | Assist team with strategy and presentation prep | 3.00 |
| 02/01/22 | Michael Aaron Klein | Review and comment on latest turn of sur-reply and confer with Kutcher and Speckhart re: same | 0.40 |
| 02/01/22 | Michael Aaron Klein | Numerous confs with Vogel re: potential Daubert motions for Castellano and Mullin | 0.90 |
| 02/01/22 | Michael Aaron Klein | Confer with Kutcher and review corr re: substantive critiques to LTL expert reports | 0.60 |
| 02/01/22 | Michael Aaron Klein | Review and analyze comments made to draft reply brief | 2.40 |
| 02/01/22 | Kathleen R. Hartnett | Review and comment on revised motion to dismiss reply brief | 0.50 |
| 02/01/22 | Weiru Fang | Review Imerys docket w/r/t litigation strategy | 4.50 |
| 02/01/22 | Amanda L. Liverzani | Observe J.Kim deposition and prepare deposition summaries (8.0); review amicus briefs (0.5); confer with team and review correspondence regarding preliminary hearing preparation (1.0) | 9.50 |
| 02/01/22 | Russell Capone | Committee professionals meeting | 1.00 |
| 02/01/22 | Russell Capone | Finalize letter to court on privilege issues | 0.70 |
| 02/01/22 | Russell Capone | Phones calls and emails with debtor counsel re redacted documents and analysis of same | 0.70 |
| 02/01/22 | Russell Capone | Prepare for deposition of Debtor expert Bell | 1.20 |
| 02/01/22 | Russell Capone | Meetings with I. Shapiro, J. Veroff re motion to dismiss reply | 1.30 |
| 02/01/22 | Russell Capone | Review and revise motion to dismiss reply | 3.50 |
| 02/01/22 | Hanna C. Evensen | Review and analyze new document production and add to chronology | 6.00 |
| 02/01/22 | Hanna C. Evensen | Review and analyze witness transcripts and reports | 3.20 |
| 02/01/22 | Evan M. Lazerowitz | Research ISO PI opposition | 4.20 |
| 02/01/22 | Erin L. Combs | Review, revise, and cite check surreply to preliminary injunction | 7.90 |
| 02/01/22 | Erin L. Combs | Revise exhibits to privilege letter | 1.90 |
| 02/01/22 | Erin L. Combs | Organize expert materials in preparation for | 3.00 |



346589-201                                                              **Invoice Number:  2466618**
Committee Representation

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| | | attorney review | |
| 02/01/22 | Erin L. Combs | Update litigation calendar | 1.60 |
| 02/01/22 | Dmitry Spektor | Prepare electronically stored information for attorney review | 0.70 |
| 02/01/22 | Elizabeth A. Trafton | Discuss filing logistics with local counsel | 0.40 |
| 02/01/22 | Elizabeth A. Trafton | Revise letter brief re privilege challenge | 1.80 |
| 02/01/22 | Denise Cahir | Review Disco database re gathering documents to potentially be attached to sur-reply | 1.90 |
| 02/01/22 | Denise Cahir | Communications with J. Dischinger (Levy) and K. Charonko (Bailey Glasser) re obtaining access to talc-meso database | 0.20 |
| 02/01/22 | Denise Cahir | Coordinate preparation of exhibits to preliminary injunction sur-reply (3.1); finalize cites to exhibits in brief (.9); draft accompanying declaration (1.3); communications with N. Flath, D. Kupfer and E. Combs re same (.5) | 5.80 |
| 02/01/22 | Brandon McLaughlin | Follow-up research for Daubert motion re fit and reliability of expert | 2.90 |
| 02/01/22 | Ian Ross Shapiro | Attend to brief and pretrial requirements | 10.50 |
| 02/01/22 | Cullen D. Speckhart | Further review and revision of PI argument incorporating comments received from members and professionals | 1.80 |
| 02/01/22 | Cullen D. Speckhart | Prepare for meetings in Miami by creating draft agenda and conferring with other professionals regarding roles and presentations | 1.50 |
| 02/01/22 | Cullen D. Speckhart | Review slides for MTD and PI in advance of meetings with client and reps | 0.90 |
| 02/01/22 | Cullen D. Speckhart | Multiple emails and calls with parties to MTD re trial process and procedure, internal discussion re same | 2.10 |
| 02/01/22 | Cullen D. Speckhart | Review 3 amicus briefs | 0.80 |
| 02/01/22 | Cullen D. Speckhart | Extensive review of draft MTD reply and further work with Cooley and BG teams re same | 2.80 |
| 02/01/22 | Cullen D. Speckhart | Multiple calls and emails with TCC 1 | 1.20 |



346589-201                                                          **Invoice Number:  2466618**
Committee Representation

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | professionals re PI surreply | |
| 02/01/22 | David H. Kupfer | Finalized PI reply brief (3.8); communicated with local counsel re filing and exhibits (1); drafted slides for presentation to clients re PI arguments (2.7) | 7.50 |
| 02/02/22 | Lauren E. Fowler | Meet with N. Flath in connection with motion to dismiss | 0.30 |
| 02/02/22 | Jeremiah P. Ledwidge | Draft summary of notes from Feb. 2 hearing re MTD discovery issues and trial procedures | 0.70 |
| 02/02/22 | Jeremiah P. Ledwidge | Review TCC II reply brief in further opposition to Debtor's preliminary injunction motion | 0.60 |
| 02/02/22 | Joyce V. Rodriguez-Luna | Document review re LTL Management | 2.40 |
| 02/02/22 | Jeremiah P. Ledwidge | Review draft reply in support of motion to dismiss the bankruptcy case (1.1); Conduct research in connection with same (1.8) | 2.90 |
| 02/02/22 | Julie M. Veroff | Draft reply brief in support of motion to dismiss, including research, analysis, and communications with brief team | 2.20 |
| 02/02/22 | Maribel H. Nash | Research re expert materials for E. Combs | 4.20 |
| 02/02/22 | Joseph W. Brown | Call with Lazerowitz re: MTD arguments | 0.20 |
| 02/02/22 | David A. Vogel | Revise draft Daubert motion on Castellano report based on R. Capone's revisions to motion on Mullin report | 0.60 |
| 02/02/22 | David A. Vogel | Review email exchanges with Debtors' counsel re potential Mullin deposition | 0.10 |
| 02/02/22 | David A. Vogel | Review R. Capone's edits to draft Daubert motion on Mullin report and further revise draft | 0.40 |
| 02/02/22 | David A. Vogel | Draft letter-motion to court re compelling deposition of Mullin | 1.00 |
| 02/02/22 | David A. Vogel | Exchange messages with and telephone conference with S. Beckley re preparing letter-motion to court re compelling deposition of Mullin | 0.30 |
| 02/02/22 | David A. Vogel | Draft potential Daubert motion on Castellano expert report | 3.30 |
| 02/02/22 | David A. Vogel | Review and digest Castellano expert report for material to use in potential Daubert motion | 0.80 |



346589-201                                                            **Invoice Number:  2466618**
Committee Representation

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/02/22 | Joyce V. Rodriguez-Luna | Document review re LTL Management | 0.90 |
| 02/02/22 | Joyce V. Rodriguez-Luna | Document review re LTL Management | 1.40 |
| 02/02/22 | Lauren E. Fowler | Review attorney work product in connection with motion to dismiss | 2.70 |
| 02/02/22 | Lauren E. Fowler | Correspond with Cooley team in connection with motion to dismiss | 0.30 |
| 02/02/22 | Lauren E. Fowler | Confer with D. Kupfer re deposition designations | 0.20 |
| 02/02/22 | Lauren E. Fowler | Conduct legal research in connection with motion to dismiss (2.5); draft analysis of same (0.4) | 2.90 |
| 02/02/22 | Lauren E. Fowler | Identify deposition testimony for potential use in connection with motion to dismiss | 2.30 |
| 02/02/22 | Lauren A. Reichardt | Review surreply in support of objection to preliminary injunction | 0.40 |
| 02/02/22 | Rachel H. Alpert | Draft transmittal declaration for reply brief | 1.80 |
| 02/02/22 | Rachel H. Alpert | Gather factual evidence cited in the reply brief to use as exhibits | 2.30 |
| 02/02/22 | Rachel H. Alpert | Identify citations for currently uncited propositions in the reply brief | 1.20 |
| 02/02/22 | Rachel H. Alpert | Input comments from partners into the live draft of the reply brief | 0.70 |
| 02/02/22 | Shamis Beckley | Review updated reply draft (1); prepare for Mullin expert deposition, including drafting letter to court requesting deposition (2.8); participate in expert deposition preparation meeting with TCC II counsel (1); participate in litigation planning and case management calls with Cooley litigation team, including review and editing of case order of proof and communication with broader case team (2.1) | 6.90 |
| 02/02/22 | Paul J. Springer | Correspondence with A. Liverzani re notes from J. Kim depo (.1); review Debtor's objection to filing of amici briefs (.1); correspondence with J. Ledwidge re same (.1) | 0.30 |
| 02/02/22 | Paul J. Springer | Confer with M. Klein re legal research pertaining to MTD (.5); continue legal research re same (4.5); review and comment | 6.80 |



346589-201
Committee Representation

**Invoice Number:  2466618**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | on iterations of MTD reply (1.5); correspondence with M. Klein re edits to MTD reply (.3) | |
| 02/02/22 | Nicholas A. Flath | Coordinate workstreams and calls with teams re active reviews and fact development | 1.70 |
| 02/02/22 | Nicholas A. Flath | Review and analyze evidence and deposition testimony for trial | 4.50 |
| 02/02/22 | Nicholas A. Flath | Assist team with assembling evidence for reply brief and related calls and communications | 2.00 |
| 02/02/22 | Michael Aaron Klein | Confer with Springer and review materials re: status of research re: Castellano report | 0.80 |
| 02/02/22 | Michael Aaron Klein | Review and comment on draft MTD reply | 3.30 |
| 02/02/22 | Michael Aaron Klein | Confer with Speckhart and Lazerowitz re: today's hearing and open discovery issues | 0.60 |
| 02/02/22 | Michael Aaron Klein | Review and comment on slide deck in preparation for tomorrow's presentation to the Committee | 2.80 |
| 02/02/22 | Michael Aaron Klein | Review and comment on Mullin motion in limine | 0.60 |
| 02/02/22 | Mollie N. Canby | Emails with litigation team and E. Lazerowitz re obtaining documents referenced in discovery report (.4); obtain copies of certain documents/resources from Prime Clerk website (.6) | 1.00 |
| 02/02/22 | Kathleen R. Hartnett | Review latest version of motion to dismiss reply, correspond re constitutional arguments (0.3); confer with I. Shapiro, J. Veroff re reply brief strategy (0.2) | 0.50 |
| 02/02/22 | Weiru Fang | Review Imerys docket w/r/t litigation strategy | 6.40 |
| 02/02/22 | Amanda L. Liverzani | Prepare J. Kim deposition memorandums (2.5); prepare deposition designations (1.0); confer with team and review correspondence (0.4) | 3.90 |
| 02/02/22 | Russell Capone | Review and revise motion to dismiss reply brief | 2.10 |
| 02/02/22 | Russell Capone | Review and revise motion in limine re Mullin expert testimony | 1.10 |
| 02/02/22 | Russell Capone | Litigation team meeting re motion to dismiss | 0.80 |



**346589-201**
**Committee Representation**

**Invoice Number:  2466618**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/02/22 | Russell Capone | Meeting with Ducera on Debtor expert depositions | 1.00 |
| 02/02/22 | Hanna C. Evensen | Review and analyze witness transcripts and expert reports | 7.70 |
| 02/02/22 | Evan M. Lazerowitz | Research ISO PI opposition | 2.40 |
| 02/02/22 | Erin L. Combs | Cite check reply brief in support of motion to dismiss | 2.00 |
| 02/02/22 | Erin L. Combs | Prepare documents for designations | 8.40 |
| 02/02/22 | Erin L. Combs | Update master deposition exhibit index with exhibits introduced | 2.30 |
| 02/02/22 | Erin L. Combs | Review and organize recent production materials in preparation for attorney review | 0.70 |
| 02/02/22 | Erin L. Combs | Organize expert materials in preparation for attorney review | 2.50 |
| 02/02/22 | Elizabeth A. Trafton | Draft slides relating to preliminary injunction arguments | 4.80 |
| 02/02/22 | Elizabeth A. Trafton | Identify additional evidence to cite in reply brief | 0.80 |
| 02/02/22 | Elizabeth A. Trafton | Coordinate exhibit preparation for motion to dismiss reply | 2.40 |
| 02/02/22 | Elizabeth A. Trafton | Implement edits to motion to dismiss reply based on client comments | 3.60 |
| 02/02/22 | Ian Ross Shapiro | Attend to reply brief and trial presentation to the Committee | 7.00 |
| 02/02/22 | Ian Ross Shapiro | Attend to discovery | 1.00 |
| 02/02/22 | Cullen D. Speckhart | Review notes from hearing and approve for circulation | 0.60 |
| 02/02/22 | Cullen D. Speckhart | Review slides for PI presentation | 0.50 |
| 02/02/22 | Cullen D. Speckhart | Further discussion of reply brief with client reps | 0.80 |
| 02/02/22 | Cullen D. Speckhart | Discuss PI pleadings with litigation team and analyze strategy communicated among parties to AP | 1.30 |
| 02/02/22 | Cullen D. Speckhart | Meeting with Lisa Busch and M. Klein to discuss agenda and topics for client presentations | 2.50 |



346589-201                                                          **Invoice Number:  2466618**
Committee Representation

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| 02/02/22 | Denise Cahir | Review/organize expert reliance materials (3.8); index same (1.8); communications with N. Flath and E. Combs re same (0.4) | 6.00 |
| 02/02/22 | Denise Cahir | Pull/organize documents in anticipation of upcoming depositions (5.4); coordinate with litigation team re same (.5) | 5.90 |
| 02/02/22 | Kimberley A. Bishop | Draft motion to file under seal | 2.30 |
| 02/02/22 | David H. Kupfer | Drafted and revised slides for presentation to committee (3.8); communicated with L. Trafton and M. Kutcher re work product for committee (1.3); conducted research re indemnification and assumption of liability (2.5); drafted summary of research (.4) | 8.00 |
| 02/03/22 | Jeremiah P. Ledwidge | Review letter filed by debtor's counsel re documents sent to Reuters and emails with E. Lazerowitz re same | 0.50 |
| 02/03/22 | Jeremiah P. Ledwidge | Review debtor's objection to motions for leave to file amicus cuarie briefs and draft summary of same for team | 0.80 |
| 02/03/22 | Jeremiah P. Ledwidge | Review motions for leave to file amicus curiae briefs in preparation for Feb. 3 hearing re same | 1.20 |
| 02/03/22 | Joyce V. Rodriguez-Luna | Deposition designations | 2.00 |
| 02/03/22 | Jeremiah P. Ledwidge | Draft summary of notes from Feb. 3 hearing re motions for leave to file amicus briefs and send same to team | 0.70 |
| 02/03/22 | Joyce V. Rodriguez-Luna | Deposition designations | 6.40 |
| 02/03/22 | Maribel H. Nash | Research re expert materials for E. Combs | 1.30 |
| 02/03/22 | Amanda L. Liverzani | Prepare deposition summaries (4.7); amicus curiae hearing (1.0); review correspondence and confer with team (0.3) | 6.00 |
| 02/03/22 | Julie M. Veroff | Draft reply brief in support of motion to dismiss, including research, analysis, and communications with brief team | 3.50 |
| 02/03/22 | Rachel H. Alpert | Proof and cite check reply brief, including the table of contents and table of authorities | 3.10 |
| 02/03/22 | Rachel H. Alpert | Update transmittal declaration to respond to comments from L. Trafton, to include additional exhibits, and to ensure exhibits are | 3.40 |



346589-201                                                                      **Invoice Number:  2466618**
Committee Representation

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| | | properly lettered | |
| 02/03/22 | Rachel H. Alpert | Review confidentiality of cited evidentiary sources in reply brief | 0.70 |
| 02/03/22 | Rachel H. Alpert | Identify citations for currently uncited propositions in the reply brief | 1.50 |
| 02/03/22 | Rachel H. Alpert | Redact relevant portions of reply brief | 1.60 |
| 02/03/22 | Shamis Beckley | Prepare for Mullin deposition, including communication concerning discovery dispute and potential Daubert motion (.7); prepare for and participate in in-person client meeting on case strategy and trial preparation in Miami, including communication with Cooley partners on case presentation and management (6.4); debrief with Cooley team concerning client meeting and next steps in trial preparation (1.5); attend client dinner (2.5) | 11.10 |
| 02/03/22 | Paul J. Springer | Review discovery documents unsealed by court (.2); correspondence with N. Flath re same (.1) | 0.30 |
| 02/03/22 | Paul J. Springer | Legal research in connection with MTD reply and expert reports (4.5); review final reply brief i/c/w MTD response (.5); review TCCI reply brief i/c/w MTD (.4); review Arnold & Itkin reply brief i/c/w MTD (.5) | 5.90 |
| 02/03/22 | Nicholas A. Flath | Assemble evidence for trial and reviewing newly-produced evidence | 3.10 |
| 02/03/22 | Nicholas A. Flath | Deposition designations and conferences with team re same | 2.00 |
| 02/03/22 | Nicholas A. Flath | Attend to trial logistics and coordinate workstreams | 1.00 |
| 02/03/22 | David A. Vogel | Revise potential draft motion in limine to exclude Castellano expert report including reviewing report for potential additional citations to support arguments | 2.50 |
| 02/03/22 | Michael Aaron Klein | Review and analyze motion for TRO against Reuters asserting violations of protective order and confer with Lazerowitz re: same | 0.80 |
| 02/03/22 | Mollie N. Canby | Review emails re debtor's production and discovery matters | 0.20 |



**346589-201**
**Committee Representation**

**Invoice Number:  2466618**

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| 02/03/22 | Kathleen R. Hartnett | Receive update re MTD reply brief from J. Veroff (0.1); review near-final MTD reply brief, comment re same (0.3) | 0.40 |
| 02/03/22 | Weiru Fang | Review Imerys docket w/r/t litigation strategy | 7.30 |
| 02/03/22 | Hilarie B. Laing | Cite check and bluebook legal authorities in Reply Brief in support of Motion to Dismiss (3.7); research Westlaw and legal databases and compile additional legal citations (.6); input proposed edits and comments to be addressed by attorneys into Reply Brief (2.3); numerous communications with paralegal re status of cite checking brief and finalizing same (.2) | 6.80 |
| 02/03/22 | Lauren E. Fowler | Correspond with Cooley team in connection with motion to dismiss | 0.20 |
| 02/03/22 | Lauren E. Fowler | Identify deposition testimony for potential use in connection with motion to dismiss | 7.60 |
| 02/03/22 | Russell Capone | Edits to and finalizing motion to dismiss reply brief | 3.80 |
| 02/03/22 | Russell Capone | Meet with team to discuss client meeting | 3.70 |
| 02/03/22 | Hanna C. Evensen | Create deposition designations from transcripts | 5.10 |
| 02/03/22 | Hanna C. Evensen | Review document production | 2.00 |
| 02/03/22 | Evan M. Lazerowitz | Research ISO MTD trial | 3.10 |
| 02/03/22 | Erin L. Combs | Review, revise, and cite check reply brief in support of motion to dismiss | 2.20 |
| 02/03/22 | Erin L. Combs | Review and organize recent production materials in preparation for attorney review | 3.60 |
| 02/03/22 | Erin L. Combs | Prepare for designations by organizing materials and reviewing transcripts | 4.20 |
| 02/03/22 | Dmitry Spektor | Prepare electronically-stored information for attorney review | 0.90 |
| 02/03/22 | Elizabeth A. Trafton | Revise declaration in support of motion to dismiss reply | 1.70 |
| 02/03/22 | Elizabeth A. Trafton | Finalize motion to dismiss reply brief | 1.70 |
| 02/03/22 | Elizabeth A. Trafton | Draft email re Court's ruling on privilege dispute | 0.90 |



346589-201                                                                          **Invoice Number:  2466618**
Committee Representation

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 02/03/22 | Elizabeth A. Trafton | Coordinate and review cite check edits for motion to dismiss reply | 1.90 |
| 02/03/22 | Elizabeth A. Trafton | Draft motion to seal papers | 2.80 |
| 02/03/22 | Elizabeth A. Trafton | Strategize re motion to dismiss reply brief filing | 1.60 |
| 02/03/22 | Denise Cahir | Coordinate preparation of exhibits to motion to dismiss reply (4.5); finalize fact cites to exhibits in brief (2.2); draft accompanying declaration (1.3); communications with E. Trafton, K. Bishop, J. Veroff, R. Alpert and E. Combs re same (.6) | 8.60 |
| 02/03/22 | Ian Ross Shapiro | Attend dinner with team, co-counsel and committee members | 3.00 |
| 02/03/22 | Ian Ross Shapiro | Prepare for and participate in trial presentation (4.0); participate in committee meeting (4.0) | 8.00 |
| 02/03/22 | Cullen D. Speckhart | Participate in hearings re amici briefs | 1.00 |
| 02/03/22 | Cullen D. Speckhart | Presentation in Miami with client reps (4.9) and follow up meetings re litigation topics (4) | 8.90 |
| 02/03/22 | Cullen D. Speckhart | Prepare for presentation with client reps (.2) and meet with TCC2 professionals to discuss litigation strategy (4) | 4.20 |
| 02/03/22 | Kimberley A. Bishop | Research cites for MTD reply brief | 6.50 |
| 02/03/22 | Cathy Rae Hershcopf | Meeting with litigation team and client representatives to prepare for next week's trial (5.5); confer with Klein re: same (.6) | 6.10 |
| 02/03/22 | David H. Kupfer | Participated in meeting with clients re strategy for upcoming hearing (4.7); revised presentation and arguments for meeting (1.3); communicated with local counsel re sealing (.3) | 6.30 |
| 02/04/22 | Jeremiah P. Ledwidge | Review Debtor's motion for TRO against Reuters (0.6); Draft summary of Debtor's motion for TRO against Reuters and send same to team (0.9) | 1.50 |
| 02/04/22 | Jeremiah P. Ledwidge | Review A&I reply brief in support of motion to dismiss (0.9); Draft summary of A&I reply brief in support of motion to dismiss and send same to team (1.4) | 2.30 |



346589-201                                                    **Invoice Number:  2466618**
Committee Representation

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/04/22 | Jeremiah P. Ledwidge | Review TCC I reply brief in support of motion to dismiss (0.8); Draft summary of TCC I reply brief in support of motion to dismiss and send same to team (1.3) | 2.10 |
| 02/04/22 | Joyce V. Rodriguez-Luna | Document review | 1.20 |
| 02/04/22 | Jeremiah P. Ledwidge | Draft summary of case updates from the past week for committee members and review documents in connection with same | 1.40 |
| 02/04/22 | Joyce V. Rodriguez-Luna | Document review (1.9); review transcript to prepare for motion re discovery (2.5) | 4.40 |
| 02/04/22 | Joyce V. Rodriguez-Luna | Document review | 1.80 |
| 02/04/22 | Maribel H. Nash | Research re expert materials for E. Combs | 2.40 |
| 02/04/22 | Amanda L. Liverzani | Review depositions, draft summaries and prepare designations (3.5); Development factual background (1.0); Review correspondence and confer with team (0.5) | 5.00 |
| 02/04/22 | Julie M. Veroff | Draft motion in limine to exclude Castellano Report, including research, analysis, and communications with brief team | 2.60 |
| 02/04/22 | Rachel H. Alpert | Identify and input into motion in limine relevant Third Circuit language re Federal Rule of Evidence 401 and Federal Rule of Evidence 403 | 3.80 |
| 02/04/22 | Rachel H. Alpert | Review communications from case team re depositions, scheduling, transcripts, and case developments | 0.70 |
| 02/04/22 | Rachel H. Alpert | Review factors federal courts consider when determining whether to grant a second deposition | 2.00 |
| 02/04/22 | Shamis Beckley | Case management and trial preparation strategy meetings and calls with Cooley trial team and C. Joshi (5.2); prepare for Mullin deposition, including communication with Debtor's counsel (2); call with N. Flath on trial preparation logistics and next steps (.5); review co-counsel reply filings (.8) | 8.50 |
| 02/04/22 | Nicholas A. Flath | Consider and attend to trial logistics issues (0.8) and calls with co-counsel re same (0.7) | 1.50 |
| 02/04/22 | Nicholas A. Flath | Depo designations and conferences with | 3.00 |



346589-201                                                                  **Invoice Number:  2466618**
Committee Representation

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | team re same | |
| 02/04/22 | Nicholas A. Flath | Calls with team re strategy and next steps | 1.20 |
| 02/04/22 | Nicholas A. Flath | Assemble evidence for trial | 4.00 |
| 02/04/22 | Joseph W. Brown | Review select Imerys documents i/c/w Imerys review | 0.40 |
| 02/04/22 | Joseph W. Brown | Review current MTD briefing i/c/w trial preparation and Imerys reviews | 1.70 |
| 02/04/22 | Joseph W. Brown | Call with Ledwidge re: MTD and case update | 0.20 |
| 02/04/22 | David A. Vogel | Exchange messages with R. Switkes and paralegal re action items and finalization of letter-motion to extend deadline for filing motions in limine | 0.80 |
| 02/04/22 | David A. Vogel | Telephone conference with paralegal re action items on finalization of motion in limine | 0.20 |
| 02/04/22 | David A. Vogel | Draft letter-motion to extend deadline for filing motions in limine | 0.80 |
| 02/04/22 | David A. Vogel | Conference with R. Capone re letter-motion to extend deadline for filing motions in limine | 0.20 |
| 02/04/22 | David A. Vogel | Review and revise motion in limine to exclude Mullin expert report and identifying action items for finalization | 2.50 |
| 02/04/22 | David A. Vogel | Exchange messages and telephone conferences with R. Switkes and paralegal re action items to finalize motion in limine to exclude Mullin expert report | 0.60 |
| 02/04/22 | David A. Vogel | Exchange messages with S. Beckley, R. Alpert and B. McLaughlin re research to support draft letter-motion to compel Mullin deposition | 0.60 |
| 02/04/22 | Aidan T. Lee | Update master deposition index with exhibits introduced | 3.80 |
| 02/04/22 | Paul J. Springer | Review Debtor's motion for a TRO against Reuters and related documents (.4); correspondence with J. Ledwidge re same (.1); correspondence with E. Lazerowitz re trial prep (.2); correspondence with D. Cahir and J. Kasner re upcoming depositions (.2); review diligence and prosecution materials (2.0) | 2.90 |



346589-201                                           **Invoice Number:  2466618**
Committee Representation

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/04/22 | Paul J. Springer | Legal and factual research in connection with MTD hearing and expert reports to be used in connection therewith | 2.60 |
| 02/04/22 | Weiru Fang | Review Imerys docket w/r/t litigation strategy | 5.00 |
| 02/04/22 | Lauren E. Fowler | Analyze deposition testimony in connection with motion to dismiss | 1.90 |
| 02/04/22 | Lauren E. Fowler | Conduct legal research in connection with motion to dismiss | 2.00 |
| 02/04/22 | Lauren E. Fowler | Confer with N. Flath re deposition designations for motion to dismiss | 0.30 |
| 02/04/22 | Lauren E. Fowler | Analyze hearing transcripts in connection with motion to dismiss | 0.50 |
| 02/04/22 | Lauren E. Fowler | Draft notice of deposition of J. Castellano | 1.00 |
| 02/04/22 | Lauren E. Fowler | Correspond with Cooley team in connection with motion to dismiss | 1.30 |
| 02/04/22 | Lauren E. Fowler | Identify deposition testimony for potential use in connection with motion to dismiss | 1.00 |
| 02/04/22 | Russell Capone | Review Bell expert report (0.6) and prepare for deposition (0.6) | 1.20 |
| 02/04/22 | Russell Capone | Review communications produced by Debtor and correspondence re same | 1.00 |
| 02/04/22 | Russell Capone | Assess and revise motions in limine and communications re same | 1.50 |
| 02/04/22 | Hanna C. Evensen | Review documents (2.5); compile transcription excerpts (1.3) | 3.80 |
| 02/04/22 | Evan M. Lazerowitz | Prepare exhibits and evidence for MTD trial | 2.10 |
| 02/04/22 | Erin L. Combs | Conference call with co-counsel to discuss trial technology, court room logistics | 0.80 |
| 02/04/22 | Erin L. Combs | Coordinate with court reporter to schedule depositions | 2.00 |
| 02/04/22 | Erin L. Combs | Coordinate with local vendors re trial | 1.60 |
| 02/04/22 | Erin L. Combs | Prepare for designations by organizing materials and reviewing transcripts | 7.00 |
| 02/04/22 | Dmitry Spektor | Prepare electronically stored information for attorney review | 0.40 |
| 02/04/22 | Brandon McLaughlin | Review and analysis of cited materials in Mullin report | 2.00 |



346589-201                                                      **Invoice Number:  2466618**
Committee Representation

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/04/22 | Ian Ross Shapiro | Review A&I brief (1.0); attend to trial prep, motion re confidentiality (0.5); Teleconference with counsel (.5); participate in team meeting (1.0) | 3.00 |
| 02/04/22 | Cullen D. Speckhart | Lead meeting with TCC 2 client reps and professionals | 4.50 |
| 02/04/22 | Reed A. Smith | Review and analyze motion to dismiss opening and responsive briefs | 2.00 |
| 02/04/22 | Denise Cahir | Pull/organize documents in anticipation of upcoming expert depositions (2.6); coordinate with litigation team re same (.3) | 2.90 |
| 02/04/22 | Denise Cahir | Communications with D. Vogel, N. Flath and E. Combs re Daubert motion to exclude Mullin expert report (1.0); revise motion (1.4); draft accompanying notice (.4); cite and fact check motion (.9) | 3.70 |
| 02/04/22 | Denise Cahir | Communications with D. Vogel, N. Flath and E. Combs re letter requesting extension of deadline to file Daubert motions (.6); revise letter (.5); complete local form extension request (.3) | 1.40 |
| 02/04/22 | Denise Cahir | Coordinate dial-ins/Zoom links for depositions of Gregory K. Bell, John R. Casamano and Charles H. Mullin (.3); communications with J. Kasner and P. Springer re same (.2) | 0.50 |
| 02/04/22 | Cathy Rae Hershcopf | Meeting re: MTD and PI led by Shapiro and Speckhart | 1.50 |
| 02/04/22 | David H. Kupfer | Reviewed exhibits and discovery material | 1.60 |
| 02/05/22 | Julie M. Veroff | Draft motion in limine to exclude Castellano Report, including research, analysis, and communications with brief team | 0.60 |
| 02/05/22 | Amanda L. Liverzani | Prepare deposition summaries (2.0); Prepare deposition designations (3.0); conduct fact development (1.2); review correspondence and confer with team (0.5) | 6.70 |
| 02/05/22 | Rachel H. Alpert | Identify and input into motion in limine relevant Third Circuit language re Federal Rule of Evidence 401 and Federal Rule of Evidence 403 | 1.40 |
| 02/05/22 | Rachel H. Alpert | Compare Bell and Diaz charts re plaintiff | 4.40 |



346589-201

**Invoice Number:  2466618**

Committee Representation

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | awards to identify inconsistencies and to decipher whether and why either made mistakes | |
| 02/05/22 | Rachel H. Alpert | Gather all Bell reliance materials and distribute to FTI consultants | 1.80 |
| 02/05/22 | Shamis Beckley | Prepare for and participate in case management Zoom call with Cooley litigation core team concerning order of proof and trial strategy (1); trial preparation, including review of depositions for key admissions and potential designations, and review of potential exhibits (7) | 8.00 |
| 02/05/22 | Nicholas A. Flath | Assemble evidence for trial from exhibits and depositions | 9.10 |
| 02/05/22 | Nicholas A. Flath | Coordinate responses to discovery disputes and coordinate with team re same | 3.00 |
| 02/05/22 | Nicholas A. Flath | Attend to trial logistics, staffing, and coordinating workstreams | 1.50 |
| 02/05/22 | Nicholas A. Flath | Call with team re strategy and next steps | 1.50 |
| 02/05/22 | Michael Aaron Klein | Review A&I and Aylstock reply briefs to MTD objections | 1.80 |
| 02/05/22 | Michael Aaron Klein | Review Reuters story and post-filing letter briefing re: TRO issues | 0.80 |
| 02/05/22 | Weiru Fang | Analyze issues i/c/w Imerys w/r/t litigation strategy | 1.80 |
| 02/05/22 | Lauren E. Fowler | Review Debtors' produced documents in connection with motion to dismiss | 6.70 |
| 02/05/22 | Lauren E. Fowler | Correspond with Cooley team in connection with motion to dismiss | 1.20 |
| 02/05/22 | Lauren E. Fowler | Analyze deposition testimony in connection with motion to dismiss | 0.70 |
| 02/05/22 | Russell Capone | Prepare for expert deposition of Bell | 6.70 |
| 02/05/22 | Russell Capone | Meet with litigation team on motion to dismiss hearing | 0.80 |
| 02/05/22 | Russell Capone | Call with Brown Rudnick re: expert deposition of Bell | 0.30 |
| 02/05/22 | Russell Capone | Call with FTI re expert deposition of Bell | 0.50 |
| 02/05/22 | Hanna C. Evensen | Compile deposition excerpts | 3.20 |



**346589-201**
**Committee Representation**

**Invoice Number: 2466618**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/05/22 | Erin L. Combs | Prepare for upcoming deposition re Bell | 2.70 |
| 02/05/22 | Erin L. Combs | Prepare transcripts for designations | 11.10 |
| 02/05/22 | Cullen D. Speckhart | Review draft Doyle declaration | 0.70 |
| 02/05/22 | Kimberley A. Bishop | Research and compile verdict dates for Johnson & Johnson asbestos trials | 2.90 |
| 02/06/22 | Julie M. Veroff | Draft motion in limine to exclude Castellano Report, including research, analysis, and communications with brief team | 1.10 |
| 02/06/22 | Rachel H. Alpert | Compare Bell and Diaz charts re plaintiff awards to identify inconsistencies and to decipher whether and why either made mistakes | 1.20 |
| 02/06/22 | Shamis Beckley | Prepare for Mullin deposition (1); participate in trial team meeting to refine order of proof and exhibits in advance of trial (6.7); review and respond to case management emails (.2); review J. Kim deposition designations (1.5) | 9.40 |
| 02/06/22 | Michael Aaron Klein | Confer with Capone and Lazerowitz re: Mullin report | 0.20 |
| 02/06/22 | Michael Aaron Klein | Numerous confs with Speckhart and emails with Shapiro and team re: trial preparation with focus on opening statements | 0.70 |
| 02/06/22 | Nicholas A. Flath | Supervise team and review depositions and exhibits | 2.50 |
| 02/06/22 | Nicholas A. Flath | Draft work product and trial plan materials and emails with co-counsel re same | 2.00 |
| 02/06/22 | Nicholas A. Flath | Meetings with team to walk through evidence, deposition testimony and plan for trial | 9.00 |
| 02/06/22 | Paul J. Springer | Review iterations of order of proof documents (1.3); correspondence with N. Flath re same and depo designations (.2) | 1.50 |
| 02/06/22 | Lauren E. Fowler | Draft letter challenging privilege assertions | 3.30 |
| 02/06/22 | Lauren E. Fowler | Conduct legal research re attorney client privilege in connection with motion to dismiss | 1.90 |
| 02/06/22 | Lauren E. Fowler | Review documents in connection with motion to dismiss | 0.50 |
| 02/06/22 | Lauren E. Fowler | Confer with I. Shapiro, R. Capone, S. | 5.50 |



**346589-201**
**Committee Representation**

**Invoice Number:  2466618**

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| | | Beckley, N. Flath, and A. Liverzani in connection with motion to dismiss | |
| 02/06/22 | Lauren E. Fowler | Correspond with Cooley team in connection with motion to dismiss | 1.80 |
| 02/06/22 | Amanda L. Liverzani | Calls regarding trial preparation (3.0); review and analyze documents and deposition testimony in connection with order of proof (2.0); legal research (1.5); review and analyze documents for inclusion on trial exhibit list (3.0); confer with team and review correspondence (0.5) | 9.00 |
| 02/06/22 | Russell Capone | Review materials for Lisman deposition and email to B. Glasser | 0.40 |
| 02/06/22 | Russell Capone | Prepare for Bell deposition | 1.30 |
| 02/06/22 | Russell Capone | Review and revise deposition designations for hearing | 2.20 |
| 02/06/22 | Russell Capone | Litigation team meeting to review order of proof for hearing | 5.10 |
| 02/06/22 | Joyce V. Rodriguez-Luna | Document review in preparation for deposition | 2.60 |
| 02/06/22 | Erin L. Combs | Prepare trial exhibits for motion to dismiss and preliminary injunction trial | 9.10 |
| 02/06/22 | Elizabeth A. Trafton | Review Kim's deposition transcript for testimony helpful to privilege challenge | 2.30 |
| 02/06/22 | Elizabeth A. Trafton | Conduct research re privilege waiver | 1.30 |
| 02/06/22 | Elizabeth A. Trafton | Review 30(b)(6) deposition transcript for testimony helpful to privilege challenge | 2.60 |
| 02/06/22 | Denise Cahir | Communications with D. Vogel re finalizing Daubert motion re Mullin expert report (.4); finalize motion (.6) | 1.00 |
| 02/06/22 | Denise Cahir | Review C. Speckhart's preliminary injunction argument outline and hyperlink cited authority (1.6); pull cited cases from Westlaw (.5); communications with E. Combs re same (.8) | 2.90 |
| 02/06/22 | Denise Cahir | Communications with D. Kupfer and E. Combs re exhibits to Cyganowski Declaration re preliminary injunction motion (.5); gather exhibits (.9); review Silverstein Declaration and assemble exhibits (.5); follow-up | 2.10 |



346589-201                                                      **Invoice Number:  2466618**
Committee Representation

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | communications with C. Speckhart re preliminary injunction-related filings (.2) | |
| 02/06/22 | Cullen D. Speckhart | Further analysis of cases pertaining to PI arguments and legal standards applicable to extension of 362 automatic stay | 4.50 |
| 02/06/22 | Cullen D. Speckhart | Review exhibits admitted to record during North Carolina proceedings | 1.30 |
| 02/06/22 | Kimberley A. Bishop | Finalize and compile research on verdict dates for Johnson & Johnson asbestos cases | 1.30 |
| 02/06/22 | David H. Kupfer | Prepared outlines and arguments for PI hearing | 1.90 |
| 02/07/22 | Jeremiah P. Ledwidge | Review and summarize Debtor's letter requesting the court strike TCC II's sur-reply | 0.50 |
| 02/07/22 | Maribel H. Nash | Research re availability of legal filings for J. Rodriguez-Luna | 0.20 |
| 02/07/22 | David A. Vogel | Review message from R. Capone with report on meet and confers on redactions to Mullin report and restructure letter-motion to reflect update | 0.20 |
| 02/07/22 | David A. Vogel | Review E. Trafton draft insert for letter-motion re analysis of Mullin's Imerys report | 0.20 |
| 02/07/22 | David A. Vogel | Draft letter-motion to court for production of unredacted version of Mullin's report in Imerys proceeding | 2.50 |
| 02/07/22 | David A. Vogel | Review messages from M. Klein, R. Capone and others re Mullin's Imerys report | 0.20 |
| 02/07/22 | David A. Vogel | Exchange messages and telephone conference with E. Trafton re analyzing redacted version of Mullin's report in Imerys proceeding | 0.20 |
| 02/07/22 | David A. Vogel | Telephone conference with R. Capone re drafting letter-motion to court for production of unredacted version of Mullin's report in Imerys proceeding | 0.20 |
| 02/07/22 | David A. Vogel | Telephone conference with N. Flath and exchange messages with R. Capone and paralegal re confidentiality of exhibit to be attached to motion in limine | 0.30 |
| 02/07/22 | David A. Vogel | Draft notice of motion in limine based on | 0.30 |



346589-201
Committee Representation

**Invoice Number:  2466618**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | initial draft from R. Switkes | |
| 02/07/22 | David A. Vogel | Exchange messages with R. Switkes re action items to finalize motion in limine | 0.20 |
| 02/07/22 | David A. Vogel | Review and revise draft motion in limine on Mullin report | 0.20 |
| 02/07/22 | Joyce V. Rodriguez-Luna | Document review to prepare exhibit list | 1.20 |
| 02/07/22 | Julie M. Veroff | Draft motion in limine to exclude Castellano and Bell Reports, including research, analysis, and communications with Cooley team | 0.70 |
| 02/07/22 | Joyce V. Rodriguez-Luna | Document review for exhibit list and prepare summary of noteworthy documents (6.5); review deposition designations (2.2); review and complete compilation of preliminary injunction exhibit list (2.0) | 10.70 |
| 02/07/22 | Joseph W. Brown | Call with Fang re: Imerys Plan process | 0.70 |
| 02/07/22 | Joseph W. Brown | Confer with Cahir re: Imerys docket monitoring | 0.10 |
| 02/07/22 | Joseph W. Brown | Review Chemerinsky brief re: MTD | 0.50 |
| 02/07/22 | Joseph W. Brown | Review additional Imerys key documents i/c/w MTD, chron | 0.90 |
| 02/07/22 | Joseph W. Brown | Analysis on revised Imerys chron following call with Fang, on potential Plan issues | 0.90 |
| 02/07/22 | Michael Aaron Klein | Review and analyze Mullin report from Imerys | 2.40 |
| 02/07/22 | Michael Aaron Klein | Confer with Satterley, Beckley, and Busch re: expert reports | 0.80 |
| 02/07/22 | Michael Aaron Klein | Update call with Tully | 0.50 |
| 02/07/22 | Michael Aaron Klein | Calls with Speckhart re: MTD opening argument strategy | 0.80 |
| 02/07/22 | Michael Aaron Klein | Numerous confers with TCC in Imerys and Capone re: failure to produce Mullin report | 1.00 |
| 02/07/22 | Aidan T. Lee | Update master deposition index with exhibits introduced | 2.70 |
| 02/07/22 | Shamis Beckley | Prepare for Mullin deposition, including review of newly disclosed Imerys report (4.1); review and edit J. Kim deposition designations, including call with A. Liverzani | 9.70 |



346589-201                                                              **Invoice Number:  2466618**
Committee Representation

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | (5.1); call with Cooley team concerning divisive merger and case strategy (.5) | |
| 02/07/22 | Nicholas A. Flath | Prepare for and participate in call with co-counsel re exhibits and trial prep | 3.00 |
| 02/07/22 | Nicholas A. Flath | Review exhibits and exhibit list | 2.50 |
| 02/07/22 | Nicholas A. Flath | Draft privilege brief and related research | 2.50 |
| 02/07/22 | Nicholas A. Flath | Depositon designations (2.0), trial prep (3.5) and calls with team and co-counsel re same (0.5) | 6.00 |
| 02/07/22 | Paul J. Springer | Correspondence with N. Flath and E. Combs re document clawbacks (.2); correspondence with N. Flath re request for judicial notice (.1); correspondence with M. Canby re hearing registration (.1); review Debtor's request to strike TCC II PI reply (.1); review Debtor letter re motion in limine for Burian and Diaz (.2); review motion in limine re Castellano and Bell (.2); review letter to court re Lisman discovery disputes (.2); review Debtor's response letter to same (.1); review docketed letters re Reuters TRO motion withdrawal (.2); review production materials in advance of upcoming depositions and MTD hearing (1.8) | 3.20 |
| 02/07/22 | Weiru Fang | Review Imerys docket w/r/t litigation strategy (4.7); call with J. Brown re same (.4) | 5.10 |
| 02/07/22 | Lauren E. Fowler | Read correspondence from Debtor's counsel concerning discovery disputes | 0.20 |
| 02/07/22 | Lauren E. Fowler | Review documents in connection with motion to dismiss | 1.60 |
| 02/07/22 | Lauren E. Fowler | Confer with N. Flath re discovery disputes in connection with motion to dismiss | 0.30 |
| 02/07/22 | Lauren E. Fowler | Conduct research concerning discovery disputes in connection with motion to dismiss | 3.40 |
| 02/07/22 | Lauren E. Fowler | Confer with N. Flath in connection with motion to dismiss | 0.20 |
| 02/07/22 | Lauren E. Fowler | Revise letter challenging withholding and redaction of certain Debtor documents | 2.70 |
| 02/07/22 | Lauren E. Fowler | Correspond with Cooley team in connection with motion to dismiss | 1.50 |



346589-201                                                              **Invoice Number:  2466618**
Committee Representation

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| 02/07/22 | Rachel H. Alpert | Review Burian expert report | 3.20 |
| 02/07/22 | Amanda L. Liverzani | Review and analyze documents for inclusion on trial exhibit list and prepare exhibit list (11.0); preparation of deposition designations (1.6); confer and strategize with team and review correspondence (1.0) | 13.60 |
| 02/07/22 | Rafael Sanchez | Search and obtain transcripts and analyst reports for N. Flath | 0.60 |
| 02/07/22 | Rafael Sanchez | Search and obtain comprehensive business reports for E. Combs | 1.10 |
| 02/07/22 | Russell Capone | Deposition designations | 1.70 |
| 02/07/22 | Russell Capone | Review and revise discovery dispute letter | 1.30 |
| 02/07/22 | Russell Capone | Review order of proof | 0.30 |
| 02/07/22 | Russell Capone | Meet and confers with Debtor and Imerys TCC re redactions to Mullin report | 1.10 |
| 02/07/22 | Russell Capone | Review recently produced Mullin report and assess/strategize re same | 2.00 |
| 02/07/22 | Russell Capone | Review and revise motions in limine | 0.70 |
| 02/07/22 | Russell Capone | Prepare for Bell deposition | 1.70 |
| 02/07/22 | Hilarie B. Laing | Communications with team re adding additional documents to trial exhibit list and organizing potential trial exhibits (.4); review SEC filings, tax returns, earnings transcripts, emails, meeting invites and other documents and update trial exhibit list accordingly (4.3); organize potential trial exhibits on shared drive for review by team (1.8); conference call with team re logistics of preparing and consolidating exhibit lists and deposition designations and other pretrial issues (.7); finalize initial draft exhibit list including removing duplicate exhibits and transmit to attorneys for review (1.5) | 8.70 |
| 02/07/22 | Erin L. Combs | Prepare for motion to dismiss and preliminary injunction trial | 7.50 |
| 02/07/22 | Erin L. Combs | Input designations into Magnum | 5.20 |
| 02/07/22 | Erin L. Combs | Prepare trial exhibits for motion to dismiss and preliminary injunction trial | 4.10 |



346589-201
Committee Representation

**Invoice Number: 2466618**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/07/22 | Dmitry Spektor | Prepare electronically stored information for attorney review | 0.70 |
| 02/07/22 | Dmitry Spektor | Assist case team with project logistics | 2.60 |
| 02/07/22 | Elizabeth A. Trafton | Analyze Mullins expert report to identify inappropriate redactions | 3.70 |
| 02/07/22 | Elizabeth A. Trafton | Prepare ancillary documents for Daubert Motion | 1.40 |
| 02/07/22 | Elizabeth A. Trafton | Finalize letter brief re privilege waiver | 2.80 |
| 02/07/22 | Elizabeth A. Trafton | Draft letter brief re privilege waiver | 5.90 |
| 02/07/22 | Denise Cahir | Communications with E. Trafton and E. Combs re privilege letter (1.0); prepare exhibits excerpting deposition testimony (1.9); revise letter per R. Capone's comments (.6); follow-up communications with L. Fowler re same (.3) | 3.80 |
| 02/07/22 | Denise Cahir | Review Disco database re documents needed for attorney review and gather same (1.5); communications with M. Kutcher re same (.2) | 1.70 |
| 02/07/22 | Denise Cahir | Cite and fact check Motion in Limine re Castellano and Bell expert reports (.5); communications with J. Veroff re same (.2); draft Notice of Motion to accompany same (.2) | 0.90 |
| 02/07/22 | Denise Cahir | Communications with D. Vogel re finalizing Motion in Limine in advance of filing (.4); prepare Exhibit A to motion (.2) | 0.60 |
| 02/07/22 | Evan M. Lazerowitz | Review documents filed on docket re: trial (1.5); research ISO trial (3.5); research ISO PI hearing (2.2); prepare evidence for trial (3.1) | 10.30 |
| 02/07/22 | Brandon McLaughlin | Review and analysis of all cited Mullin materials and compilation of analysis chart re same for upcoming deposition | 7.60 |
| 02/07/22 | Cullen D. Speckhart | Considerations related to potential need for stipulations re incorporation of record for MTD and PI proceedings | 0.80 |
| 02/07/22 | Cullen D. Speckhart | Discussions with Cooley litigation team re various discovery matters including strategic | 2.20 |



346589-201                                                        **Invoice Number:  2466618**
Committee Representation

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | considerations related to motions in limine | |
| 02/07/22 | Cullen D. Speckhart | Discuss same with TCC2 professionals and client reps | 1.20 |
| 02/07/22 | Cullen D. Speckhart | Analysis of Rule 25(c) research related to 524(g) trust concerns, discuss with litigation team | 2.20 |
| 02/07/22 | Cullen D. Speckhart | Extensive meetings with B. Glasser regarding opening statements and follow up with I. Shapiro and Cooley litigation team re same | 5.50 |
| 02/07/22 | Cullen D. Speckhart | Receipt and review of pleadings filed by debtors re TRO and Reuters | 0.40 |
| 02/07/22 | Reed A. Smith | Review and analyze TCC II reply brief on motion to dismiss | 0.70 |
| 02/08/22 | Jeremiah P. Ledwidge | Attend deposition of Adam Lisman and take notes for team re same (5.2); Draft summary of notes from Adam Lisman deposition and send same to team (1.1) | 6.30 |
| 02/08/22 | Lauren E. Fowler | Attend deposition of A. Lisman in connection with motion to dismiss | 5.50 |
| 02/08/22 | Joyce V. Rodriguez-Luna | Document review and compilation from McCann custodian and preliminary injunction hearing for exhibit list (3.5); review and summarize pending insurance claim litigations (1) | 4.50 |
| 02/08/22 | Joyce V. Rodriguez-Luna | Document review and compilation from S&P production for exhibit list | 4.20 |
| 02/08/22 | Joseph W. Brown | Call with Lazerowitz on MTD theories (.1); review Carbon case law and Code on same (.6) | 0.70 |
| 02/08/22 | Joseph W. Brown | Confer with Fang on Imerys issues re: possible recoveries | 0.30 |
| 02/08/22 | Michael Aaron Klein | Review hot docs recently produced by JD and S&P and confer with team re: same | 0.80 |
| 02/08/22 | Michael Aaron Klein | Review Imerys chron and confer with Fang and Liverzani re: inclusion of documents for exhibit list | 2.00 |
| 02/08/22 | Michael Aaron Klein | Confer with Thalassinos re: statements to press in response to inquiries | 0.30 |
| 02/08/22 | David A. Vogel | Revise draft letter-motion on redactions to | 5.20 |



**346589-201**
**Committee Representation**

**Invoice Number:  2466618**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | Mullin's Imerys report per R. Capone and E. Trafton input | |
| 02/08/22 | David A. Vogel | Review E. Trafton analysis of provisions of LTL and Imerys protective orders | 0.30 |
| 02/08/22 | David A. Vogel | Review R. Capone message regarding action items to revise letter-motion on redactions to Mullin's Imerys report | 0.20 |
| 02/08/22 | David A. Vogel | Outline changes and additional areas for development re draft letter-motion | 0.30 |
| 02/08/22 | Shamis Beckley | Prepare for Mullin deposition, including review of newly disclosed report and prior testimony (7.7); attend Lisman deposition (2.3); manage case discovery and ongoing discovery disputes, including third party discovery (.9) | 10.90 |
| 02/08/22 | Nicholas A. Flath | Work on exhibit list and trial prep tasks and conferences with team re same | 3.90 |
| 02/08/22 | Nicholas A. Flath | Attend Lisman deposition | 2.00 |
| 02/08/22 | Nicholas A. Flath | Review new third-party production and conferences with team re same | 3.00 |
| 02/08/22 | Nicholas A. Flath | Finalize deposition designations and calls with co-counsel and co-movants re same | 6.00 |
| 02/08/22 | Lauren A. Reichardt | Review letter to Judge Kaplan in response to Debtor's letter motion to strike TCC II PI brief | 0.30 |
| 02/08/22 | Mollie N. Canby | Emails with group re MTD trial | 0.20 |
| 02/08/22 | Paul J. Springer | Review Canadian class action plaintiffs' opposition brief to MTD | 0.20 |
| 02/08/22 | Paul J. Springer | Correspondence with litigation team re additional productions and discovery finds (.4); cover deposition of G. Bell (7.7); review Bell expert report and related exhibits in advance of same (.7); review request for judicial notice (.1) | 8.90 |
| 02/08/22 | Weiru Fang | Circulate email memo w/r/t Imerys docket in connection with litigation strategy (9.7); call with A. Liverzani re exhibit list designations (.4); call with M. Klein re Imerys (.4) | 10.50 |
| 02/08/22 | Lauren E. Fowler | Meet with I. Shapiro, R. Capone, M. Kutcher, S. Beckley, N. Flath, and E. Trafton in | 1.10 |



346589-201
Committee Representation

**Invoice Number: 2466618**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | connection with motion to dismiss | |
| 02/08/22 | Lauren E. Fowler | Conduct research in connection with motion to dismiss | 2.60 |
| 02/08/22 | Lauren E. Fowler | Analyze deposition testimony of A. Lisman | 0.70 |
| 02/08/22 | Lauren E. Fowler | Correspond with Cooley team in connection with motion to dismiss | 0.90 |
| 02/08/22 | Lauren E. Fowler | Review documents in connection with motion to dismiss | 2.40 |
| 02/08/22 | Amanda L. Liverzani | Review and analyze documents for inclusion on trial exhibit list and use at preliminary hearings (11.0); observe G.Bell deposition and prepare summary (1.5); observe Lisman deposition (1.5); confer and strategize with team and review correspondence (1.0) | 14.00 |
| 02/08/22 | Rachel H. Alpert | Investigate whether statements made by Johnson and Johnson qualify as statement against an opposing party under the rules of evidence | 8.50 |
| 02/08/22 | Rachel H. Alpert | Discuss focal points for the deposition of Saul Burian | 2.00 |
| 02/08/22 | Rachel H. Alpert | Review updates from case team | 0.10 |
| 02/08/22 | Russell Capone | Team meeting re S&P documents and other recently produced documents and trial strategy | 1.00 |
| 02/08/22 | Russell Capone | Attend and participate in deposition of R. Bell | 8.50 |
| 02/08/22 | Hanna C. Evensen | Review expert exhibits | 5.50 |
| 02/08/22 | Hilarie B. Laing | Continue preparing, updating and revising trial exhibit list for preliminary hearing (4.2); compile and organize potential trial exhibits in electronic folders (1.7); numerous conference calls and email communications with attorneys re adding and removing exhibits from list, preparing external version of exhibit list in preparation for merging with list by Brown Rudnick (.9); begin reviewing draft exhibit list from Brown Rudnick and identifying duplicate exhibits between both lists (1.3); begin updating both exhibit lists for TCI and TCII identifying other party's exhibit numbers in order to de-duplicate and create a | 9.40 |



346589-201                                                                                      **Invoice Number:  2466618**
Committee Representation

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | single merged exhibit list to exchange with the Debtor (1.3) | |
| 02/08/22 | Erin L. Combs | Prepare for trial re deposition designations, trial exhibits | 12.80 |
| 02/08/22 | Erin L. Combs | Attend court re technology set up | 3.00 |
| 02/08/22 | Erica J. Richards | Attend portion of Lisman deposition | 6.00 |
| 02/08/22 | Elizabeth A. Trafton | Analyze Imerys protective order | 2.70 |
| 02/08/22 | Elizabeth A. Trafton | Identify documents for exhibit list | 1.30 |
| 02/08/22 | Elizabeth A. Trafton | Discuss S&P document production with litigation team | 1.20 |
| 02/08/22 | Elizabeth A. Trafton | Review S&P production | 5.80 |
| 02/08/22 | Elizabeth A. Trafton | Coordinate review of S&P documents | 0.90 |
| 02/08/22 | Denise Cahir | Review preliminary injunction-related documents (.8); index and prepare binder of all New Jersey briefing (1.9); index and prepare binder of related transcripts (.3); index and prepare binder of authorities cited in arguments outline (2.1); coordinate preparation with facilities department (.5); communications with D. Kupfer re same (.4) | 6.00 |
| 02/08/22 | Denise Cahir | Enter supplemental deposition designations into Magnum database (.8); communications with N. Flath re letter to court concerning same (.3) | 1.10 |
| 02/08/22 | Denise Cahir | Prepare schedule of preliminary injunction exhibits listing all exhibits to each brief and cross-reference same (1.0); communications with D. Kupfer re same (.2) | 1.20 |
| 02/08/22 | Denise Cahir | Proofread letter to Judge Kaplan re response to Debtor's letter to strike TCC II's sur-reply (.2); communications with D. Kupfer re same (.2) | 0.40 |
| 02/08/22 | Denise Cahir | Communications with J. Kasner re Burian deposition and related documents | 0.10 |
| 02/08/22 | Denise Cahir | Enter TCC II's affirmative Goodridge deposition designations into Magnum database (2.1); communications with N. Flath re same (.2); communications with J. Ruse re | 2.70 |



346589-201                                                      **Invoice Number:  2466618**
Committee Representation

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | same (.4) | |
| 02/08/22 | Ian Ross Shapiro | Meet & confer with Jones Day | 0.30 |
| 02/08/22 | Evan M. Lazerowitz | Prepare evidence for trial; voluminous review of transcripts and exhibits | 7.50 |
| 02/08/22 | Ian Ross Shapiro | Team call on newly produced documents | 1.50 |
| 02/08/22 | Cullen D. Speckhart | Meeting with counsel for TCC1 | 0.50 |
| 02/08/22 | Cullen D. Speckhart | Further preparations for trial on MTD and PI argument | 4.40 |
| 02/08/22 | Cullen D. Speckhart | Review emails and analysis from litigation team re documents produced in response to discovery requests related to estimation of talc liabilities | 3.90 |
| 02/08/22 | Cullen D. Speckhart | Participate in Lisman deposition (partial) | 1.10 |
| 02/08/22 | Cullen D. Speckhart | Prepare for and participate in weekly meso professionals meeting | 2.20 |
| 02/08/22 | Kimberley A. Bishop | Review Burian and Diaz expert reports and documents ahead of expert depositions | 2.60 |
| 02/08/22 | Kimberley A. Bishop | Review S&P production documents | 5.20 |
| 02/08/22 | David H. Kupfer | Reviewed record from PI hearing including exhibit lists (2.6); prepared binders of PI materials for team (.7); drafted response letter re Sur Reply (3.8); reviewed letter (.6) | 7.90 |
| 02/09/22 | Jeremiah P. Ledwidge | Review Canadian class action plaintiffs' opposition to motions to dismiss (0.8); Draft summary of Canadian class action plaintiffs' opposition to motions to dismiss and send same to team (0.7) | 1.50 |
| 02/09/22 | Michael Aaron Klein | Review Canadian claimants MTD opposition Administration | 0.30 |
| 02/09/22 | Michael Aaron Klein | Review analyses and summaries of Senate hearings and testimony regarding Texas Two-Step | 1.30 |
| 02/09/22 | Michael Aaron Klein | Calls with Capone and Busch re: Mullin report | 0.50 |
| 02/09/22 | Michael Aaron Klein | Review summary of Bell deposition | 0.20 |
| 02/09/22 | David A. Vogel | Revise letter-motion on PEO designation of Mullin's Imerys Report to incorporate supporting legal authorities | 1.00 |



346589-201                                                              **Invoice Number:  2466618**
Committee Representation

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| 02/09/22 | David A. Vogel | Review terms of protective orders in LTL and Imerys proceedings to develop arguments against PEO designation of Mullin's Imerys Report | 0.60 |
| 02/09/22 | David A. Vogel | Continue drafting and revising potential inserts for Mullin deposition outline and forward to S. Buckley | 2.50 |
| 02/09/22 | David A. Vogel | Exchange messages with R. Capone re status of and arguments on letter-motion on PEO designation of Mullin's Imerys Report | 0.30 |
| 02/09/22 | David A. Vogel | Review legal authorities for potential support and additional arguments for letter-motion on PEO designation of Mullin's Imerys Report | 1.80 |
| 02/09/22 | David A. Vogel | Draft letter-motion on PEO designation of Mullin's Imerys Report | 3.10 |
| 02/09/22 | David A. Vogel | Telephone conference with S. Beckley re preparation for Mullin deposition | 0.30 |
| 02/09/22 | Shamis Beckley | Prepare for Mullin deposition, including review of newly disclosed report and prior depositions (10); participate in TCC II call with committee representatives (1.5); manage case discovery and ongoing discovery disputes, including third party discovery (1.1) | 12.60 |
| 02/09/22 | Nicholas A. Flath | Trial prep, strategy, and logistics conferences | 1.20 |
| 02/09/22 | Nicholas A. Flath | Manage third-party deposition prep | 3.00 |
| 02/09/22 | Nicholas A. Flath | Revise exhibit lists (4.5); related conferences, calls and emails (2.5) | 7.00 |
| 02/09/22 | Nicholas A. Flath | Review new Canadian opposition brief | 0.40 |
| 02/09/22 | Lauren A. Reichardt | Review summary of G. Bell deposition circulated by P. Springer | 0.30 |
| 02/09/22 | Paul J. Springer | Analyze Debtor's sur-reply in connection with MTD briefing | 0.50 |
| 02/09/22 | Paul J. Springer | Correspondence with J. Kasner, L. Reichardt, and D. Cahir re prep for upcoming depos (.2); draft summary of testimony from Dr. Bell deposition for circulation to litigation and bankruptcy teams (1.3); correspondence with litigation team re deposition designations and | 2.90 |



Page    62

346589-201                                                          **Invoice Number: 2466618**
Committee Representation

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | discovery productions (.5); correspondence with C. Speckhart and E. Lazerowitz re stipulation for evidentiary record in NC PI hearing (.3); review J. Kasner summary of senate judiciary subcommittee hearing on abuse of chapter 11 process (.2); review related witness statements from same (.4) | |
| 02/09/22 | Weiru Fang | Attend deposition of Saul Burian | 1.20 |
| 02/09/22 | Weiru Fang | Review Imerys docket w/r/t litigation strategy (.6); calls with I. Shapiro (.6); review documents w/r/t MTD arguments (1.6); review various cases w/r/t certain arguments to be made in connection with MTD (2.5) | 5.30 |
| 02/09/22 | Lauren E. Fowler | Correspond with Cooley team in connection with motion to dismiss | 1.60 |
| 02/09/22 | Lauren E. Fowler | Review documents in connection with motion to dismiss | 0.60 |
| 02/09/22 | Lauren E. Fowler | Continue preparing compilation exhibit for motion to dismiss trial | 3.00 |
| 02/09/22 | Lauren E. Fowler | Analyze A. Lisman deposition testimony | 2.10 |
| 02/09/22 | Lauren E. Fowler | Identify potential exhibits for motion to dismiss hearing | 1.10 |
| 02/09/22 | Lauren E. Fowler | Confer with N. Flath and H. Laing re exhibits for motion to dismiss trial | 0.10 |
| 02/09/22 | Lauren E. Fowler | Conduct legal research in connection with motion to dismiss | 2.80 |
| 02/09/22 | Amanda L. Liverzani | Review and analyze documents for inclusion on trial exhibit list and preparation of list (8.0); confer and strategize with team and review correspondence (1.4) | 9.40 |
| 02/09/22 | Olya Antle | Review summary of deposition of Dr. Gregory Bell | 0.20 |
| 02/09/22 | Rafael Sanchez | Research and obtain bankruptcy case law materials; review same as per W. Fang | 4.20 |
| 02/09/22 | Rafael Sanchez | Research and obtain company analyst reports for N. Flath | 0.60 |
| 02/09/22 | Rachel H. Alpert | Investigate whether any of the other Texas two-step cases dealt with whether a parent's statements can qualify as a statement of an | 1.90 |



**346589-201**                                                            **Invoice Number:  2466618**
**Committee Representation**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | opposing party under hearsay exceptions | |
| 02/09/22 | Rachel H. Alpert | Review the Ryan deposition transcript to find and pull testimony re S&P, A. Wong, or D. Kaplan | 0.60 |
| 02/09/22 | Rachel H. Alpert | Summarize highlights from Burian deposition for distribution to case team | 0.20 |
| 02/09/22 | Rachel H. Alpert | Pull documents related to Johnson and Johnson's SEC filings for S&P deposition binder | 0.70 |
| 02/09/22 | Rachel H. Alpert | Monitor Burian Deposition to summarize proceedings in real time for M. Kutcher and N. Flath and to draft a summary of highlights for the case team | 8.00 |
| 02/09/22 | Rachel H. Alpert | Review case team communications re Burian expert deposition | 0.40 |
| 02/09/22 | Rachel H. Alpert | Review Canadian claimants' opposition to motion to dismiss | 0.40 |
| 02/09/22 | Rachel H. Alpert | Investigate whether statements made by J&J qualify as statement against an opposing party | 1.40 |
| 02/09/22 | Russell Capone | Review and revise letter to court on Mullin redactions | 0.70 |
| 02/09/22 | Russell Capone | Call with L. Busch re Mullin redaction issues | 0.20 |
| 02/09/22 | Russell Capone | Attend committee reps call | 1.00 |
| 02/09/22 | Russell Capone | Burian deposition | 0.80 |
| 02/09/22 | Russell Capone | Review S&P documents | 0.50 |
| 02/09/22 | Russell Capone | review deposition transcripts and prepare for trial examinations/revise order of proof | 2.00 |
| 02/09/22 | Russell Capone | Review debtors' MTD sur-reply brief and assess same | 1.00 |
| 02/09/22 | Russell Capone | Review motions in limine and prepare for oral argument on motions in limine | 3.40 |
| 02/09/22 | Russell Capone | Conversations with Imerys parties re further revisions to Mullin Report | 0.90 |
| 02/09/22 | Hilarie B. Laing | Numerous conference calls and emails with attorneys re exhibit list including identifying exhibits to add and remove from list (1.3); extensive edits and revisions to exhibit list | 12.20 |



346589-201                                    **Invoice Number:  2466618**
Committee Representation

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | pursuant to attorney comments (2.8); organize electronic copies of exhibits for attorney review (2.4); revise numbering of TCCII exhibits based revised draft of consolidated exhibit list with Brown Rudnick (1.8); prepare detailed index of PI exhibits 600.001 - 606.001 for integration into consolidated exhibit list (2.2); being compiling final set of potential TCCII exhibits (1.7) | |
| 02/09/22 | Hilarie B. Laing | Begin reviewing draft exhibit list from Brown Rudnick and identifying duplicate exhibits between both lists (.6); begin updating both exhibit lists for TCI and TCII identifying other party's exhibit numbers in order to de-duplicate and create a single merged exhibit list to exchange with the Debtor (.6); revise draft internal exhibit list for attorney review per exhibits identified by Brown Rudnick (1.3) | 2.50 |
| 02/09/22 | Joyce V. Rodriguez-Luna | Review information in preparation for S&P witness depositions (2.1); review and compile deposition designations (2.1); prepare counter designation letter to send to debtor's counsel (1.1) | 5.30 |
| 02/09/22 | Erin L. Combs | Prepare for motion to dismiss and preliminary injunction trial | 6.00 |
| 02/09/22 | Erin L. Combs | Prepare for upcoming deposition re Castellano, organize files | 3.60 |
| 02/09/22 | Erica J. Richards | Attend portion of Burian deposition | 5.00 |
| 02/09/22 | Elizabeth A. Trafton | Assist with exhibit list preparation | 0.50 |
| 02/09/22 | Elizabeth A. Trafton | Draft summary re hearsay research | 1.50 |
| 02/09/22 | Elizabeth A. Trafton | Assist with Kaplan and Wong deposition prep | 3.30 |
| 02/09/22 | Elizabeth A. Trafton | Conduct follow up research re hearsay | 3.80 |
| 02/09/22 | Elizabeth A. Trafton | Review research re hearsay | 1.20 |
| 02/09/22 | Evan M. Lazerowitz | Continued trial preparation and review of voluminous evidence | 6.30 |
| 02/09/22 | Brandon McLaughlin | Preparation for Mullin deposition, including thoughts on potential lines of questioning and draft of analysis re key differences between | 6.10 |



346589-201                                                          **Invoice Number:  2466618**
Committee Representation

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | prior report | |
| 02/09/22 | Jared R. Kasner | Attend deposition of Burian | 5.50 |
| 02/09/22 | Kathleen R. Hartnett | Review new filing opposition motion to dismiss, surreply | 0.40 |
| 02/09/22 | Cullen D. Speckhart | Assess testimony provided by S. Burian re various topics related to preliminary injunction | 0.60 |
| 02/09/22 | Cullen D. Speckhart | Continued work with litigation teams at Cooley and BG in preparation for trial on MTD and PI | 5.50 |
| 02/09/22 | Cullen D. Speckhart | Several calls and emails re document productions and outstanding issues related to discovery concerns | 1.10 |
| 02/09/22 | Cullen D. Speckhart | Several discussions with client representatives re roles and responsibilities for trial proceedings | 1.90 |
| 02/09/22 | Denise Cahir | Communications with S. McKee and O. Antle re availability of telephonic appearance for DBMP LLC bankruptcy case (for informational purposes in LTL Management LLC case) (.2); review docket, court's website, claims agent website, and CourtCall website re same (.2) | 0.40 |
| 02/09/22 | Denise Cahir | Review transcript of Lisman deposition (.4); update deposition exhibit list re same (.7) | 1.10 |
| 02/09/22 | Denise Cahir | Review transcript of Bell deposition (.4); update deposition exhibit list re same (.7) | 1.10 |
| 02/09/22 | Denise Cahir | Review produced documents re verdict forms and judgments and gather same (1.4); prepare chart indicating if liability was joint and several or apportioned (.5); determine if Imerys was a party to each litigation (.4); communications with K. Bishop re same (.5) | 2.80 |
| 02/09/22 | Denise Cahir | Communications with J. Kasner and L. Reichardt re Castellano, Diaz and Mullin depositions | 0.20 |
| 02/09/22 | Joseph W. Brown | Review Imerys chron | 0.40 |
| 02/09/22 | Joseph W. Brown | Emails with Klein, Speckhart re: valuation workflows | 0.10 |
| 02/09/22 | Kimberley A. Bishop | Review Johnson & Johnson verdict forms for | 4.40 |



346589-201                                                          **Invoice Number:  2466618**
Committee Representation

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | Imerys liability | |
| 02/09/22 | Kimberley A. Bishop | Review Canadian class action MTD opposition | 0.30 |
| 02/09/22 | Kimberley A. Bishop | Prepare deposition subpoenas for Arthur Wong and David Kaplan of S&P | 2.20 |
| 02/09/22 | David H. Kupfer | Organized and compiled exhibits for PI motion (4.2); reviewed transcript from North Carolina proceedings (5.3); conducted legal research for PI arguments (1.4) | 10.70 |
| 02/09/22 | Tryphena Smith | Reviewed docket and ran analytics and coordinated document retrieval of documents for attorney review | 0.30 |
| 02/10/22 | Jeremiah P. Ledwidge | Review debtor's sur-reply in opposition to motions to dismiss (0.9); Draft summary of same and send to team (0.8) | 1.70 |
| 02/10/22 | Jeremiah P. Ledwidge | Draft summary of notes from Feb. 10 hearing and send same to team | 0.70 |
| 02/10/22 | Maribel H. Nash | Research re availability of legal filings for L. Fowler | 0.20 |
| 02/10/22 | Zach Kerns | Retrieve materials cited in a document provided by E. Combs | 2.00 |
| 02/10/22 | Michael Aaron Klein | Review and analyze LT sur-reply w/r/t MTD | 2.40 |
| 02/10/22 | Michael Aaron Klein | Review and analyze DBMP decision on sub con complaint | 1.60 |
| 02/10/22 | Michael Aaron Klein | Prep for Mullin deposition | 2.00 |
| 02/10/22 | Michael Aaron Klein | Attend hearing on various pre-trial matters | 1.00 |
| 02/10/22 | Michael Aaron Klein | Numerous confers with Kupfer and Speckhart re: PI hearing prep; review materials in support of same | 2.30 |
| 02/10/22 | Michael Aaron Klein | Attend portion of Castellano deposition | 1.50 |
| 02/10/22 | Jared R. Kasner | Attend deposition of Diaz (6); review transcript re deposition of Burian (4.2) | 10.20 |
| 02/10/22 | David A. Vogel | Draft additional potential questions for Mullin deposition | 0.50 |
| 02/10/22 | David A. Vogel | Exchange messages with paralegal re obtaining information from various dockets for potential questions for Mullin deposition | 0.10 |



346589-201                                                         **Invoice Number:  2466618**
Committee Representation

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/10/22 | David A. Vogel | Review Mullin report, deposition transcript and draft Daubert brief for information to supplement deposition outline | 0.40 |
| 02/10/22 | David A. Vogel | Telephone conference with S. Beckley re potential deposition questions on particular statement in Mullin's report | 0.30 |
| 02/10/22 | Lisa D. Macdonald | Research and obtain multiple Bankruptcy court filings for W. Fang | 0.60 |
| 02/10/22 | Lauren A. Reichardt | Review debtor's surreply with respect to motion to dismiss (.7) and review related emails between TCC II counsel re same (.2) | 0.90 |
| 02/10/22 | Lauren A. Reichardt | Attend deposition of J. Castellano | 6.80 |
| 02/10/22 | Lauren A. Reichardt | Review pleading re Canadian class action plaintiffs opposition to motion to dismiss and provide comments to same | 0.60 |
| 02/10/22 | Mollie N. Canby | Review emails re S&P and Mullin depositions | 0.50 |
| 02/10/22 | Mollie N. Canby | Emails with S. Beckley and B. McLaughlin re certain bankruptcy cases (.2); review dockets and obtain petition dates (.3); review docket further re plan status (1.0) | 1.50 |
| 02/10/22 | Mollie N. Canby | Review emails re Canadian pleadings on MTD | 0.20 |
| 02/10/22 | Paul J. Springer | Cover deposition of J. Castellano (partial) (5.6); review expert report in advance of same (.3); correspondence with J. Kasner, M. Klein, D. Cahir, and L. Reichardt and deposition coverage and summaries (.5); review L. Fowler depo summary for A. Lisman (.2); review L. Fowler update re outcome of today's hearing (.2); review R. Alpert depo summary for S. Burian (.2) | 7.00 |
| 02/10/22 | Weiru Fang | Review two step cases and filed pleadings i/c/w motion to dismiss and draft response to R. Smith (9.8); call with R. Smith re same (.4) | 10.20 |
| 02/10/22 | Nicholas A. Flath | Review Debtor's exhibits and exhibit list (3.5) and consider objections (3.0) | 6.50 |
| 02/10/22 | Nicholas A. Flath | Confer with co-counsel re exhibit objections (1.7) and emails with opposing counsel re same (0.3) | 2.00 |



346589-201                                                                       **Invoice Number:  2466618**
Committee Representation

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| 02/10/22 | Nicholas A. Flath | Prepare for depositions | 2.00 |
| 02/10/22 | Nicholas A. Flath | Coordinate workstreams and logistics (1.0) and emails and calls with team re same (1.0) | 2.00 |
| 02/10/22 | Nicholas A. Flath | Prepare demonstrative exhibit | 0.60 |
| 02/10/22 | Amanda L. Liverzani | Hearing re MIL and logistics (1.5); assist with deposition preparation (1.0); review and analyze documents and testimony in connection with factual development for preliminary hearing (6.3); confer and strategize with team and review correspondence (1.5) | 10.30 |
| 02/10/22 | Rafael Sanchez | Continue to research and obtain bankruptcy case law materials; review same as per W. Fang | 1.50 |
| 02/10/22 | Shamis Beckley | Prepare for Mullin deposition, including review of Imerys report and prior testimony (11.4); preparation for S&P depositions (1) | 12.40 |
| 02/10/22 | Rachel H. Alpert | Review Castellano expert report | 0.30 |
| 02/10/22 | Rachel H. Alpert | Discuss upcoming S&P depositions with N. Flath | 0.20 |
| 02/10/22 | Rachel H. Alpert | Draft summary of highlights from Castellano deposition for case team | 1.30 |
| 02/10/22 | Rachel H. Alpert | Draft summary of highlights from Burian deposition for case team | 2.20 |
| 02/10/22 | Rachel H. Alpert | Monitor Castellano deposition to draft a summary of highlights for the case team and provide real time updates for N. Flath | 7.10 |
| 02/10/22 | Russell Capone | Review Mullin materials in anticipation of deposition | 1.30 |
| 02/10/22 | Russell Capone | Discussions with Imerys parties re redactions to Mullin report and review revised report | 1.40 |
| 02/10/22 | Russell Capone | Prepare for and attend oral argument | 1.20 |
| 02/10/22 | Jeremiah P. Ledwidge | Review Debtor's sur reply to motions to dismiss (1.8); Draft summary for team re same (1.1) | 2.90 |
| 02/10/22 | Hilarie B. Laing | Numerous conference calls and emails with attorneys re exhibit list including renumbering exhibits based on revised Movants' exhibit list | 12.30 |



**346589-201**                                                      **Invoice Number:  2466618**
**Committee Representation**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | from Brown Rudnick and logistics of transmitting electronic copies of exhibits to Brown Rudnick for vendor processing (.8); revise external exhibit list with updated numbering including reorganizing exhibits by category, adding and removing additional exhibits, etc. (1.8); extensive revisions to Cooley's internal exhibit list (2.0); rename electronic copies of exhibits pursuant to agreed upon naming convention by the parties (1.7); finalize electronic copies of exhibits (except for PI 600-606) for attorney review and transmittal to Brown Rudnick (.9); prepare for and attend conference call with attorneys re trial logistics (.5); compile and organize PI 600-606 exhibits for attorney review (1.8); numerous communications with attorneys re handful of missing PI 600s exhibits and potential discrepancies with same (.8); revise and finalize external TCC II's exhibit list and transmit to Brown Rudnick (1.1); transmit electronic copies of remaining PI 600-606 exhibits through SharePoint (.9) | |
| 02/10/22 | Joyce V. Rodriguez-Luna | Review relevant exhibits and S&P document production to compile folder of exhibits for use in deposition of S&P witnesses | 11.00 |
| 02/10/22 | Evan M. Lazerowitz | Review documents ISO Wong deposition | 3.60 |
| 02/10/22 | Evan M. Lazerowitz | Trial preparation for MTD (2.9); summarize evidence and prepare documents (2.0) | 4.90 |
| 02/10/22 | Lauren E. Fowler | Designate deposition testimony for use in motion to dismiss trial | 1.10 |
| 02/10/22 | Lauren E. Fowler | Prepare exhibit for motion to dismiss trial | 1.30 |
| 02/10/22 | Lauren E. Fowler | Evaluate the admissibility of Debtor's exhibits | 5.30 |
| 02/10/22 | Lauren E. Fowler | Review documents in connection with motion to dismiss | 0.60 |
| 02/10/22 | Lauren E. Fowler | Analyze deposition testimony of A. Lisman | 1.30 |
| 02/10/22 | Erin L. Combs | Prepare for trial re pull debtors proposed trial exhibits | 8.10 |
| 02/10/22 | Erin L. Combs | Prepare for motion to dismiss and preliminary injunction trial | 5.60 |



346589-201                                                          **Invoice Number:  2466618**
Committee Representation

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/10/22 | Justin E. Royer | Assist with finalizing electronic copies of preliminary hearing exhibits | 3.10 |
| 02/10/22 | Erica J. Richards | Attend Diaz deposition | 7.20 |
| 02/10/22 | Elizabeth A. Trafton | Summarize evidence relating to key motion to dismiss issue | 6.10 |
| 02/10/22 | Elizabeth A. Trafton | Cross-reference S&P documents flagged by client with deposition binder | 0.80 |
| 02/10/22 | Elizabeth A. Trafton | Assist with Kaplan and Wong deposition prep | 1.70 |
| 02/10/22 | Denise Cahir | Gather documents to be used at Kaplan deposition | 1.60 |
| 02/10/22 | Denise Cahir | Gather documents to be used at Wong deposition | 1.40 |
| 02/10/22 | Denise Cahir | Enter Bell deposition designations into Magnum database | 1.80 |
| 02/10/22 | Denise Cahir | Enter Lisman deposition designations into Magnum database | 1.90 |
| 02/10/22 | Denise Cahir | Review transcript of Burian deposition (.3); update deposition exhibit list re same (.5) | 0.80 |
| 02/10/22 | Denise Cahir | Gather documents to be used at Mullin deposition (1.2); communications with A. Liverzani and S. Beckley re same (.2) | 1.40 |
| 02/10/22 | Denise Cahir | Gather exhibits listed on Debtor's Preliminary Hearing Exhibit List (3.4); communications with L. Fowler and E. Combs re same (.2) | 3.60 |
| 02/10/22 | Denise Cahir | Communications with L. Fowler and M. Canby re pre-appearance sheet and requirement to submit same to gain admission to courthouse (.2); communications with R. Switkes (Sherman Silverstein) re same (.2) | 0.40 |
| 02/10/22 | Ian Ross Shapiro | Prepare for S&P deposition | 3.00 |
| 02/10/22 | Ian Ross Shapiro | Review S&P documents | 1.00 |
| 02/10/22 | Brandon McLaughlin | Assistance with preparation for Mullin deposition | 4.10 |
| 02/10/22 | Cullen D. Speckhart | Continued preparations for trial on MTD and preliminary injunction | 4.40 |
| 02/10/22 | Cullen D. Speckhart | Review and revise committees' response to Canadian pleading | 1.10 |



346589-201                                                                  **Invoice Number:  2466618**
Committee Representation

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/10/22 | Cullen D. Speckhart | Extensive analysis of Imerys considerations as pertain to MTD and PI and UST disputes | 3.30 |
| 02/10/22 | Joseph W. Brown | Review MTD papers | 0.80 |
| 02/10/22 | Joseph W. Brown | Mult. confs. with Lazerowitz re: MTD, PI planning | 0.30 |
| 02/10/22 | Kimberley A. Bishop | Attend and take notes for deposition of Matthew Diaz | 8.00 |
| 02/10/22 | Kimberley A. Bishop | Revise and compile notes on expert deposition of Matthew Diaz | 1.90 |
| 02/10/22 | Kimberley A. Bishop | Review Debtor's sur-reply | 1.10 |
| 02/10/22 | Cathy Rae Hershcopf | Review Debtors' Sur Reply to MTD (.9) and motion in Limine (.7) | 1.60 |
| 02/10/22 | David H. Kupfer | Organized and compiled exhibits for PI hearing (3.5); reviewed record from North Carolina hearings (2.7); drafted order of proof and outline for PI arguments (7.9) | 13.10 |
| 02/11/22 | Jeremiah P. Ledwidge | Conduct research in connection with Debtor's sur-reply to motions to dismiss | 2.20 |
| 02/11/22 | Jeremiah P. Ledwidge | Review and summarize response filed by Canadian class action plaintiff | 0.60 |
| 02/11/22 | Lauren A. Reichardt | Call with M. Kutcher re PI hearing | 0.20 |
| 02/11/22 | Lauren A. Reichardt | Various calls with E. Richards re PI hearing | 0.30 |
| 02/11/22 | Lauren A. Reichardt | Attend deposition of C. Mullins | 4.20 |
| 02/11/22 | Paul J. Springer | Cover deposition of C. Mullin (2.9); review expert report and related materials in advance of same (.4); correspondence with B. McLaughlin re summary of same (.2); review K. Bishop summary of M. Diaz deposition (.2); review L. Trafton summary of evidence re J&J valuation and liabilities (.3); review articles covering J&J historical offers to settle talc litigation (.2); correspondence with R. Alpert re impressions from and summary of J. Castellano deposition (.3); correspondence with M. Canby re 2/10 hearing transcript (.1); correspondence with N. Flath re exhibit objections (.2) | 4.80 |
| 02/11/22 | Paul J. Springer | Legal research in connection with prep for | 5.10 |



**346589-201**
**Committee Representation**

**Invoice Number: 2466618**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | MTD hearing (4.8); correspondence with M. Klein re same (.3) | |
| 02/11/22 | Weiru Fang | Review Imerys pleadings i/c/w motion to dismiss | 1.70 |
| 02/11/22 | Nicholas A. Flath | Prepare for and participate in depositions | 3.50 |
| 02/11/22 | Nicholas A. Flath | Coordinate with team re workstreams, research, and logistics | 1.30 |
| 02/11/22 | Nicholas A. Flath | Consider exhibit objections (.5); draft letter (1.0); calls with co-counsel and co-movants (.5); meet-and-confer call (1.0); emails and letter to opposing counsel (1.0) | 4.00 |
| 02/11/22 | Nicholas A. Flath | Consider key docs (1.0) and trial prep (0.3) and meetings and calls with team re same (0.2) | 1.50 |
| 02/11/22 | Michael Aaron Klein | Confer with Richards and Reichardt re: research items for PI presentation | 0.60 |
| 02/11/22 | Michael Aaron Klein | Review and analyze memo on TBOC and remedies for abridgment of creditor rights | 2.20 |
| 02/11/22 | Michael Aaron Klein | Attend portion of S&P deposition | 1.50 |
| 02/11/22 | Michael Aaron Klein | Review depo transcripts and summaries | 2.40 |
| 02/11/22 | Michael Aaron Klein | Attend Mullin deposition | 2.90 |
| 02/11/22 | Michael Aaron Klein | Numerous confs with Speckhart re: PI motion presentation prep | 1.60 |
| 02/11/22 | Paul Johns | Research, compile and deliver appeal status of numerous state court cases for L. Fowler | 3.00 |
| 02/11/22 | Amanda L. Liverzani | Observe Mullin deposition (2.5); Preparation and review of exhibit list and trial exhibits (4.6); confer and strategize with team and review correspondence (1.0) | 7.10 |
| 02/11/22 | Shamis Beckley | Prepare for and take Mullin deposition (4.4); participate in S&P depositions of Kaplan and Wong (3.3); participate in litigation and Cooley partner trial preparation meetings (1.8); review and edit draft opening statement (.6) | 10.10 |
| 02/11/22 | Lawrence Eric Bolton | Assist with trial preparations including research and information gathering to complete FRE 1006 compilation trial exhibit | 2.90 |



**346589-201**
Committee Representation

**Invoice Number:  2466618**

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 02/11/22 | Rachel H. Alpert | Summarize highlights from Castellano deposition for distribution to case team | 1.60 |
| 02/11/22 | Rachel H. Alpert | Locate materials to support the case status of state court judgments to create trial exhibit | 3.90 |
| 02/11/22 | Rachel H. Alpert | Monitor depositions of D. Kaplan and A. Wong of S&P Global | 7.20 |
| 02/11/22 | Russell Capone | Team meeting | 1.00 |
| 02/11/22 | Russell Capone | Edits to Glasser opening | 0.80 |
| 02/11/22 | Russell Capone | Deposition | 2.10 |
| 02/11/22 | Hilarie B. Laing | Upload additional exhibits to Brown Rudnick's SharePoint site (.9); revise internal Cooley exhibit list (2.4); numerous communications with team re logistics of finalizing exhibit lists and receiving endorsed copies of Movants' and Debtor's exhibits (.8); analyze Debtor's exhibit list and identify Debtor's duplicate exhibits on Movants' consolidated exhibit list (1.6); finalize Cooley internal exhibit list and transmit to team (2.3); continue to transmit exhibits with technical issues to Brown Rudnick for vendor processing (1.4) | 9.40 |
| 02/11/22 | Joyce V. Rodriguez-Luna | Compile exhibits and assist in depositions of A. Wong and D. Kaplan of S&P | 11.20 |
| 02/11/22 | Joyce V. Rodriguez-Luna | Compile exhibits and assist in depositions of A. Wong and D. Kaplan of S&P | 0.80 |
| 02/11/22 | Evan M. Lazerowitz | Extensive review of documents and other materials ISO trial preparation | 12.80 |
| 02/11/22 | Lauren E. Fowler | Identify portions of A. Lisman deposition for potential use in motion to dismiss trial | 1.50 |
| 02/11/22 | Lauren E. Fowler | Review documents in connection with motion to dismiss | 0.70 |
| 02/11/22 | Lauren E. Fowler | Correspond with Cooley team re exhibits, deposition designations, and evidentiary issues in connection with motion to dismiss | 2.50 |
| 02/11/22 | Lauren E. Fowler | Conduct legal research in connection with motion to dismiss | 0.90 |
| 02/11/22 | Lauren E. Fowler | Confer with N. Flath re admissibility of exhibits | 0.40 |



346589-201                                                    **Invoice Number:  2466618**
Committee Representation

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/11/22 | Lauren E. Fowler | Prepare exhibit for motion to dismiss | 0.30 |
| 02/11/22 | Lauren E. Fowler | Draft email memorializing meet and confer with M. Rasmussen | 1.00 |
| 02/11/22 | Lauren E. Fowler | Meet and confer with M. Rasmussen re evidentiary issues | 0.50 |
| 02/11/22 | Erin L. Combs | Prepare for motion to dismiss and preliminary injunction trial | 14.40 |
| 02/11/22 | Erica J. Richards | Attend Mullin deposition | 2.30 |
| 02/11/22 | Elizabeth A. Trafton | Summarize evidence relating to key motion to dismiss issue | 5.30 |
| 02/11/22 | Elizabeth A. Trafton | Identify documents for key exhibits binder | 3.80 |
| 02/11/22 | Denise Cahir | Review transcript of Castellano deposition (.2); update deposition exhibit list re same (.5); communications with N. Flath and court reporter re erroneous description of Exhibit 354 (.2) | 0.90 |
| 02/11/22 | Denise Cahir | Prepare for trial re motion to dismiss and motion for preliminary injunction | 3.80 |
| 02/11/22 | Denise Cahir | Organize and prepare trial materials for printing by New Jersey Legal (print vendor) (6.3); communications with S. Simme (New Jersey Legal) re same (.5) | 6.80 |
| 02/11/22 | Denise Cahir | Review transcript of Kaplan deposition (.4); update deposition exhibit list re same (.9) | 1.30 |
| 02/11/22 | Denise Cahir | Review transcript of Wong deposition (.3); update deposition exhibit list re same (.8) | 1.10 |
| 02/11/22 | Ian Ross Shapiro | Prepare for and take S&P deposition (7.0); follow-up conference (1.0) | 8.00 |
| 02/11/22 | Denise Cahir | Communications with library re obtaining Bloomberg article, "J&J Offered $4 Billion to Settle Talc Months Before Bankruptcy" and circulate same | 0.10 |
| 02/11/22 | Brandon McLaughlin | Prepare for/attend deposition of Charles Mullin (3.8); draft of summary and analysis re same (3.9) | 7.70 |
| 02/11/22 | Jared R. Kasner | Review transcript of Saul Burian deposition and prepare summary of same for M. Klein | 6.80 |
| 02/11/22 | Cullen D. Speckhart | Conversations with A. Abramowitz and TCC2 | 0.90 |



**346589-201**
**Committee Representation**

**Invoice Number:  2466618**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | professionals re UST considerations on 2 committees and pleadings likely to be filed | |
| 02/11/22 | Kimberley A. Bishop | Attend depositions for Arthur Wong and David Kaplan | 5.70 |
| 02/11/22 | Kimberley A. Bishop | Compile and circulate notes and transcripts for Diaz deposition | 1.20 |
| 02/11/22 | Cathy Rae Hershcopf | Appear part time at depositions (3.3); confer with M. Klein re: same (.2) | 3.50 |
| 02/11/22 | David H. Kupfer | Reviewed record in PI motion (1.1); drafted order of proof for PI argument (2.6); participated in planning and logistics call with TCC 1 in advance of trial (1) | 4.70 |
| 02/12/22 | Weiru Fang | Email memo to M. Klein and C. Speckhart re: closing arguments | 3.10 |
| 02/12/22 | Paul J. Springer | Legal research in connection with prep for MTD hearing (2.5); prepare summary of same (1.0); confer with M. Klein re same (.2) | 3.70 |
| 02/12/22 | Paul J. Springer | Correspondence with N. Flath re deposition exhibits (.2); review Debtors' objection letter to Movants' exhibits (.1); correspondence with E. Combs re same (.1); review Movants' amended preliminary hearing exhibit list (.2) | 0.60 |
| 02/12/22 | Michael Aaron Klein | Call with Jessica Dean re: hearing prep and comments to opening slide deck | 0.90 |
| 02/12/22 | Michael Aaron Klein | Review research re: actions in violation of TBOC and potential for them to be void ab initio | 1.70 |
| 02/12/22 | Michael Aaron Klein | Numerous confs with Speckhart, Glasser and Committee reps re: trial opening prep and outline and materials for same | 4.50 |
| 02/12/22 | Nicholas A. Flath | Coordinate active workstreams and manage team in trial preparation activities | 2.00 |
| 02/12/22 | Nicholas A. Flath | Coordinate with co-counsel and calls re logistics and trial prep | 0.40 |
| 02/12/22 | Nicholas A. Flath | Working session to identify key documents and exhibit list and materials for pre-admission | 6.00 |
| 02/12/22 | Nicholas A. Flath | Working session to plan for evidence, testimony, and closing arguments | 3.00 |



346589-201                                                                 **Invoice Number: 2466618**
Committee Representation

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/12/22 | Douglas C. Lyles | Research and retrieve copies of court materials for R. Alpert | 0.70 |
| 02/12/22 | Amanda L. Liverzani | Preparation and review of exhibit list and trial exhibits (1.7); review correspondence (0.3) | 2.00 |
| 02/12/22 | Olya Antle | Review correspondence from Committee professionals re issues related to trial opening statement | 0.30 |
| 02/12/22 | Rachel H. Alpert | Create trial exhibit summarizing adverse judgments against Johnson & Johnson and JJCI | 8.60 |
| 02/12/22 | Russell Capone | Trial preparation | 5.00 |
| 02/12/22 | Matthew Kutcher | Prepare for MTD hearing, including attending to witness examinations, exhibits, deposition designations | 10.50 |
| 02/12/22 | Hilarie B. Laing | Communications with attorneys and Brown Rudnick re technical issues with some electronic copies of TCC II exhibits (.2); compile and transmit TCC II exhibits with issues to Brown Rudnick for processing by vendor (.7); follow-up communications re status of finalizing endorsed copies of trial exhibits (.1) | 1.00 |
| 02/12/22 | Joyce V. Rodriguez-Luna | Review S&P documents, analyze potential document production dispute with debtor, and relay to trial team | 4.00 |
| 02/12/22 | Evan M. Lazerowitz | Extensive review of documents ISO trial preparation | 8.30 |
| 02/12/22 | Lauren E. Fowler | Correspond with Cooley team re exhibits and evidentiary issues in connection with motion to dismiss | 1.70 |
| 02/12/22 | Lauren E. Fowler | Conduct research in connection with motion to dismiss | 3.90 |
| 02/12/22 | Erin L. Combs | Prepare for motion to dismiss and preliminary injunction trial | 12.90 |
| 02/12/22 | Dmitry Spektor | Assist case team with project logistics | 2.50 |
| 02/12/22 | Elizabeth A. Trafton | Review Wong deposition transcript and propose edits | 1.50 |
| 02/12/22 | Elizabeth A. Trafton | Review Kaplan deposition transcript and propose designations | 2.40 |



346589-201                                                          **Invoice Number:  2466618**
Committee Representation

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/12/22 | Denise Cahir | Prepare for trial re motion to dismiss and motion for preliminary injunction | 6.20 |
| 02/12/22 | Denise Cahir | Review Goodridge deposition designations for overlap (2.3); communications with D. Cole re revising same (.2) | 2.50 |
| 02/12/22 | Denise Cahir | Enter Ryan deposition designations into Magnum database (2.3); review same (1.8) | 4.10 |
| 02/12/22 | Kimberley A. Bishop | Compile jury verdict source list for summary exhibit | 8.30 |
| 02/12/22 | Azadeh Sakizadeh | Correspondence with team re service of process of subpoena (.5); coordinated service with process server (.7) | 1.20 |
| 02/13/22 | Lauren A. Reichardt | Review email from E. Richards re PI hearing and related analysis | 0.30 |
| 02/13/22 | Lauren A. Reichardt | Continue research re preliminary injunction scope for upcoming hearing | 3.20 |
| 02/13/22 | Paul J. Springer | Review proposed cross outline for witness (.2); correspondence with E. Combs re stamped exhibits (.1); review draft materials for opening argument (.3); correspondence with N. Flath and I. Shapiro re trial exhibits (.3); correspondence with J. Ledwidge re trial prep (.1) | 1.00 |
| 02/13/22 | Nicholas A. Flath | Working session to plan for closing arguments and identify relevant testimony and evidence | 4.00 |
| 02/13/22 | Nicholas A. Flath | Working session with co-counsel and team to prepare for openings and trial | 2.00 |
| 02/13/22 | Nicholas A. Flath | Coordinate active workstreams with team re trial prep, deposition designations, and key documents and evidence | 3.40 |
| 02/13/22 | Nicholas A. Flath | Work on calls with co-counsel and opposing counsel re pre-admission of exhibits and other trial logistics issues (.5), identify and categories exhibits (2.8), and work through objections (2.2) | 5.50 |
| 02/13/22 | Summer M. McKee | Review further revised presentations in connection with TCC II proposed opening for motion to dismiss hearing (0.4); emails with TCC II professionals re: opening statements | 2.30 |



346589-201                                                        **Invoice Number: 2466618**
Committee Representation

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | in motion to dismiss (1.9); review draft of Lisman exam (0.4) | |
| 02/13/22 | Lauren A. Reichardt | Call with M. Klein, C. Speckhart, and D. Kupfer re research regarding preliminary injunction | 0.40 |
| 02/13/22 | Douglas C. Lyles | Retrieve a copy of an article for D. Cahir | 0.10 |
| 02/13/22 | Shamis Beckley | Prepare for motion to dismiss trial with trial team in New Jersey, including review and preparation of exhibits, opening arguments, and witness preparation | 10.00 |
| 02/13/22 | Rachel H. Alpert | Review communications from case team re trial preparation | 0.30 |
| 02/13/22 | Jeremiah P. Ledwidge | Review MTD trial opening statement drafts and related presentations (1.8); Attend meeting with committee counsel in connection with same (2.5) | 4.30 |
| 02/13/22 | Evan M. Lazerowitz | Attend meeting with counsel and representatives re: trial preparation (4.0); extensive review of and preparation of evidence and other pleadings ISO trial (6.7) | 10.70 |
| 02/13/22 | Lauren E. Fowler | Work on exhibit for motion to dismiss hearing | 0.50 |
| 02/13/22 | Lauren E. Fowler | Conduct legal research in connection with motion to dismiss hearing | 0.30 |
| 02/13/22 | Lauren E. Fowler | Analyze deposition testimony of J. Castellano | 1.70 |
| 02/13/22 | Lauren E. Fowler | Strategize with Cooley litigation team re motion to dismiss hearing | 4.30 |
| 02/13/22 | Lauren E. Fowler | Review documents in connection with motion to dismiss | 2.90 |
| 02/13/22 | Lauren E. Fowler | Correspond with Cooley team re exhibits, deposition designations, and evidentiary issues in connection with motion to dismiss | 2.50 |
| 02/13/22 | Erin L. Combs | Prepare for motion to dismiss and preliminary injunction trial | 13.10 |
| 02/13/22 | Erica J. Richards | Continue research of precedent cases in connection with PI arguments | 2.20 |
| 02/13/22 | Elizabeth A. Trafton | Assist with trial prep | 2.10 |
| 02/13/22 | Elizabeth A. Trafton | Review order of proof | 2.60 |



**346589-201**
Committee Representation

**Invoice Number:  2466618**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/13/22 | Elizabeth A. Trafton | Strategize re opening argument and slide deck | 1.50 |
| 02/13/22 | Elizabeth A. Trafton | Identify key exhibits for closing | 6.90 |
| 02/13/22 | Denise Cahir | Communications with library re request for Bloomberg article entitled "J&J Starts Trial on Bankruptcy Strategy Under Attack by Congress" (.1); circulate same (.1) | 0.20 |
| 02/13/22 | Denise Cahir | Communications with D. Kupfer re Debtor's Amended Preliminary Hearing Exhibit List | 0.20 |
| 02/13/22 | Denise Cahir | Communications with S. Simme (New Jersey Legal) re preparation of trial materials | 0.30 |
| 02/13/22 | Denise Cahir | Communications with team re stamped trial exhibits | 0.20 |
| 02/13/22 | Denise Cahir | Review deposition designations for 11 witnesses for completeness (4.4); communications with N. Flath re Goodridge, Wuesthoff. Mongon, Dickinson, Lisman, Wong and Kaplan issues (.5) | 4.90 |
| 02/13/22 | Denise Cahir | Communications with D. Cole re Lisman designations | 0.10 |
| 02/13/22 | Denise Cahir | Gather documents for attorney review (.5); communications with D. Kupfer re same (.2) | 0.70 |
| 02/13/22 | Kimberley A. Bishop | Revise jury verdict summary exhibit | 1.60 |
| 02/13/22 | Reed A. Smith | Research and analyze potential evidence issues for motion to dismiss hearing | 4.00 |
| 02/13/22 | Cathy Rae Hershcopf | Review TCC1 opening statement and Glasser's comments re: same (2.2); confer with Klein re: same (.2); review Glasser's opening statement and mark up same (1.9); review and comment on TCC-2 opening deck (1.1) | 4.40 |
| 02/13/22 | Cathy Rae Hershcopf | Trial prep call led by C. Speckhart with Counsel for the representatives (2.4); confer with C. Speckhart and Klein re: same (.7) | 3.10 |
| 02/13/22 | David H. Kupfer | Drafted order of proof for PI argument | 5.30 |
| 02/13/22 | Azadeh Sakizadeh | Correspondence with team/ contact with process server to pull back service | 0.40 |
| 02/14/22 | Jeremiah P. Ledwidge | Draft summary of notes from February 14 hearing and circulate same to clients | 1.10 |



346589-201
Committee Representation

**Invoice Number:  2466618**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/14/22 | Nicholas A. Flath | Deposition designations and S&P issues | 3.00 |
| 02/14/22 | Nicholas A. Flath | Meet and confer with opposing counsel (2.5); emails with opposing counsel and co-counsel re exhibits and objections (.6) | 3.10 |
| 02/14/22 | Summer M. McKee | Review joint letter from Debtor and TCC II to chambers re: judicial notice dispute (0.1); emails with TCC II professionals re: day 1 of motion to dismiss hearing (0.4); review draft outline of J. Kim cross exam (0.7) | 1.20 |
| 02/14/22 | Lauren A. Reichardt | Continue research re preliminary injunction | 1.70 |
| 02/14/22 | Lauren A. Reichardt | Call with E. Richards regarding preliminary injunction research | 0.20 |
| 02/14/22 | Paul J. Springer | Correspondence with L. Fowler and N. Flath re trial notes and impressions (.2); correspondence with E. Lazerowitz re same (.1); review J. Ledwidge draft trial update summary for clients (.1); correspondence with N. Flath re additional productions and designations (.2) | 0.60 |
| 02/14/22 | Paul J. Springer | Legal research in connection with arguments for MTD trial (.8); correspondence with M. Klein re same (.2) | 1.00 |
| 02/14/22 | Rachel H. Alpert | Identify relevant materials for I. Shapiro to cite in his closing argument | 5.60 |
| 02/14/22 | Rachel H. Alpert | Review communications from case team re trial | 0.10 |
| 02/14/22 | Jeremiah P. Ledwidge | Attend meeting with committee counsel and representatives re day 1 MTD trial debrief and planning session for day 2 of trial | 2.50 |
| 02/14/22 | Evan M. Lazerowitz | Extensive review of evidence and legal research ISO trial | 4.00 |
| 02/14/22 | Lauren E. Fowler | Correspond with Cooley team in connection with motion to dismiss | 0.60 |
| 02/14/22 | Lauren E. Fowler | Analyze trial testimony of R. Wuesthoff and M. Goodridge | 0.80 |
| 02/14/22 | Lauren E. Fowler | Review documents in connection with motion to dismiss | 1.40 |
| 02/14/22 | Lauren E. Fowler | Strategize with E. Trafton and A. Liverzani re motion to dismiss | 0.20 |



**346589-201**                                                          **Invoice Number:  2466618**
**Committee Representation**

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| 02/14/22 | Lauren E. Fowler | Analyze deposition testimony of J. Castellano | 1.60 |
| 02/14/22 | Lauren E. Fowler | Analyze deposition testimony in connection with motion to dismiss | 2.70 |
| 02/14/22 | Erica J. Richards | Continue analysis of PI cases | 3.00 |
| 02/14/22 | Elizabeth A. Trafton | Strategize re closing argument | 1.90 |
| 02/14/22 | Elizabeth A. Trafton | Strategize re evidentiary issues | 0.70 |
| 02/14/22 | Elizabeth A. Trafton | Review Mullin's deposition transcript and expert report | 2.30 |
| 02/14/22 | Elizabeth A. Trafton | Draft closing argument evidence chart | 1.70 |
| 02/14/22 | Elizabeth A. Trafton | Review Debtor's Wong transcript designations and propose counter-designations | 1.10 |
| 02/14/22 | Elizabeth A. Trafton | Review Debtor's Kaplan transcript designations and propose counter-designations | 1.50 |
| 02/14/22 | Elizabeth A. Trafton | Identify key exhibits for closing | 6.90 |
| 02/14/22 | Kimberley A. Bishop | Review exhibits for closing PowerPoint citations | 6.00 |
| 02/15/22 | Maribel H. Nash | Research re availability of legal materials for M. Canby | 0.40 |
| 02/15/22 | Joseph W. Brown | Research re: PI predicates (.9); emails with Cooley bankruptcy team re: same (.4); call with Canby re: same (.2) | 1.50 |
| 02/15/22 | Joseph W. Brown | Review Fang research re: predicate PI orders | 0.20 |
| 02/15/22 | Joseph W. Brown | Confer with Lazerowitz re: MTD status | 0.10 |
| 02/15/22 | Joseph W. Brown | Confer with Fang re: PI research | 0.10 |
| 02/15/22 | Joseph W. Brown | Review PI papers re: research assignment from Reichardt | 1.10 |
| 02/15/22 | Julie Ruse | Prepare designations for hearing as requested | 3.40 |
| 02/15/22 | Mollie N. Canby | Review summary of day 2 of MTD trial | 0.20 |
| 02/15/22 | Mollie N. Canby | Conduct research on preliminary injunction, review pleadings and circulate to group (4.0); emails with group re certain cases and obtaining Mealey reports, work with library on pulling Mealey reports for certain cases, and | 6.00 |



346589-201                                                     **Invoice Number:  2466618**
Committee Representation

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | circulate copies of reports to group (2.0) | |
| 02/15/22 | Nicholas A. Flath | Prepare exhibit stipulation | 0.20 |
| 02/15/22 | Nicholas A. Flath | Revise exhibit stipulation and related negotiations | 1.00 |
| 02/15/22 | Nicholas A. Flath | Meeting with team re strategy and preparation for next day of trial | 1.50 |
| 02/15/22 | Nicholas A. Flath | Work on Kaplan/Wong deposition video and designation review | 3.70 |
| 02/15/22 | Summer M. McKee | Review joint letter from Debtor and TCC II to chambers re: judicial notice dispute (0.1); emails with TCC II professionals re: day 2 of motion to dismiss hearing and related testimony (0.5); research related to TCC II objection to Debtor's preliminary injunction motion (2.4); email to L. Reichardt and E. Richards re: same (0.3) | 3.30 |
| 02/15/22 | Lauren A. Reichardt | Call with C. Speckhart and M. Klein re PI hearing prep | 0.20 |
| 02/15/22 | Lauren A. Reichardt | Continue research re upcoming preliminary injunction hearing (1.3); review summary of cases from E. Richards (.3); draft email to C. Speckhart re argument for same (.4) | 2.00 |
| 02/15/22 | Paul J. Springer | Legal research i/c/w preparing for PI hearing (1.3); draft summary of findings re same (.5); correspondence with L. Reichardt, M. Canby, and E. Richards re same (.4) | 2.20 |
| 02/15/22 | Paul J. Springer | Correspondence with L. Fowler re impressions from day 2 of MTD trial (.1); correspondence with E. Lazerowitz re same (.1); review amended PI hearing exhibit list (.1) | 0.30 |
| 02/15/22 | Michael Aaron Klein | Post-trial meetings to prepare for PI motion | 2.80 |
| 02/15/22 | Rafael Sanchez | Continue to research and obtain bankruptcy case law materials (1.5); review same as per W. Fang (.8) | 2.30 |
| 02/15/22 | Rachel H. Alpert | Identify relevant materials for I. Shapiro to cite in his closing argument | 6.50 |
| 02/15/22 | Jason L. Kent | Review and confer re: trial status | 0.20 |
| 02/15/22 | Rachel H. Alpert | Quality control deposition designations | 2.30 |



346589-201                                                            **Invoice Number:  2466618**
Committee Representation

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/15/22 | Matthew Kutcher | Attend MTD trial (8); prepare for MTD trial, including preparing for expert cross examinations (5.1); assist with fact cross examinations (.3); attend meetings with team re same (2.8) | 16.20 |
| 02/15/22 | Jeremiah P. Ledwidge | Draft summary of notes from day 2 of MTD trial and send same to clients and team | 1.60 |
| 02/15/22 | Jeremiah P. Ledwidge | Attend meeting with committee counsel and representatives re day 2 MTD trial debrief and planning session for day 3 of trial | 2.20 |
| 02/15/22 | Evan M. Lazerowitz | Extensive review of evidence and legal research ISO trial | 5.20 |
| 02/15/22 | Lauren E. Fowler | Prepare subpoena in connection with motion to dismiss | 0.60 |
| 02/15/22 | Lauren E. Fowler | Review documents in connection with motion to dismiss | 0.90 |
| 02/15/22 | Lauren E. Fowler | Correspond with Cooley team in connection with motion to dismiss | 1.20 |
| 02/15/22 | Lauren E. Fowler | Analyze trial testimony of T. Mongon, M. Ryan, and J. Kim | 2.50 |
| 02/15/22 | Lauren E. Fowler | Strategize with Cooley team re motion to dismiss trial | 1.50 |
| 02/15/22 | Erica J. Richards | Continue analysis of PI cases | 4.10 |
| 02/15/22 | Elizabeth A. Trafton | Draft emails in connection with closing argument | 1.80 |
| 02/15/22 | Elizabeth A. Trafton | Identify key exhibits in connection with closing argument | 3.70 |
| 02/15/22 | Elizabeth A. Trafton | Draft deposition subpoena for Kaplan | 0.50 |
| 02/15/22 | Elizabeth A. Trafton | Conduct research in connection with closing argument | 2.50 |
| 02/15/22 | Elizabeth A. Trafton | Review Johnson and Johnson 10-Qs | 2.00 |
| 02/15/22 | Elizabeth A. Trafton | Analyze trial transcripts | 4.80 |
| 02/15/22 | Kimberley A. Bishop | Cross reference deposition designations against final version for accuracy | 3.50 |
| 02/16/22 | Maribel H. Nash | Research re availability of legal materials for M. Canby | 0.50 |
| 02/16/22 | Lauren E. Fowler | Work on closing argument for motion to | 2.10 |



**346589-201**                                                **Invoice Number:  2466618**
**Committee Representation**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | dismiss | |
| 02/16/22 | Lauren E. Fowler | Analyze trial testimony of J. Kim, A. Lisman, D. Kaplan, A. Wong, and S. Burian | 4.00 |
| 02/16/22 | Lauren E. Fowler | Correspond with Cooley team in connection with motion to dismiss | 0.80 |
| 02/16/22 | Summer M. McKee | Review joint letter from Debtor and TCC II to chambers re: judicial notice dispute (0.1); research related to TCC II PI objection (0.8); emails with TCC II professionals re: day 3 of motion to dismiss hearing and related testimony (0.3); emails with R. Smith and O. Antle re: potential standing motion (0.2) | 1.40 |
| 02/16/22 | Lauren A. Reichardt | Call with E. Richards re PI hearing research | 0.40 |
| 02/16/22 | Lauren A. Reichardt | Continue research re preliminary injunction | 3.60 |
| 02/16/22 | Paul J. Springer | Follow up research i/c/w prep for PI hearing (.5); correspondence with E. Richards and L. Reichardt re same (.2) | 0.70 |
| 02/16/22 | Paul J. Springer | Correspondence with M. Kutcher re new reporting on case (.1); correspondence with E. Lazerowitz re trial prep mechanics (.1); review correspondence from Debtors re Mullin deposition designations (.1); review J. Ledwidge trial update email to TCC members (.1); correspondence with L. Fowler re notes and impressions from MTD trial (.1) | 0.50 |
| 02/16/22 | Weiru Fang | Review preliminary injunction cases i/c/w PI motion | 2.00 |
| 02/16/22 | Rafael Sanchez | Continue to research and obtain bankruptcy case law materials (1.1); review same as per W. Fang (.8) | 1.90 |
| 02/16/22 | Nicholas A. Flath | Manage trial workstreams (1), depo designations (.6), and negotiation of stipulation (.7) | 2.30 |
| 02/16/22 | Rachel H. Alpert | Identify relevant trial testimony for I. Shapiro to cite in his closing argument | 3.20 |
| 02/16/22 | Rachel H. Alpert | Monitor developments in motion to dismiss trial | 1.70 |
| 02/16/22 | Jason L. Kent | Review and confer re: trial status | 0.20 |
| 02/16/22 | Rachel H. Alpert | Quality control deposition designations | 1.60 |



**346589-201**
Committee Representation

**Invoice Number:  2466618**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/16/22 | Jeremiah P. Ledwidge | Conduct research in connection with dismissal under section 1112 of the bankruptcy code | 1.30 |
| 02/16/22 | Jeremiah P. Ledwidge | Attend meeting with committee counsel and representatives re day 3 MTD trial debrief and planning session for day 4 of trial | 2.10 |
| 02/16/22 | Jeremiah P. Ledwidge | Draft summary of hearing notes from day 3 of MTD trial and send same to clients and team | 1.80 |
| 02/16/22 | Evan M. Lazerowitz | Extensive review of evidence and legal research ISO trial | 4.40 |
| 02/16/22 | Erin L. Combs | Attend motion to dismiss and preliminary injunction trial (7.0) and prepare for next day of trial (11.1) | 18.10 |
| 02/16/22 | Erica J. Richards | Continue analysis of PI cases (5.9); call with C. Speckhart, M. Klein and L. Reichardt regarding same (.6) | 6.50 |
| 02/16/22 | Elizabeth A. Trafton | Revise closing argument slide deck | 4.40 |
| 02/16/22 | Elizabeth A. Trafton | Strategize re closing argument slide deck with trial team | 2.10 |
| 02/16/22 | Elizabeth A. Trafton | Prepare closing argument slide deck | 8.20 |
| 02/16/22 | Elizabeth A. Trafton | Analyze trial transcripts | 3.10 |
| 02/16/22 | Kimberley A. Bishop | Review trial testimony for citations for closing PowerPoint | 3.10 |
| 02/16/22 | Kimberley A. Bishop | Cross reference deposition designations for Mongon, Goodridge, Wuesthoff, and Lisman against final versions for accuracy | 2.00 |
| 02/16/22 | Kimberley A. Bishop | Draft document consolidating all deposition designations | 0.90 |
| 02/17/22 | Lauren A. Reichardt | Continue research for preliminary injunction hearing and argument (2.1) and create demonstrative exhibits for same (.3) | 2.40 |
| 02/17/22 | Joseph W. Brown | Consider additional secondary sources re: MTD | 0.30 |
| 02/17/22 | Joseph W. Brown | Conduct research re: preliminary injunction argument per Reichardt | 1.80 |
| 02/17/22 | Weiru Fang | Review preliminary injunction cases i/c/w PI motion | 0.70 |
| 02/17/22 | Mollie N. Canby | Review emails re closing for MTD trial | 0.20 |



346589-201                                                                              **Invoice Number:  2466618**
Committee Representation

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/17/22 | Paul J. Springer | Correspondence with N. Flath re MTD closing slides (.1); confer with M. Klein and E. Lazerowitz re MTD closing (.4); correspondence with D. Cahir and N. Flath re trial transcripts (.1); correspondence with N. Flath re depo designations (.1); correspondence with L. Fowler re notes and impressions from day 4 of MTD trial (.1); review J. Ledwidge email to TCC re trial updates (.1); follow up legal research i/c/w MTD closing argument (.5); correspondence with E. Richards and L. Reichardt re same (.1) | 1.50 |
| 02/17/22 | Summer M. McKee | Review draft TCC II closing slides (0.8); emails with TCC II professionals re: same (0.3); review draft TCC II preliminary injunction slides (0.6); emails with TCC II professionals re: same (0.2) | 1.90 |
| 02/17/22 | Nicholas A. Flath | Revise closing argument | 0.90 |
| 02/17/22 | Nicholas A. Flath | Draft rebuttal closing arguments, negotiate stipulation for deposition designations, and manage active trial workstreams | 3.00 |
| 02/17/22 | Rachel H. Alpert | Pull relevant snippets from February 16 transcript for closing argument | 1.20 |
| 02/17/22 | Jeremiah P. Ledwidge | Conduct research re preliminary injunction standards (1.7); Draft summary re same (1.1) | 2.80 |
| 02/17/22 | Jeremiah P. Ledwidge | Draft summary of notes from day 4 of MTD trial and send same to clients and team | 1.80 |
| 02/17/22 | Evan M. Lazerowitz | Extensive review of evidence and legal research ISO trial and preliminary injunction hearing | 5.50 |
| 02/17/22 | Lauren E. Fowler | Strategize with Cooley litigation team in connection with motion to dismiss trial | 0.90 |
| 02/17/22 | Lauren E. Fowler | Prepare for closing argument in motion to dismiss trial | 1.50 |
| 02/17/22 | Lauren E. Fowler | Prepare for rebuttal in motion to dismiss trial | 2.80 |
| 02/17/22 | Lauren E. Fowler | Correspond with Cooley team in connection with motion to dismiss | 0.80 |
| 02/17/22 | Lauren E. Fowler | Analyze trial testimony in connection with motion to dismiss | 3.70 |



**346589-201**
**Committee Representation**

**Invoice Number:  2466618**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/17/22 | Elizabeth A. Trafton | Prepare binder and rebuttal slides in connection with closing argument | 3.90 |
| 02/17/22 | Elizabeth A. Trafton | Strategize re closing argument rebuttal | 1.40 |
| 02/17/22 | Elizabeth A. Trafton | Revise closing argument slide deck | 3.10 |
| 02/18/22 | Paul J. Springer | Correspondence with L. Fowler re notes and impressions from MTD/PI hearing (.1); review update email from J. Ledwidge to TCC re developments from same (.1) | 0.20 |
| 02/18/22 | Nicholas A. Flath | Prepare for hearing | 1.50 |
| 02/18/22 | Lauren A. Reichardt | Review summary of motion to dismiss hearing circulated by J. Ledwidge | 0.30 |
| 02/18/22 | Jason L. Kent | Review status and trial developments | 0.20 |
| 02/18/22 | Rachel H. Alpert | Finalize notes on preliminary injunction hearing for distribution to case team | 1.20 |
| 02/18/22 | Rachel H. Alpert | Take notes of preliminary injunction hearing for distribution to case team | 3.60 |
| 02/18/22 | Jeremiah P. Ledwidge | Draft summary of notes from MTD trial day 5 and send same to clients and team | 1.90 |
| 02/18/22 | Lauren E. Fowler | Draft summary of motion to dismiss trial for clients | 1.30 |
| 02/18/22 | Lauren E. Fowler | Confer with Cooley team in connection with motion to dismiss | 1.30 |
| 02/18/22 | Lauren E. Fowler | Analyze documents in connection with motion to dismiss | 1.80 |
| 02/18/22 | Elizabeth A. Trafton | Strategize re closing argument rebuttal | 1.10 |
| 02/18/22 | Cullen D. Speckhart | Follow up meetings, emails and calls with client reps | 2.30 |
| 02/19/22 | Mollie N. Canby | Review emails re post MTD trial matters | 0.20 |
| 02/19/22 | Paul J. Springer | Correspondence with C. Speckhart, M. Klein and TCC members re next steps following MTD/PI hearing | 0.20 |
| 02/19/22 | Summer M. McKee | Emails with TCC II professionals re: motion to dismiss hearing | 0.10 |
| 02/19/22 | Michael Aaron Klein | Post-trial debriefs with associate team | 1.10 |
| 02/19/22 | Amanda L. Liverzani | Review emails | 0.10 |



346589-201                                                          **Invoice Number:  2466618**
Committee Representation

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/19/22 | Erin L. Combs | Break down of trial space re motion to dismiss and preliminary injunction trial | 10.00 |
| 02/20/22 | Matthew Kutcher | Attend call with client and reps regarding MTD and further steps | 0.90 |
| 02/20/22 | Paul J. Springer | Call with TCC to discuss strategy re MTD/PI hearing outcome (.8); follow up research re same (.5) | 1.30 |
| 02/20/22 | Cullen D. Speckhart | Multiple emails with client reps regarding post-trial strategy and related concerns, conference call re same | 3.20 |
| 02/20/22 | David H. Kupfer | Prepared for and participated in strategy call with committee reps | 2.30 |
| 02/21/22 | Nicholas A. Flath | Emails with team re post-trial logistics issues | 0.30 |
| 02/21/22 | Paul J. Springer | Correspondence with N. Flath re evidentiary record from MTD/PI hearing (.1); review declaration of amici professors in support of amicus brief (.1) | 0.20 |
| 02/21/22 | Evan M. Lazerowitz | Research ISO post-trial briefing issues and appellate standards | 3.00 |
| 02/22/22 | Michael Aaron Klein | Review and comment on draft letter to court re: extension of effectiveness of disbandment order | 0.40 |
| 02/22/22 | Lauren A. Reichardt | Review Debtor's response to amicus briefs in support of motion to dismiss | 0.60 |
| 02/22/22 | Paul J. Springer | Correspondence with N. Flath re Debtor's closing slides from MTD/PI hearing (.1); review same (.1); analyze Debtor's omnibus response to amicus briefs re MTD (.4); follow up research re cases cited in same (.6) | 1.20 |
| 02/22/22 | Lauren E. Fowler | Correspond with Cooley team re motion to dismiss | 0.10 |
| 02/22/22 | Erin L. Combs | Organize trial materials re motion to dismiss and preliminary injunction trial | 14.70 |
| 02/22/22 | Elizabeth A. Trafton | Draft email re Debtor slide decks used at trial | 0.40 |
| 02/22/22 | Evan M. Lazerowitz | Research re: appellate issues | 3.70 |
| 02/22/22 | Cullen D. Speckhart | Conversations with A. Abramowitz and M. Klein re UST proceedings | 0.90 |
| 02/22/22 | Denise Cahir | Review trial slide decks (.2); prepare chart of | 0.80 |



346589-201
Committee Representation

**Invoice Number:  2466618**

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| | | same (.4); communications with N. Flath, A. Liverzani, E. Trafton and E. Combs re assembling same in response to client request (.2) | |
| 02/22/22 | Denise Cahir | Review stipulations re exhibits in evidence, related objections (.3); gather debtors' exhibits in response to client request (3.3); communications with E. Combs re same (.3); communications with N. Flath re same (.1) | 4.00 |
| 02/23/22 | Jeremiah P. Ledwidge | Review debtor's response to amicus briefs (0.8); Draft summary of same for team (0.6) | 1.50 |
| 02/23/22 | Michael Aaron Klein | Confer with McKee and review materials from Bestwall re: fraudulent conveyance standing motion | 1.30 |
| 02/23/22 | Lauren E. Fowler | Correspond with Cooley team re motion to dismiss and future Talc claims representative candidates | 0.20 |
| 02/23/22 | Lauren E. Fowler | Draft correspondence to G. Gordon re confidentiality of documents | 2.30 |
| 02/23/22 | Lauren A. Reichardt | Prepare for meeting with TCC II representatives | 0.40 |
| 02/23/22 | Nicholas A. Flath | Review emails re FCR appointment and consider next steps for FCR candidate discovery (0.4).  Prepare for and participate in call with team re FCR discovery (1.0); prepare for and participate in call with reps (0.8); confer with team concerning exhibits and post-trial issues (0.4) | 2.60 |
| 02/23/22 | Amanda L. Liverzani | Review correspondence | 0.20 |
| 02/23/22 | Paul Johns | Research, compile and deliver attorney's role in bankruptcy cases for R. Alpert | 1.50 |
| 02/23/22 | Maribel H. Nash | Research re availability of legal filings for K. Bishop | 0.80 |
| 02/23/22 | Paul J. Springer | Review TCC I letter re appointment of examiner (.1); review TCC II joinder letter i/c/w same (.1); review Debtor's response letter to same (.1) | 0.30 |
| 02/23/22 | Erin L. Combs | Organize and send client all exhibits admitted into evidence at the motion to dismiss hearing | 4.80 |
| 02/23/22 | Shamis Beckley | Participate in weekly call with TCC II | 0.70 |



346589-201                                                          **Invoice Number:  2466618**
Committee Representation

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | committee members concerning trial recap and next steps | |
| 02/23/22 | Cullen D. Speckhart | Multiple conversations with client reps re next steps on committee matters | 2.20 |
| 02/23/22 | Cullen D. Speckhart | Receipt and review of debtors response to amicus briefs supporting dismissal | 0.50 |
| 02/23/22 | Denise Cahir | Gather audio files of trial days 1 through 5 in response to client request (.5); communications with N. Flath re same (.2) | 0.70 |
| 02/24/22 | Paul Johns | Research, compile and deliver attorney's role as special master for R. Alpert | 1.00 |
| 02/24/22 | Paul J. Springer | Review TCC I letter re examiner position (.1); review Debtor's response letter to same (.1) | 0.20 |
| 02/24/22 | Lauren E. Fowler | Correspond with Cooley team re draft correspondence | 0.20 |
| 02/24/22 | Cullen D. Speckhart | Review draft letter to Judge Kaplan and discuss same and related considerations with Cooley team and co-counsel | 2.10 |
| 02/24/22 | Cristina A. Lombardi | Draft chronology re review of bankruptcy and deposition transcripts | 1.50 |
| 02/24/22 | Denise Cahir | Review Joint Stipulation and Agreed Order Between Movants and Debtor Regarding the Admission of Deposition Designations (.1); communications with N. Flath re same (.1) | 0.20 |
| 02/25/22 | Jeremiah P. Ledwidge | Review opinions denying motions to dismiss and granting preliminary injunction (1.8); Call with committee representatives re same (1.1) | 2.90 |
| 02/25/22 | Joyce V. Rodriguez-Luna | Read and review materials related to future claims representative nominee (3); attention to deposition outlines for future claims representative nominee (.2); attention to motion to dismiss and preliminary injunction rulings (.5) | 3.70 |
| 02/25/22 | Rachel H. Alpert | Review order denying motion to dismiss | 0.80 |
| 02/25/22 | Matthew Kutcher | Review MTD and PI decision (3.5); call with Committee reps re same (1) | 4.50 |
| 02/25/22 | Mollie N. Canby | Circulate copies of amicus briefs to R. Smith | 0.20 |
| 02/25/22 | Mollie N. Canby | Review Judge Kaplan's opinion denying motions to dismiss and order granting | 0.50 |



**346589-201**
Committee Representation

**Invoice Number:  2466618**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | preliminary injunction | |
| 02/25/22 | Lauren A. Reichardt | Review and analyze opinion on motion to dismiss | 2.40 |
| 02/25/22 | Nicholas A. Flath | Correspondence re exhibits (0.3); review opinions and confer re next steps (1.2); work on FCR candidate discovery (2.0); confer with team re FCR candidate discovery (1.1) | 4.60 |
| 02/25/22 | Amanda L. Liverzani | Review MTD and PI decisions (1.0); Call re MTD and PI decisions (1.0); FCR diligence (0.4) | 2.40 |
| 02/25/22 | Julie M. Veroff | Call with Cooley counsel team to discuss motion to dismiss decision and appeal strategy (.7); review motion to dismiss decision (.5) | 1.20 |
| 02/25/22 | Jeremiah P. Ledwidge | Conduct research in connection with potential appeal (2.6); Draft summary of research in connection with potential appeal (1.2); Call with M. Klein re same (0.1) | 3.90 |
| 02/25/22 | Paul J. Springer | Confer with TCC re next steps in light of MTD/PI rulings (1.1); analyze court's opinion re MTD (1.2); follow up legal research related to same (.5); analyze court's opinion re PI motion (1.0); correspondence with internal team re foregoing (.3); correspondence with M. Canby re prep for 3/8 follow up hearing (.1) | 4.20 |
| 02/25/22 | Michael Aaron Klein | Confer with lit team re: appeal strategy | 1.00 |
| 02/25/22 | Michael Aaron Klein | Review research and confer with Ledwidge re: potential appeal of PI | 2.20 |
| 02/25/22 | Michael Aaron Klein | Review opinions re: motions to dismiss and PI | 4.00 |
| 02/25/22 | Michael Aaron Klein | Review Janssen opioid settlement papers | 1.70 |
| 02/25/22 | Olya Antle | Review Judge Kaplan's opinions re motion to dismiss and preliminary injunction | 1.50 |
| 02/25/22 | Evan M. Lazerowitz | Call with TCC II re: MTD and PI decisions | 1.60 |
| 02/25/22 | Evan M. Lazerowitz | Call with UST re: MTD | 0.50 |
| 02/25/22 | Evan M. Lazerowitz | Call with Klein and Speckhart re: appellate matters | 0.40 |



**346589-201**
Committee Representation

**Invoice Number:  2466618**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/25/22 | Evan M. Lazerowitz | Review and analyze MTD and PI decisions | 5.70 |
| 02/25/22 | Lauren E. Fowler | Correspond with Cooley team re motion to dismiss and discovery re nominees for future talc claims representative | 0.30 |
| 02/25/22 | Lauren E. Fowler | Confer with N. Flath, A. Liverzani, K. Bishop, R. Alpert, and J. Rodriguez-Luna re future talc claims representative discovery | 0.60 |
| 02/25/22 | Lauren E. Fowler | Meet with N. Flath and A. Liverzani re future Talc claims representative discovery | 0.50 |
| 02/25/22 | Lauren E. Fowler | Read memorandum opinion denying motions to dismiss | 0.90 |
| 02/25/22 | Summer M. McKee | Review opinion denying motions to dismiss (1.5) and granting preliminary injunction (1.3); review revised draft letter re: TCC reconstitution (0.1) and emails with TCC II professionals re: same (0.1); review Debtors' letter to chambers re: FCR selection process (0.1) and emails with TCC II professionals re: same (0.1); research related to potential claims stemming from divisive merger (1.4) | 4.60 |
| 02/25/22 | Lisa D. Macdonald | Research and obtain court filings re Grier for J. Rodriguez-Luna | 0.70 |
| 02/25/22 | Erica J. Richards | Analyze MTD and PI decisions | 2.30 |
| 02/25/22 | Elizabeth A. Trafton | Analyze decision on motion to dismiss | 1.40 |
| 02/25/22 | Ian Ross Shapiro | Review motion to dismiss | 2.00 |
| 02/25/22 | Ian Ross Shapiro | Teleconference with team re appeal (0.5); Teleconference with K. Hartnett (0.5) | 1.00 |
| 02/25/22 | Shamis Beckley | Review and analysis of MTD and PI decisions, including debrief with Cooley litigation partners (2.9); participate in call with TCC II concerning MTD and PI decisions and next steps (1.2); prepare for and participate in meeting with K. Hartnett, J. Veroff, M. Kutcher, and I. Shapiro concerning MTD decision and next steps (.8) | 4.90 |
| 02/25/22 | Jared R. Kasner | Review motion to dismiss and preliminary injunction decisions | 1.20 |
| 02/25/22 | Russell Capone | Preliminary review of motion to dismiss opinion (.7); meeting with meso committee re | 1.70 |



346589-201                                                          **Invoice Number:  2466618**
Committee Representation

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | same (1) | |
| 02/25/22 | Cullen D. Speckhart | Call with counsel for TCC1 | 0.40 |
| 02/25/22 | Cullen D. Speckhart | Analyze various standing issues and considerations related to appeal | 2.10 |
| 02/25/22 | Cullen D. Speckhart | Multiple calls with clients and co-professionals for TCC2 | 4.50 |
| 02/25/22 | Cullen D. Speckhart | Receipt and review opinions of bankruptcy court re MTD and PI | 1.50 |
| 02/25/22 | Joseph W. Brown | Conference with Lazerowitz, Klein re: MTD and next steps | 0.40 |
| 02/25/22 | Joseph W. Brown | Review MTD, PI Decisions | 2.10 |
| 02/25/22 | Reed A. Smith | Review Preliminary Injunction opinion | 0.80 |
| 02/25/22 | Reed A. Smith | Review Amicus filings on motion to dismiss | 1.20 |
| 02/25/22 | Reed A. Smith | Review and analyze Motion to Dismiss decision | 3.40 |
| 02/25/22 | Kathleen R. Hartnett | Review MTD decision, team strategy call re same (0.9); confer with J. Veroff and I. Shapiro re appeal strategy (0.3) | 1.20 |
| 02/25/22 | Cathy Rae Hershcopf | Briefly review Kaplan's opinions on MTD and PI (.2) and join call led by C. Speckhart and M. Klein re: implications and next steps (.6) | 0.80 |
| 02/25/22 | David H. Kupfer | Reviewed opinions (1.3); communicated with team and clients re opinions (1.5); communicated with J. Ledwidge re legal research and next steps following opinions (.4) | 3.20 |
| 02/26/22 | Rachel H. Alpert | Review order denying motion to dismiss | 0.60 |
| 02/26/22 | Jeremiah P. Ledwidge | Conduct research in connection appellate standing (2.6); Draft outline for memo re same (1.3); Draft memo re appellate standing (2.5) | 6.40 |
| 02/26/22 | Michael Aaron Klein | Calls with Abramowitz, Busch, Shapiro and Speckhart re: Court's opinions, UST decision on two Committees, potential appeals, and next steps with respect to all of the foregoing | 1.40 |
| 02/26/22 | Ian Ross Shapiro | Teleconference with M. Klein | 0.20 |
| 02/26/22 | Shamis Beckley | Review and analysis of MTD and PI | 0.40 |



**346589-201**
**Committee Representation**

**Invoice Number: 2466618**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | decisions, including debrief with Cooley litigation partners | |
| 02/26/22 | Cullen D. Speckhart | Review client emails regarding potential actions related to appeal | 0.50 |
| 02/26/22 | Cullen D. Speckhart | Receipt and review research regarding standing issues | 0.70 |
| 02/26/22 | Kathleen R. Hartnett | Correspond with appeal team re strategy | 0.10 |
| 02/27/22 | Evan M. Lazerowitz | Research ISO appeal of MTD order | 3.80 |
| 02/27/22 | Lauren A. Reichardt | Analyze opinion on motion to dismiss and related citations and factual findings | 2.40 |
| 02/27/22 | Cullen D. Speckhart | Conference calls with members of Cooley team related to appeals, next steps, and other outstanding issues connected to motion to dismiss and PI order | 1.60 |
| 02/27/22 | Cristina A. Lombardi | Draft chronology re review of bankruptcy and deposition transcripts | 1.50 |
| 02/27/22 | Kathleen R. Hartnett | Review appellate procedure for bankruptcy orders, update Cooley appeal team re same and scheduling strategy meeting | 0.70 |
| 02/27/22 | Cathy Rae Hershcopf | Review Kaplan's orders denying the MTD and allowing the PI to be extended to J&J and JCCI | 4.10 |
| 02/28/22 | Jeremiah P. Ledwidge | Conduct research re section 1102(a) in connection with committee membership | 1.80 |
| 02/28/22 | Jeremiah P. Ledwidge | Call with E. Lazwerowitz re appellate research | 0.90 |
| 02/28/22 | Julie M. Veroff | Call with Cooley counsel team to discuss motion to dismiss decision and appeal strategy (.9); research finality of orders on motions to dismiss Chapter 11 filings for bad faith and correspond with Cooley team re: the same (1.2); discuss finality research with K. Hartnett (.2); call with R. Morse to discuss appellate strategy (.4); draft email to Cooley team summarizing call with R. Morse (.2); call with I. Shapiro to discuss appellate strategy (.2); review research memo from E. Lazerowitz re: finality and appeal procedures (.2) | 3.30 |



346589-201                                                              **Invoice Number:  2466618**
Committee Representation

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/28/22 | Patrick J. Hayden | Conference with Cooley colleagues (e.g., K. Hartnett, J. Veroff, E. Lazerowitz) re potential appeal (0.7); review and analyze case materials and background research (1.7) | 2.40 |
| 02/28/22 | Evan M. Lazerowitz | Extensive research re: appeal of MTD order (5.6); prepare detailed memorandum re: same (4.7) | 10.30 |
| 02/28/22 | Evan M. Lazerowitz | Call with Cooley appellate team re: order | 1.00 |
| 02/28/22 | Jeremiah P. Ledwidge | Conduct research in connection with potential appeal (2.4); Revisions to memo re same (1.5) | 3.90 |
| 02/28/22 | Michael Aaron Klein | Numerous confs with Lazerowitz, Hartnett, and Shapiro re: appeals strategy | 0.60 |
| 02/28/22 | Lauren A. Reichardt | Review draft order regarding debtor's motion for preliminary injunction | 0.40 |
| 02/28/22 | Elizabeth A. Trafton | Analyze rules and case law relating to interlocutory appeals and direct appeals (2.8); strategize re appeal procedure (1.3); review memo re appeal procedure (1.3) | 5.40 |
| 02/28/22 | Shamis Beckley | Communication with Cooley litigation partners concerning next steps following MTD decision | 0.30 |
| 02/28/22 | Cullen D. Speckhart | Further analysis of information and materials related to forthcoming appeals | 2.10 |
| 02/28/22 | Cullen D. Speckhart | Review proposed order on PI | 0.30 |
| 02/28/22 | Cristina A. Lombardi | Internal call re chronology assignment and process (0.5); draft chronology re bankruptcy and deposition transcripts (3.0) | 3.50 |
| 02/28/22 | Joseph W. Brown | Call with Lazerowitz re: appeal | 0.30 |
| 02/28/22 | Reed A. Smith | Review and analyze expert evidence from Motion to Dismiss hearing | 4.20 |
| 02/28/22 | Jason L. Kent | Confer re: transcript review | 0.20 |
| 02/28/22 | Kimberley A. Bishop | Draft deposition outline for Eric Green | 2.60 |
| 02/28/22 | Kathleen R. Hartnett | Appeal strategy call with Cooley team (0.9); research appellate procedure issues, revise draft memo re same (0.5); confer/correspond with J. Veroff and team re appeal strategy questions (0.5) | 1.90 |
| 02/28/22 | David H. Kupfer | Participated in strategy conversations with | 1.40 |



**346589-201**
**Committee Representation**

**Invoice Number:  2466618**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| | | Cooley team and committee | | |
| | | Task Total: | 2,575.70 | 2,369,614.00 |

**MEETINGS**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/01/22 | Jeremiah P. Ledwidge | Attend committee counsel call re updates on motion to dismiss | 1.00 |
| 02/01/22 | Lauren A. Reichardt | Call with committee advisors re case strategy | 1.10 |
| 02/01/22 | Summer M. McKee | Call with O. Antle and J. Ledwidge re: potential TCC II claims/Texas divisive merger issues (1.1); LTL TCC II professionals call to discuss prosecution of Motion to Dismiss and reply brief (1.1) | 2.20 |
| 02/01/22 | Michael Aaron Klein | Weekly coordination call with TCC-1 | 0.70 |
| 02/01/22 | Evan M. Lazerowitz | Weekly TCC II professionals call | 1.00 |
| 02/01/22 | Erica J. Richards | Attend weekly UCC professionals call | 1.10 |
| 02/01/22 | Jared R. Kasner | Calls with L. Reichardt re approach to QSF Motion | 0.70 |
| 02/01/22 | Cathy Rae Hershcopf | Call with Meso professionals led by C. Speckhart | 1.00 |
| 02/03/22 | Jeremiah P. Ledwidge | Review committee presentation and distribute same in connection with meeting re MTD trial | 0.60 |
| 02/03/22 | Jeremiah P. Ledwidge | Attend Feb. 3 committee meeting re MTD trial presentation | 3.50 |
| 02/03/22 | Lauren A. Reichardt | Attend meeting regarding motion to dismiss and related strategy | 1.40 |
| 02/03/22 | Lauren A. Reichardt | Meeting with counsel for TCC I re QSF motion | 0.40 |
| 02/03/22 | Michael Aaron Klein | Prepare for and participate in Committee meeting regarding all aspects of MTD and PI motion trial strategy | 8.50 |
| 02/03/22 | Evan M. Lazerowitz | Attend TCC II meeting | 5.30 |
| 02/03/22 | Erica J. Richards | Virtual attendance at trial planning meeting with UCC counsel | 4.50 |
| 02/03/22 | Jared R. Kasner | Call with Brown Rudnick re QSF motion (.5); analysis re approach to QSF (1); follow-up emails re same (.6) | 2.10 |



346589-201                                                           **Invoice Number:  2466618**
Committee Representation

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/04/22 | Lauren A. Reichardt | Meeting with TCC II counsel and representatives to discuss motion to dismiss and other matters | 1.40 |
| 02/04/22 | Lauren A. Reichardt | Attend meeting regarding FCR selection | 1.50 |
| 02/04/22 | Michael Aaron Klein | Prepare for and participate in Day 2 of Committee meetings with focus on FCR candidates and Reuters TRO allegations | 3.50 |
| 02/04/22 | Evan M. Lazerowitz | Call with TCC II representatives | 3.00 |
| 02/04/22 | Erica J. Richards | Attend meeting with TCC I and II reps to interview FCR candidates (1.3); attend meeting with TCC II reps (1.5) | 2.80 |
| 02/04/22 | Jared R. Kasner | Call with M. Klein re QSF motion | 0.20 |
| 02/07/22 | Erica J. Richards | Attend FCR candidate interviews | 1.10 |
| 02/08/22 | Jeremiah P. Ledwidge | Attend committee professionals call re hearing on motion to dismiss | 0.50 |
| 02/08/22 | Michael Aaron Klein | Review reliance materials from MNK cited by Castellano and confer with Kutcher re: same | 0.90 |
| 02/08/22 | Michael Aaron Klein | Coordination call with TCC-1 | 0.30 |
| 02/08/22 | Lauren A. Reichardt | Meeting with counsel to TCC II to prepare for meeting with TCC II representatives | 0.50 |
| 02/08/22 | Erica J. Richards | Attend weekly committee professionals' meeting | 0.60 |
| 02/08/22 | Evan M. Lazerowitz | Call with TCC II representatives | 1.50 |
| 02/08/22 | Cathy Rae Hershcopf | Call led by C. Speckhart with Meso Committee professionals | 1.00 |
| 02/09/22 | Jeremiah P. Ledwidge | Attend meeting with committee representatives re motion to dismiss trial and reconstitution of the TCC | 1.70 |
| 02/09/22 | Michael Aaron Klein | Attend Committee representatives call | 0.80 |
| 02/09/22 | Lauren A. Reichardt | Meeting with TCC II Representatives re upcoming motion to dismiss trial | 1.70 |
| 02/09/22 | Summer M. McKee | Call with TCC II representatives and professionals to discuss prosecution of motion to dismiss | 1.80 |
| 02/09/22 | Erica J. Richards | Attend weekly committee representatives meeting | 1.80 |



346589-201                                   **Invoice Number: 2466618**
Committee Representation

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/09/22 | Evan M. Lazerowitz | Call with TCC II representatives | 1.00 |
| 02/09/22 | Ian Ross Shapiro | Weekly representatives call | 1.00 |
| 02/09/22 | Cathy Rae Hershcopf | Meeting with Committee representatives, led by C. Speckhart, previewing MTD and PI holdings | 1.40 |
| 02/11/22 | Michael Aaron Klein | Trial prep meeting with trial team | 0.70 |
| 02/11/22 | Erica J. Richards | Call with M. Klein regarding research of precedent cases in connection with PI arguments (.3); calls with L. Reichardt regarding same (.5); research same (7.6) | 8.40 |
| 02/13/22 | Michael Aaron Klein | Numerous meetings with trial team to prepare for tomorrow's opening statements | 5.50 |
| 02/13/22 | Erica J. Richards | Attend UCC counsel trial planning meeting | 2.00 |
| 02/13/22 | Cullen D. Speckhart | Meet with clients and co-professionals re trial presentations | 5.20 |
| 02/14/22 | Michael Aaron Klein | Post-hearing meetings to prep for day 2 | 3.70 |
| 02/14/22 | Cullen D. Speckhart | Meetings with co-professionals and moving parties in preparation for day 2 of trial | 3.30 |
| 02/15/22 | Jared R. Kasner | Call with M. Klein re 524g issues | 0.20 |
| 02/15/22 | Cullen D. Speckhart | Meetings with co-professionals and moving parties in preparation for day 3 of trial | 4.10 |
| 02/16/22 | Michael Aaron Klein | Post-trial meetings and review of relevant case law to prepare slide deck and oral presentation related to PI motion | 3.30 |
| 02/16/22 | Cullen D. Speckhart | Meetings with co-professionals and moving parties in preparation for day 4 of trial and refine points of argument for PI hearing | 3.80 |
| 02/16/22 | Joseph W. Brown | Call with Reichardt re: PI research | 0.20 |
| 02/20/22 | Jeremiah P. Ledwidge | Attend committee meeting re trial updates and debrief | 0.70 |
| 02/20/22 | Olya Antle | Attend post trial debrief meeting with Committee members and counsel | 0.70 |
| 02/20/22 | Michael Aaron Klein | Meetings with Shapiro and Speckhart and call with Committee reps and members re: MTD trial de-brief and next steps | 1.70 |
| 02/20/22 | Lauren A. Reichardt | Meeting with committee members and representatives to discuss trial | 0.70 |



346589-201                                                    **Invoice Number: 2466618**
Committee Representation

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 02/20/22 | Erica J. Richards | Attend call with TCC II counsel and reps to discuss case strategy and next steps | 0.80 |
| 02/20/22 | Evan M. Lazerowitz | Call with TCC II representatives | 1.30 |
| 02/22/22 | Summer M. McKee | Call with TCC II professionals to discuss case status and timing of motion to dismiss opinion | 0.40 |
| 02/22/22 | Michael Aaron Klein | Weekly coordination call with TCC-1 | 0.50 |
| 02/22/22 | Lauren A. Reichardt | Call with committee counsel and advisors re case status | 0.50 |
| 02/22/22 | Lauren A. Reichardt | Meeting with TCC I counsel re upcoming hearings and FCR discovery | 0.50 |
| 02/22/22 | Lauren A. Reichardt | Meeting with O. Antle, S. McKee, and J. Ledwidge re restructuring transactions | 0.50 |
| 02/22/22 | Jeremiah P. Ledwidge | Attend call with committee professionals re MTD trial debrief and next steps | 0.50 |
| 02/22/22 | Erica J. Richards | Attend weekly UCC professionals' call | 0.60 |
| 02/22/22 | Evan M. Lazerowitz | Weekly call with TCC II professionals | 1.00 |
| 02/22/22 | Jared R. Kasner | Call with D. Cahir re fee app | 0.10 |
| 02/22/22 | Cullen D. Speckhart | Weekly call with TCC1 professionals | 0.50 |
| 02/22/22 | Cullen D. Speckhart | Prepare for and participate in meso committee professionals weekly call | 2.50 |
| 02/22/22 | Cathy Rae Hershcopf | Meeting with Meso reps led by C. Speckhart | 0.90 |
| 02/23/22 | Jeremiah P. Ledwidge | Call with committee representatives re recap of motion to dismiss hearing and next steps | 0.70 |
| 02/23/22 | Summer M. McKee | Call with TCC II professionals and Committee reps to discuss case status and FCR selection process | 0.70 |
| 02/23/22 | Michael Aaron Klein | Weekly update call with Committee representatives | 0.70 |
| 02/23/22 | Lauren A. Reichardt | Meeting with TCC II representatives | 0.70 |
| 02/23/22 | Erica J. Richards | Attend weekly UCC reps meeting | 0.70 |
| 02/23/22 | Ian Ross Shapiro | Meso committee meeting | 0.50 |
| 02/23/22 | Evan M. Lazerowitz | Weekly TCC II representatives call | 1.00 |
| 02/23/22 | Cullen D. Speckhart | Prepare for committee representatives call and participate in same | 3.20 |



**346589-201**
**Committee Representation**

**Invoice Number:  2466618**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/23/22 | Cathy Rae Hershcopf | Join meeting with representatives led by Speckhart | 0.90 |
| 02/24/22 | Jared R. Kasner | Calls re fee application with M. Klein and L. Reichardt (.7); review docket re other professional fee apps (.2); multiple internal emails re same (.5) | 1.40 |
| 02/25/22 | Lauren A. Reichardt | Meeting with Committee members and representatives to discuss court's opinions on motion to dismiss and preliminary injunction | 1.10 |
| 02/25/22 | Michael Aaron Klein | Committee call re: implications of court decisions | 1.10 |
| 02/25/22 | Olya Antle | Attend Committee meeting re Judge Kaplan's motion to dismiss and preliminary injunction opinions | 1.10 |
| 02/25/22 | Summer M. McKee | Call with TCC II professionals and Committee reps to discuss motion to dismiss and prelim injunction opinions | 1.10 |
| 02/25/22 | Erica J. Richards | Attend meeting with UCC advisors and reps regarding MTD and PI rulings | 1.10 |
| 02/25/22 | Ian Ross Shapiro | Committee call re motion to dismiss | 1.00 |
| 02/28/22 | Jeremiah P. Ledwidge | Call with committee representatives re appointment of FCR and next steps | 1.10 |
| 02/28/22 | Olya Antle | Attend Committee call re FCR and related issues | 0.90 |
| 02/28/22 | Evan M. Lazerowitz | Call with TCC II representatives re: FCR matters | 1.40 |
| 02/28/22 | Michael Aaron Klein | Committee call re: FCR selection process and discovery | 0.50 |
| 02/28/22 | Lauren A. Reichardt | Meeting with committee representatives re FCR | 1.10 |
| 02/28/22 | Lauren A. Reichardt | Meeting with C. Speckhart, M. Klein, and N. Flath re FCR | 0.50 |
| 02/28/22 | Erica J. Richards | Attend meeting with UCC advisors and reps regarding FCR update | 1.20 |

|  |  | **Task Total:** | 143.60 | 166,757.50 |
|--|--|-----------------|--------|------------|

**PLAN AND DISCLOSURE STATEMENT**



**346589-201**
**Committee Representation**

**Invoice Number:  2466618**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/01/22 | Erica J. Richards | Analyze cases where competing plans were proposed | 4.40 |
| 02/02/22 | Erica J. Richards | Analyze cases where competing plans were proposed | 4.10 |
| 02/03/22 | Erica J. Richards | Analyze cases where competing plans were proposed | 0.30 |
| 02/04/22 | Erica J. Richards | Review and collect signoffs on revised exclusivity extension order | 0.20 |
| 02/04/22 | Cullen D. Speckhart | Review of materials related to agreement re debtors exclusivity and emails from E. Richards re same | 0.50 |
| 02/05/22 | Michael Aaron Klein | Review and analyze 524(g) email memo prepared by Reichardt and related case law | 1.60 |
| 02/07/22 | Weiru Fang | Review cases i/c/w plan and exclusivity research (1.4); call with E. Richards re same (.4) | 1.80 |
| 02/07/22 | Erica J. Richards | Revise exclusivity case summaries (3.1); call with W. Fang to discuss status of same (.4) | 3.50 |
| 02/08/22 | Erica J. Richards | Analyze and summarize plan exclusivity issues in precedent cases | 6.50 |
| 02/09/22 | Michael Aaron Klein | Review and comment on detailed memo from Fang on Imerys plan development and indemnity dispute | 3.20 |
| 02/09/22 | Weiru Fang | Emails to internal Cooley team re competing plan | 0.10 |
| 02/09/22 | Erica J. Richards | Analyze and summarize plan exclusivity issues in precedent cases | 2.90 |
| 02/10/22 | Zach Kerns | Assist R. Sanchez with downloading filings concerning "Chapter 11 Plan" and "Disclosure Statement" for W. Fang | 1.00 |
| 02/10/22 | Erica J. Richards | Analyze and summarize plan exclusivity issues in precedent cases | 1.30 |
| 02/22/22 | Erica J. Richards | Analyze and summarize plan exclusivity cases | 2.30 |
| 02/23/22 | Erica J. Richards | Analyze and summarize plan exclusivity cases | 2.30 |
| 02/24/22 | Erica J. Richards | Analyze and summarize plan exclusivity cases | 3.20 |



Page    102

**346589-201**
**Committee Representation**

**Invoice Number:  2466618**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| 02/25/22 | Lauren A. Reichardt | Call with R. Newman re GUC trust | 0.40 | |
| 02/25/22 | Erica J. Richards | Analyze and summarize plan exclusivity cases | 1.10 | |
| 02/28/22 | Erica J. Richards | Analyze and summarize plan exclusivity cases | 6.10 | |
| | | **Task Total:** | 46.80 | 53,334.50 |

**RELIEF FROM STAY PROCEEDINGS**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| 02/15/22 | Summer M. McKee | Review Travelers stay relief motion | 0.40 | |
| 02/15/22 | Weiru Fang | Review and analyze cases i/c/w preliminary injunction hearing | 4.80 | |
| | | **Task Total:** | 5.20 | 4,878.00 |

**TRAVEL**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| 02/03/22 | Russell Capone | Travel to Miami for client meetings and prepare for same during travel (billed at ½ time) | 2.10 | |
| 02/03/22 | Ian Ross Shapiro | Travel to Miami for committee meeting and trial presentation (billed at ½ time) | 2.00 | |
| 02/03/22 | Matthew Kutcher | Travel to Miami for team meeting (billed at ½ time) | 2.50 | |
| 02/04/22 | Michael Aaron Klein | Travel back from Committee meeting (billed at ½ time) | 2.00 | |
| 02/04/22 | Russell Capone | Travel from Miami (billed at ½ time) | 2.20 | |
| 02/04/22 | Ian Ross Shapiro | Travel from committee meeting and trial presentation in Miami (billed at ½ time) | 2.20 | |
| 02/04/22 | Matthew Kutcher | Travel from Miami (billed at ½ time) | 2.50 | |
| 02/08/22 | Derek Cole | Round trip travel to Trenton (billed at ½ time) | 3.00 | |
| 02/09/22 | Denise Cahir | Travel to Princeton, New Jersey re trial concerning motion to dismiss and motion for preliminary injunction (billed at ½ time) | 1.30 | |
| 02/11/22 | Derek Cole | Travel to Princeton (billed at ½ time) | 2.00 | |
| 02/12/22 | Nicholas A. Flath | Travel to NJ (billed at ½ time) | 0.70 | |



346589-201                                                **Invoice Number:  2466618**
Committee Representation

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| 02/12/22 | Elizabeth A. Trafton | Travel in connection with trial (billed at ½ time) | 1.90 | |
| 02/12/22 | Russell Capone | Travel to New Jersey for LTL trial (billed at ½ time) | 1.20 | |
| 02/12/22 | Matthew Kutcher | Travel to NJ (billed at ½ time) | 2.50 | |
| 02/13/22 | Jeremiah P. Ledwidge | Travel to Princeton, NJ in connection with MTD trial (billed at ½ time) | 1.00 | |
| 02/13/22 | David H. Kupfer | Travel time (billed at ½ time) | 1.00 | |
| 02/18/22 | Jeremiah P. Ledwidge | Return travel from Princeton, NJ in connection with MTD trial (billed at ½ time) | 1.20 | |
| 02/18/22 | Elizabeth A. Trafton | Travel in connection with trial (billed at ½ time) | 2.20 | |
| 02/18/22 | David H. Kupfer | Travel time (billed at ½ time) | 1.20 | |
| 02/18/22 | Matthew Kutcher | Travel from NJ to Chicago (billed at ½ time) | 2.50 | |
| 02/19/22 | Derek Cole | Return travel from trial site (billed at ½ time) | 1.00 | |
| 02/19/22 | Denise Cahir | Travel from Princeton, New Jersey re trial concerning motion to dismiss and motion for preliminary injunction (billed at ½ time) | 1.30 | |
| | | **Task Total:** | 39.50 | 41,316.50 |

**PREPARATION FOR AND ATTENDANCE AT COURT HEARINGS**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/01/22 | Matthew Kutcher | Attend John Kim Deposition (5.5); attend to PI surreply brief (2.8); attend calls regarding MTD and PI and expert depositions (2.6); prepare for MTD and PI hearing and Miami meeting (3.7) | 14.60 |
| 02/01/22 | Derek Cole | Draft slides for opening statement | 1.60 |
| 02/01/22 | Russell Capone | Prepare for oral argument before court | 1.20 |
| 02/02/22 | Jeremiah P. Ledwidge | Review amicus briefs and motions to shorten in preparation for February 2 hearing re same | 1.10 |
| 02/02/22 | Jeremiah P. Ledwidge | Attend February 2 discovery conference and take notes for team re same | 1.10 |
| 02/02/22 | Lauren A. Reichardt | Attend conference re discovery issues | 1.00 |
| 02/02/22 | Matthew Kutcher | Attend discovery conference (1.2); attend meeting with experts (1.3); prepare for MTD | 13.80 |



**346589-201**
**Committee Representation**

**Invoice Number:  2466618**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | and PI hearing and meeting in Miami (9.8); attend to PI surreply (1.5) | |
| 02/02/22 | Derek Cole | Obtaining deposition video and associated synchronization files | 0.80 |
| 02/02/22 | Russell Capone | Prepare for and participate in court conference and oral argument on discovery issues | 1.50 |
| 02/02/22 | Evan M. Lazerowitz | Attend and summarize hearing | 1.60 |
| 02/02/22 | Erica J. Richards | Attend discovery conference | 1.00 |
| 02/02/22 | Cathy Rae Hershcopf | Discovery conference | 0.70 |
| 02/02/22 | Shamis Beckley | Attend court discovery conference | 1.00 |
| 02/03/22 | Jeremiah P. Ledwidge | Attend Feb. 3 hearing re motions for leave to file amicus briefs and take notes for team | 1.50 |
| 02/03/22 | Lauren A. Reichardt | Attend court hearing re motion for leave to file amicus briefs | 1.50 |
| 02/03/22 | Summer M. McKee | Hearing on amicus brief motions | 1.50 |
| 02/03/22 | Michael Aaron Klein | Numerous confs with Speckhart and Molton and review LTL objection to amicus briefs | 1.20 |
| 02/03/22 | Matthew Kutcher | Attend team meeting to discuss MTD and PI (8.5); working dinner to discuss MTD and PI (3.0) | 11.50 |
| 02/03/22 | Evan M. Lazerowitz | Attend and summarize hearing on amicus | 1.30 |
| 02/03/22 | Erica J. Richards | Attend hearing | 1.60 |
| 02/04/22 | Matthew Kutcher | Review expert reports and prepare for depositions | 3.50 |
| 02/04/22 | Derek Cole | Obtaining deposition video and associated synchronization files | 12.80 |
| 02/04/22 | Ian Ross Shapiro | Trial prep | 7.00 |
| 02/05/22 | Matthew Kutcher | Prepare for expert depositions | 7.60 |
| 02/05/22 | Derek Cole | Loading, troubleshooting and synchronizing deposition videos, designating depositions | 11.30 |
| 02/05/22 | Ian Ross Shapiro | Trial prep | 7.00 |
| 02/06/22 | Matthew Kutcher | Prepare for expert depositions (7.9); review and revise MIL re Bell and Castellano (1.5) | 9.40 |
| 02/06/22 | Ian Ross Shapiro | Trial prep | 8.00 |



**346589-201**
**Committee Representation**

**Invoice Number:  2466618**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/07/22 | Derek Cole | Loading, troubleshooting and synchronizing deposition videos, designating depositions | 13.50 |
| 02/07/22 | Matthew Kutcher | Prepare for expert depositions (6.5); review Mullin Imerys report (1.6); attend to motion in limine re Bell and Castellano (1.1) | 9.20 |
| 02/07/22 | Ian Ross Shapiro | Trial prep | 6.00 |
| 02/08/22 | Derek Cole | Loading, troubleshooting and synchronizing deposition videos, designating depositions (8.8) | 8.80 |
| 02/08/22 | Matthew Kutcher | Prepare for expert depositions (6.5); attend Lisman deposition (3.5); review Mullin Imerys report, S&P documents, new productions (2.6); meet with team regarding MTD issues (1.0); attend to response to PI motion to strike (.8) | 14.40 |
| 02/08/22 | Ian Ross Shapiro | Trial prep | 3.50 |
| 02/09/22 | Derek Cole | Loading, troubleshooting and synchronizing deposition videos, designating depositions | 10.80 |
| 02/09/22 | Matthew Kutcher | Prepare for Castellano deposition (6.9); attend Burian deposition (6.5), meet with FTI re deposition (1.0) | 14.40 |
| 02/09/22 | Ian Ross Shapiro | Prepare for trial, including case administration, attention to order of proof and Imerys fact development, reviewing openings and debtor's sur-reply | 6.00 |
| 02/10/22 | Jeremiah P. Ledwidge | Review motions in limine in preparation for Feb. 10 hearing re same (1.1); Attend Feb. 10 hearing and take notes for team (0.9) | 2.00 |
| 02/10/22 | Derek Cole | Designating depositions (3.9); logistics planning (3.9) | 7.80 |
| 02/10/22 | Nicholas A. Flath | Prepare for and participate in court conference re depositions | 1.50 |
| 02/10/22 | Summer M. McKee | Hearing on motion in limine | 0.60 |
| 02/10/22 | Matthew Kutcher | Prepare for and take Castellano deposition (10.5); prepare for MTD hearing (2.0) | 12.50 |
| 02/10/22 | Evan M. Lazerowitz | Attend and summarize hearing | 2.50 |
| 02/10/22 | Lauren E. Fowler | Prepare for hearing re discovery dispute | 0.40 |
| 02/10/22 | Lauren E. Fowler | Attend hearing re discovery dispute | 0.70 |



346589-201                                                              **Invoice Number:  2466618**
Committee Representation

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/10/22 | Lauren E. Fowler | Confer with Cooley litigation team to prepare for motion to dismiss hearing | 2.40 |
| 02/10/22 | Elizabeth A. Trafton | Assist with hearing prep | 0.60 |
| 02/10/22 | Ian Ross Shapiro | Participate in court hearing; prepare for argument on S&P documents | 1.50 |
| 02/10/22 | Cathy Rae Hershcopf | Kaplan's rejection of motion in limine (.4) and follow up calls and emails with Klein and Lazerowitz re: same (.3) | 0.70 |
| 02/10/22 | Shamis Beckley | Coordinate S&P discovery issues, including attending court hearing on potential S&P depositions | 1.30 |
| 02/11/22 | Derek Cole | Site setup (4.0); on site tech support (4.0); designating depositions (2.3) | 10.30 |
| 02/11/22 | Russell Capone | Draft closing outline | 0.80 |
| 02/11/22 | Matthew Kutcher | Attend S&P depositions (6.2); prepare for MTD and PI hearing, including Castellano cross and Wuestoff cross (5.6) | 11.80 |
| 02/11/22 | Elizabeth A. Trafton | Assist with trial preparation | 2.10 |
| 02/12/22 | Derek Cole | Site setup (7.5); on site tech support (4.5); designating depositions (4.8) | 16.80 |
| 02/12/22 | Shamis Beckley | Prepare for motion to dismiss trial with trial team in New Jersey, including review and preparation of exhibits and opening arguments | 9.30 |
| 02/12/22 | Ian Ross Shapiro | Trial prep | 12.50 |
| 02/12/22 | Cullen D. Speckhart | Prepare for trial and PI argument | 8.50 |
| 02/13/22 | Derek Cole | On site tech support (6.5); designating depositions (6.5) | 13.00 |
| 02/13/22 | Amanda L. Liverzani | Team meetings and preparation for first day of trial proceedings | 10.00 |
| 02/13/22 | Russell Capone | Prepare for trial beginning 2/14 | 7.70 |
| 02/13/22 | Matthew Kutcher | Prepare for MTD trial (9.5); attend meeting with co-counsel re MTD trial (5.2) | 14.70 |
| 02/13/22 | Denise Cahir | Prepare materials for Day 1 of trial on Motion to Dismiss (4.2); communications with team re same (2.7) | 6.90 |



346589-201                                                        **Invoice Number:  2466618**
Committee Representation

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/13/22 | Ian Ross Shapiro | Trial prep | 16.00 |
| 02/13/22 | Cullen D. Speckhart | Prepare for trial and PI argument | 4.40 |
| 02/14/22 | Joseph W. Brown | Attend Opening and initial witnesses for MTD | 7.60 |
| 02/14/22 | Nicholas A. Flath | Prepare for and participate in trial proceedings | 9.00 |
| 02/14/22 | Michael Aaron Klein | Attend day 1 of MTD trial | 9.00 |
| 02/14/22 | Summer M. McKee | Day 1 of motion to dismiss hearing | 7.10 |
| 02/14/22 | Lauren A. Reichardt | Attend hearing on motion to disimss | 7.40 |
| 02/14/22 | Lauren A. Reichardt | Review summaries of testimony from 2/14 hearing on motion to dismiss | 0.60 |
| 02/14/22 | Paul J. Springer | Attend day 1 of MTD trial (partial) | 6.20 |
| 02/14/22 | Joyce V. Rodriguez-Luna | Motion to Dismiss and Preliminary Injunction Trial | 5.90 |
| 02/14/22 | Amanda L. Liverzani | Prepare for and observe first day of trial proceedings (7.0); Prepare for second day of trial proceedings (8.5) | 15.50 |
| 02/14/22 | Shamis Beckley | Prepare for motion to dismiss trial with trial team in New Jersey, including witness preparation and preparation of designations and video designations (8.5); attend Motion to Dismiss trial (7.8); debrief of trial and strategy meeting with trial team (.7) | 17.00 |
| 02/14/22 | Olya Antle | Attend first day of the motion to dismiss trial | 7.20 |
| 02/14/22 | Derek Cole | On site tech support (5.0); designating depositions (5.5); cutting video (5.6) | 16.10 |
| 02/14/22 | Rachel H. Alpert | Monitor motion to dismiss trial to track of exhibits introduced | 1.40 |
| 02/14/22 | Russell Capone | Attend trial and prep for next day of trial | 13.40 |
| 02/14/22 | Matthew Kutcher | Attend MTD trial (8); prepare for MTD trial, including preparing for expert cross examinations (4.2); assist with fact cross examinations (3.5); attend meetings with team re same (.8) | 16.50 |
| 02/14/22 | Jeremiah P. Ledwidge | Attend day 1 of MTD trial and take notes for team re same | 8.50 |
| 02/14/22 | Lauren E. Fowler | Attend trial on motions to dismiss | 6.70 |



346589-201                                              **Invoice Number:  2466618**
Committee Representation

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/14/22 | Erin L. Combs | Attend motion to dismiss and preliminary injunction trial (7.0) and prepare for next day of trial (10.0) | 17.00 |
| 02/14/22 | Erica J. Richards | Remote attendance at MTD hearing | 7.20 |
| 02/14/22 | Denise Cahir | Prepare for trial re motion to dismiss and motion for preliminary injunction | 14.70 |
| 02/14/22 | Ian Ross Shapiro | Prepare for and attend trial | 16.00 |
| 02/14/22 | Jared R. Kasner | Attend motion to dismiss hearing | 5.50 |
| 02/14/22 | Cullen D. Speckhart | Participate in day 1 trial proceedings in NJ bankruptcy court | 8.10 |
| 02/14/22 | Kimberley A. Bishop | Attend and take notes on afternoon proceedings | 2.20 |
| 02/14/22 | Cathy Rae Hershcopf | Attend day 1 of hearing on MTD (6.6) and confer with M. Klein re: strategy for balance (.4) | 7.00 |
| 02/14/22 | David H. Kupfer | Participated in trial for motions to dismiss (6.8); communicated with C. Speckhart re PI oral argument outline and slides (1.2); prepared slides for PI argument (1.9); conducted legal research for PI argument (.7) | 10.80 |
| 02/14/22 | Evan M. Lazerowitz | Attend and summarize trial for TCC II | 8.50 |
| 02/15/22 | Nicholas A. Flath | Prepare for and attend trial | 10.50 |
| 02/15/22 | Summer M. McKee | Day 2 of motion to dismiss hearing | 6.20 |
| 02/15/22 | Lauren A. Reichardt | Attend hearing on motion to dismiss | 5.80 |
| 02/15/22 | Paul J. Springer | Attend virtually day 2 of MTD trial | 6.70 |
| 02/15/22 | Michael Aaron Klein | Attend Day 2 of MTD trial | 9.50 |
| 02/15/22 | Amanda L. Liverzani | Prepare for and observe second day of trial proceedings (6.0); Prepare for third day of trial proceedings (6.6) | 12.60 |
| 02/15/22 | Shamis Beckley | Prepare for motion to dismiss trial with trial team in New Jersey, including witness preparation and preparation of designations and video designations (7.5); attend Motion to Dismiss trial (7.3); debrief of trial and strategy meeting with trial team (1.3) | 16.10 |
| 02/15/22 | Olya Antle | Attend second day of trial on the motion to dismiss case | 6.60 |



346589-201                                                          **Invoice Number:  2466618**
Committee Representation

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/15/22 | Derek Cole | On site tech support (5.0); designating depositions (6.5); cutting video (7.3) | 18.80 |
| 02/15/22 | Russell Capone | Attend trial and trial prep for next day or trial | 11.40 |
| 02/15/22 | Jeremiah P. Ledwidge | Attend day 2 of MTD trial and take notes for team re same | 8.00 |
| 02/15/22 | Joyce V. Rodriguez-Luna | Trial on motion to dismiss and preliminary injunction | 6.50 |
| 02/15/22 | Lauren E. Fowler | Attend trial on motions to dismiss | 7.10 |
| 02/15/22 | Erin L. Combs | Attend motion to dismiss and preliminary injunction trial (7.0) and prepare for next day of trial (8.7) | 15.70 |
| 02/15/22 | Erica J. Richards | Remote attendance at MTD hearing | 6.60 |
| 02/15/22 | Denise Cahir | Prepare for trial re motion to dismiss and motion for preliminary injunction | 8.80 |
| 02/15/22 | Denise Cahir | Attend day 2 of trial re motion to dismiss | 7.00 |
| 02/15/22 | Ian Ross Shapiro | Prepare for and attend trial | 17.50 |
| 02/15/22 | Jared R. Kasner | Attend motion to dismiss hearing | 2.00 |
| 02/15/22 | Cullen D. Speckhart | Participate in day 2 trial proceedings in NJ bankruptcy court | 8.40 |
| 02/15/22 | Kimberley A. Bishop | Attend trial proceedings and take notes for circulation to the trial team | 4.90 |
| 02/15/22 | Cathy Rae Hershcopf | Day 2 of MTD most of the hearing (5.2) and confer with M. Klein (.4) and E. Lazerowitz (.3) re: balance | 5.90 |
| 02/15/22 | David H. Kupfer | Participated in trial on motions to dismiss (6.3); communicated with M. Klein and C. Speckhart re preliminary injunction argument (2); revised outline of PI arguments (5.3) | 13.60 |
| 02/15/22 | Evan M. Lazerowitz | Attend and summarize trial for TCC II | 8.50 |
| 02/16/22 | Lauren E. Fowler | Attend motion to dismiss trial | 6.80 |
| 02/16/22 | Summer M. McKee | Day 3 of motion to dismiss hearing | 6.40 |
| 02/16/22 | Joyce V. Rodriguez-Luna | Motion to Dismiss and Preliminary Injunction Trial (6); review and compile deposition designations for use at trial (1.5) | 7.50 |
| 02/16/22 | Lauren A. Reichardt | Prepare for hearing on preliminary injunction | 1.70 |



**346589-201**
Committee Representation

**Invoice Number: 2466618**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/16/22 | Lauren A. Reichardt | Call with M. Klein, C. Speckhart, E. Richards, and D. Kupfer re preliminary injunction hearing (.4) and follow up with E. Richards re same (.2) | 0.60 |
| 02/16/22 | Lauren A. Reichardt | Attend hearing on motion to dismiss | 6.20 |
| 02/16/22 | Paul J. Springer | Attend virtually day 3 of MTD trial (partial) | 5.00 |
| 02/16/22 | Amanda L. Liverzani | Prepare for and observe third day of trial proceedings (7.0); Prepare for fourth day of trial proceedings and closing arguments (7.9) | 14.90 |
| 02/16/22 | Shamis Beckley | Prepare for motion to dismiss trial with trial team in New Jersey, including preparation for cross and preparation for closing arguments and pulling of key evidence (7.5); attend Motion to Dismiss trial (7.5); debrief of trial and strategy meeting with trial team (1.1) | 16.10 |
| 02/16/22 | Olya Antle | Attend day 3 of the motion to dismiss trial | 5.80 |
| 02/16/22 | Derek Cole | On site tech support (7.5); designating depositions (7.0); editing slides (8.0) | 22.50 |
| 02/16/22 | Nicholas A. Flath | Participate in trial proceedings | 9.00 |
| 02/16/22 | Nicholas A. Flath | Work on closing argument | 3.50 |
| 02/16/22 | Nicholas A. Flath | Prepare for hearing | 2.50 |
| 02/16/22 | Michael Aaron Klein | Prepare for and attend Day 3 of trial | 10.20 |
| 02/16/22 | Russell Capone | Attend trial (8.0) and trial prep for next day (4.9) | 12.90 |
| 02/16/22 | Matthew Kutcher | Attending MTD Trial (8.0); preparing for MTD trial (9.2) | 17.20 |
| 02/16/22 | Jeremiah P. Ledwidge | Attend day 3 of MTD trial and take notes for team re same | 8.50 |
| 02/16/22 | Erica J. Richards | Remote attendance at MTD hearing (6.5); review and comment on draft PI closing arguments (1.5) | 8.00 |
| 02/16/22 | Denise Cahir | Prepare for trial re motion to dismiss and motion for preliminary injunction | 15.10 |
| 02/16/22 | Ian Ross Shapiro | Prepare for and attend trial | 19.00 |
| 02/16/22 | Jared R. Kasner | Attend motion to dismiss trial | 2.10 |
| 02/16/22 | Cullen D. Speckhart | Participate in day 3 trial proceedings in NJ | 8.80 |



346589-201                                                          **Invoice Number:  2466618**
Committee Representation

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | bankruptcy court | |
| 02/16/22 | Joseph W. Brown | Attend part of MTD oral argument | 1.20 |
| 02/16/22 | Kimberley A. Bishop | Attend trial proceeding and take notes | 3.90 |
| 02/16/22 | Cathy Rae Hershcopf | Day 3 of MTD | 6.20 |
| 02/16/22 | David H. Kupfer | Participated in trial on motion to dismiss (7.7); drafted rebuttal arguments for PI motion (1.4); communicated with L. Reichardt, C. Speckhart and M. Klein re PI arguments (1.5) | 10.60 |
| 02/16/22 | Evan M. Lazerowitz | Attend and summarize trial for TCC II | 8.50 |
| 02/17/22 | Joyce V. Rodriguez-Luna | Motion to Dismiss and Preliminary Injunction Trial (6); review and compile transcript snippets for final trial presentation (.5) | 6.50 |
| 02/17/22 | Lauren A. Reichardt | Attend hearing on motion to dismiss | 6.30 |
| 02/17/22 | Joseph W. Brown | Attend part of 2/17 closing arguments | 3.60 |
| 02/17/22 | Amanda L. Liverzani | Prepare for and observe fourth day of trial proceedings (10.0); Prepare for fifth day of trial proceedings (5.9) | 15.90 |
| 02/17/22 | Shamis Beckley | Prepare for motion to dismiss trial with trial team in New Jersey, including preparation for closing arguments and pulling of key evidence (5); attend Motion to Dismiss trial (7.5); debrief of trial and strategy meeting with trial team (1.8) | 14.30 |
| 02/17/22 | Olya Antle | Attend trial on motion to dismiss case | 6.20 |
| 02/17/22 | Derek Cole | On site tech support (2.5); designating depositions (3.5); supply run (1.0); breaking down equipment (5.6); updating Magnum (2.0) | 14.60 |
| 02/17/22 | Paul J. Springer | Attend virtually day 4 of MTD trial | 6.10 |
| 02/17/22 | Summer M. McKee | Day 4 of motion to dismiss hearing | 6.20 |
| 02/17/22 | Nicholas A. Flath | Prepare for hearing | 2.50 |
| 02/17/22 | Nicholas A. Flath | Participate in trial proceedings | 9.00 |
| 02/17/22 | Michael Aaron Klein | Prepare for and attend Day 4 of trial | 9.70 |
| 02/17/22 | Michael Aaron Klein | Post-trial meetings to prepare for rebuttal closing arguments and completion of presentation materials and oral presentation | 3.80 |



**346589-201**
Committee Representation

**Invoice Number:  2466618**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | related to PI motion | |
| 02/17/22 | Russell Capone | Attend trial | 8.80 |
| 02/17/22 | Rachel H. Alpert | Monitor trial developments | 1.30 |
| 02/17/22 | Matthew Kutcher | Attending MTD Trial (8.0); preparing for MTD trial (8.8) | 16.80 |
| 02/17/22 | Jeremiah P. Ledwidge | Attend meeting with committee counsel re day 4 MTD trial debrief and planning session for day 5 of trial | 2.00 |
| 02/17/22 | Jeremiah P. Ledwidge | Attend day 4 of MTD trial and take notes for team re same | 8.50 |
| 02/17/22 | Lauren E. Fowler | Attend motion to dismiss trial | 6.60 |
| 02/17/22 | Erin L. Combs | Attend motion to dismiss and preliminary injunction trial (7.0) and prepare for next day of trial (11.4) | 18.40 |
| 02/17/22 | Erica J. Richards | Remote attendance at MTD hearing (6.0); review revised PI closing argument and slides (.3) | 6.30 |
| 02/17/22 | Elizabeth A. Trafton | Assist with trial | 7.00 |
| 02/17/22 | Denise Cahir | Prepare for trial re motion to dismiss and motion for preliminary injunction | 9.30 |
| 02/17/22 | Denise Cahir | Attend day 4 of trial re motion to dismiss | 7.00 |
| 02/17/22 | Ian Ross Shapiro | Prepare for and attend trial | 15.00 |
| 02/17/22 | Jared R. Kasner | Attend motion to dismiss trial | 4.00 |
| 02/17/22 | Cullen D. Speckhart | Participate in day 4 trial proceedings in NJ bankruptcy court | 8.30 |
| 02/17/22 | Cullen D. Speckhart | Extensive work in preparation for delivery of PI argument | 7.80 |
| 02/17/22 | Reed A. Smith | Attend expert cross-examination and closings | 3.90 |
| 02/17/22 | Kimberley A. Bishop | Attend closing arguments | 3.10 |
| 02/17/22 | Cathy Rae Hershcopf | Review and comment on closing arguments and slide decks (1.8); attend Day 4 of MTD and all closing arguments except LTL's (6.8) | 8.60 |
| 02/17/22 | David H. Kupfer | Participated in trial on MTD (4.2); revised outline and slides for preliminary injunction argument (2.9); communicated with TCCII litigation team re rebuttal summation | 8.80 |



346589-201                                                          **Invoice Number: 2466618**
Committee Representation

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | arguments (1.7) | |
| 02/17/22 | Evan M. Lazerowitz | Attend and summarize trial for TCC II | 8.50 |
| 02/18/22 | Olya Antle | Attend hearing re preliminary injunction motion | 3.80 |
| 02/18/22 | Olya Antle | Attend trial re motion to dismiss case | 2.50 |
| 02/18/22 | Derek Cole | On site tech support (5.5); war room breakdown (5.8) | 11.30 |
| 02/18/22 | Paul J. Springer | Attend virtually day 5 of trial on MTD/PI motion | 7.00 |
| 02/18/22 | Shamis Beckley | Prepare for motion to dismiss trial with trial team in New Jersey, including preparation for rebuttal closing arguments (2.5); attend Motion to Dismiss trial and PI hearing (6.7) | 9.20 |
| 02/18/22 | Joseph W. Brown | Attend closing arguments, PI arguments | 6.10 |
| 02/18/22 | Summer M. McKee | Day 5 of motion to dismiss hearing/hearing on prelim injunction motion | 6.80 |
| 02/18/22 | Nicholas A. Flath | Participate in trial proceedings | 6.50 |
| 02/18/22 | Lauren A. Reichardt | Attend hearing on debtor's motion for a preliminary injunction | 4.10 |
| 02/18/22 | Lauren A. Reichardt | Attend closing arguments with respect to motion to dismiss | 3.40 |
| 02/18/22 | Michael Aaron Klein | Prepare for and attend Day 5 of trial | 10.70 |
| 02/18/22 | Rachel H. Alpert | Monitor motion to dismiss trial | 1.30 |
| 02/18/22 | Matthew Kutcher | Attending MTD and PI hearing | 6.60 |
| 02/18/22 | Amanda L. Liverzani | Prepare for and observe fourth day of trial proceedings | 9.50 |
| 02/18/22 | Jeremiah P. Ledwidge | Attend final day of MTD trial and take notes for team re same | 9.00 |
| 02/18/22 | Joyce V. Rodriguez-Luna | Trial on Motion to Dismiss and Preliminary Injunction | 7.00 |
| 02/18/22 | Evan M. Lazerowitz | Attend and summarize final day of trial and PI hearing | 9.40 |
| 02/18/22 | Lauren E. Fowler | Attend motion to dismiss trial and preliminary injunction hearing | 7.10 |
| 02/18/22 | Erin L. Combs | Attend motion to dismiss and preliminary injunction trial (7.0) and prepare for same | 14.00 |



346589-201                                                          **Invoice Number:  2466618**
Committee Representation

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | (7.0) | |
| 02/18/22 | Erica J. Richards | Remote attendance at PI hearing | 7.30 |
| 02/18/22 | Elizabeth A. Trafton | Assist with trial | 6.10 |
| 02/18/22 | Denise Cahir | Prepare for trial re motion to dismiss and motion for preliminary injunction, including breaking down temporary office | 10.70 |
| 02/18/22 | Ian Ross Shapiro | Prepare for and attend trial | 14.80 |
| 02/18/22 | Jared R. Kasner | Attend motion to dismiss and preliminary injunction trial | 6.20 |
| 02/18/22 | Cullen D. Speckhart | Participate in day 5 trial proceedings in NJ bankruptcy court | 8.90 |
| 02/18/22 | Reed A. Smith | Attend preliminary injunction hearing | 3.50 |
| 02/18/22 | Kimberley A. Bishop | Attend trial proceedings and take notes | 6.30 |
| 02/18/22 | Cathy Rae Hershcopf | Review transcript from Day 4 of MTD (1.1) and discuss with E. Lazerowitz and litigation team (.4) | 1.50 |
| 02/18/22 | Cathy Rae Hershcopf | Day 5 of MTD hearing with Jones Day closing to short rebuttal and motion to extend the preliminary injunction to J&J and affiliates (6.4); confer with M. Klein re: same (.6); review emails from clients re: same (.7) | 7.70 |
| 02/18/22 | David H. Kupfer | Participated in trial on MTD and preliminary injunction (6.5); communicated with C. Speckhart re arguments (1.1) | 7.60 |

                                          **Task Total:**     1,591.70    1,589,006.50


**Total Fees**                                                          **$4,817,849.00**



Page    115

**346589-201**
**Committee Representation**

**Invoice Number:  2466618**

**Fee Summary:**

| Timekeeper | Rate | Hours | Total |
|---|---|---|---|
| Jason L. Kent | 1360 | 2.00 | 2,720.00 |
| Heidi A. Lawson | 1420 | .90 | 1,278.00 |
| Cullen D. Speckhart | 1225 | 236.40 | 289,590.00 |
| Kathleen R. Hartnett | 1340 | 5.70 | 7,638.00 |
| Russell Capone | 1285 | 148.40 | 190,694.00 |
| Matthew Kutcher | 1340 | 236.60 | 317,044.00 |
| Shamis Beckley | 1215 | 209.70 | 254,785.50 |
| Cathy Rae Hershcopf | 1420 | 73.60 | 104,512.00 |
| Michael Aaron Klein | 1180 | 189.30 | 223,374.00 |
| Ian Ross Shapiro | 1305 | 208.00 | 271,440.00 |
| David A. Vogel | 1175 | 40.70 | 47,822.50 |
| Reed A. Smith | 1165 | 80.50 | 93,782.50 |
| Nicholas A. Flath | 1170 | 251.10 | 293,787.00 |
| Erica J. Richards | 1165 | 141.50 | 164,847.50 |
| Elizabeth A. Trafton | 1140 | 187.10 | 213,294.00 |
| David H. Kupfer | 1155 | 127.50 | 147,262.50 |
| Evan M. Lazerowitz | 1140 | 214.50 | 244,530.00 |
| Lauren A. Reichardt | 1155 | 152.40 | 176,022.00 |
| Summer M. McKee | 1155 | 129.30 | 149,341.50 |
| Brandon McLaughlin | 820 | 30.40 | 24,928.00 |
| Joseph W. Brown | 1115 | 47.60 | 53,074.00 |
| Rachel F. Katz | 1140 | 9.10 | 10,374.00 |
| Amanda L. Liverzani | 1115 | 180.00 | 200,700.00 |
| Lauren E. Fowler | 720 | 201.30 | 144,936.00 |
| Paul J. Springer | 1115 | 114.20 | 127,333.00 |
| Hanna C. Evensen | 720 | 36.50 | 26,280.00 |
| Olya Antle | 1115 | 75.10 | 83,736.50 |
| Rachel H. Alpert | 620 | 148.20 | 91,884.00 |
| Kimberley A. Bishop | 620 | 110.90 | 68,758.00 |
| Joyce V. Rodriguez-Luna | 610 | 139.30 | 84,973.00 |
| Zoë W. Helstrom | 620 | 1.10 | 682.00 |
| Jared R. Kasner | 1000 | 83.10 | 83,100.00 |
| Julie M. Veroff | 1140 | 18.00 | 20,520.00 |
| Weiru Fang | 920 | 71.80 | 66,056.00 |
| Robert W. Jacques | 1155 | 9.00 | 10,395.00 |
| Jeremiah P. Ledwidge | 920 | 182.00 | 167,440.00 |
| Cristina A. Lombardi | 610 | 12.80 | 7,808.00 |
| Patrick J. Hayden | 1155 | 2.40 | 2,772.00 |
| Hilarie B. Laing | 490 | 62.30 | 30,527.00 |
| Lawrence Eric Bolton | 410 | 2.90 | 1,189.00 |
| Justin E. Royer | 380 | 3.10 | 1,178.00 |
| Erin L. Combs | 415 | 286.80 | 119,022.00 |
| Mollie N. Canby | 380 | 37.60 | 14,288.00 |



**346589-201**                                                                              **Invoice Number:  2466618**
**Committee Representation**

| Timekeeper | Rate | Hours | Total |
|---|---|---|---|
| Aidan T. Lee | 225 | 6.50 | 1,462.50 |
| Veronica Rusu | 395 | 43.50 | 17,182.50 |
| Denise Cahir | 350 | 221.20 | 77,420.00 |
| Julie Ruse | 340 | 3.40 | 1,156.00 |
| Dmitry Spektor | 385 | 7.80 | 3,003.00 |
| Derek Cole | 340 | 196.80 | 66,912.00 |
| Lisa D. Macdonald | 345 | 1.30 | 448.50 |
| Zach Kerns | 345 | 3.00 | 1,035.00 |
| Azadeh Sakizadeh | 350 | 1.60 | 560.00 |
| Paul Johns | 345 | 7.90 | 2,725.50 |
| Douglas C. Lyles | 345 | .80 | 276.00 |
| Tryphena Smith | 275 | .30 | 82.50 |
| Maribel H. Nash | 345 | 15.50 | 5,347.50 |
| Kimball Fontein | 345 | .90 | 310.50 |
| Rafael Sanchez | 345 | 12.20 | 4,209.00 |

**For costs and disbursements recorded through February 28, 2022 :**

Additional Services                                                                          39,735.31

Air Fare                                                                                     45.00
Traveler: Speckhart/Cullen

Air Fare                                                                                     245.00
Traveler: SPECKHART/CULLEN // Departure Date: 2/2/2022 // Itinerary: New
York, NY - Miami, FL // Airline: Delta Airlines

Air Fare                                                                                     787.76
Traveler: SHAPIRO/IAN ROSS // Departure Date: 2/3/2022 // Itinerary: New York,
NY - Miami, FL // Airline: Delta Airlines

Air Fare                                                                                     63.00
Traveler: M. KUTCHER - Change Ticket Fee - New York - Litigation in NYC re
matter. on 02/02/2022

Air Fare                                                                                     63.00
Traveler: M. KUTCHER - Change Ticket Fee - New York - Litigation in NYC re
matter. on 02/02/2022

Air Fare                                                                                     524.56
Traveler: CAPONE/RUSSELL // Departure Date: 2/3/2022 // Itinerary: New York,
NY - Miami, FL // Airline: Delta Airlines

Air Fare                                                                                     45.00
Traveler: Speckhart/Cullen



**346589-201**                                                        **Invoice Number:  2466618**
**Committee Representation**

| | |
|---|---:|
| Air Fare<br>Traveler: SHAPIRO/IAN ROSS // Departure Date: 2/4/2022 // Itinerary: Miami, FL - New York, NY // Airline: Delta Airlines | 517.00 |
| Air Fare<br>Traveler: SPECKHART/CULLEN // Departure Date: 2/4/2022 // Itinerary: Miami, FL - Charlotte, NC - Norfolk/Virginia Beach/Williamsburg, VA // Airline: American Airlines | 365.20 |
| Air Fare<br>Business meeting for LTL matter. on 02/03/2022 | 19.00 |
| Air Fare<br>Traveler: COMBS/ERIN L // Departure Date: 2/7/2022 // Itinerary: Pensacola, FL - Atlanta, GA - Newark, NJ // Airline: United | 472.60 |
| Air Fare<br>Traveler: M. KUTCHER - Litigation in NYC re matter. - Departure Date: 02/07/2022 - Itinerary: NYC for LTL litigation | 542.20 |
| Air Fare<br>Business meeting for LTL matter. on 02/04/2022 | 19.00 |
| Air Fare<br>MIA-ORF In-flight WIFI on 02/04/2022 | 12.00 |
| Air Fare<br>Traveler: SPECKHART/CULLEN // Departure Date: 2/7/2022 // Itinerary: Washington, DC - New York, NY // Airline: Delta Airlines | 271.24 |
| Air Fare<br>Traveler: S. BECKLEY - travel back to Boston - Departure Date: 02/05/2022 - Itinerary: Delta | 233.60 |
| Air Fare<br>Traveler: BECKLEY/SHAMIS // Airline: American Airlines | (152.83) |
| Air Fare<br>Litigation in NYC re matter. on 02/07/2022 | 8.00 |
| Air Fare<br>Traveler: E. COMBS - Baggage Fee - Newark - Client Travel/Court Official Committee of Talc Claimants (TCC) on 02/07/2022 | 130.00 |
| Air Fare<br>Traveler: TRAFTON/ELIZABETH A // Departure Date: 2/12/2022 // Itinerary: Boston, MA - Newark, NJ // Airline: JetBlue Airways | 141.72 |
| Air Fare | 35.00 |



**346589-201**                                                       **Invoice Number:  2466618**
**Committee Representation**

Traveler: M. KUTCHER - Change Ticket Fee - New York - Litigation LTL matter in
NYC. on 02/17/2022

| | |
|---|---|
| Air Fare | 8.00 |
| Litigation LTL matter in NYC. on 02/18/2022 | |
| | |
| Automobile Rental | 45.00 |
| Traveler: Kutcher/Matthew | |
| American Express | |
| | |
| Automobile Rental | 45.00 |
| Traveler: Kutcher/Matthew | |
| American Express | |
| | |
| Court Fees | 150.00 |
| Pro Hac Vice motion for Shamis Beckley in District of New Jersey. | |
| Clerk, USDC, District of New Jersey | |
| | |
| Court Fees | 150.00 |
| Pro Hac Vice motion for Erica Richards | |
| Clerk, USDC, District of New Jersey | |
| | |
| Court Fees | 150.00 |
| Pro Hac Vice motion for Kathleen Hartnett in District of New Jersey. | |
| Clerk, USDC, District of New Jersey | |
| | |
| Deposition | 2,230.35 |
| Transcript of 2/10 Mark Rasmussen Deposition | |
| Veritext LLC | |
| | |
| Document Preparation | 399.73 |
| | |
| Federal Express | 886.19 |
| | |
| Filing Fees | 150.00 |
| The check needs to be made out to the below entity and sent overnight by FedEx. | |
| Payment in the form of a check must be payable to "Clerk, USDC " There should | |
| also be a note on the check somewhere that it is for the PHV of Russell Capone. | |
| Clerk, USDC, District of New Jersey | |
| | |
| Filing Fees | 150.00 |
| Motion Pro Hac Vice was filed for Julie M. Veroff. | |
| Clerk, USDC, District of New Jersey | |
| | |
| Hotels and Meals (Hotels) | 14,205.03 |
| Traveler: Ian Ross Shapiro // Hotel: SETAI MIAMI BEACH MIAMI BEACH FL | |
| Setai hotel charges for LTL Miami conference including special event room | |
| rentals and food & beverage charges | |
| American Express | |



**346589-201**
**Committee Representation**

**Invoice Number:  2466618**

| | |
|---|---:|
| Hotels and Meals (Hotels)<br>Traveler: Kutcher/Matthew<br>American Express | 15.00 |
| Hotels and Meals (Hotels)<br>Miami Beach, Florida - LTL Committee Meeting Miami 02/02/2022-02/04/2022<br>Cullen D. Speckhart | 2,615.16 |
| Hotels and Meals (Hotels)<br>Meeting - hotel in Miami 02/03/2022-02/04/2022<br>Shamis Beckley | 1,193.58 |
| Hotels and Meals (Hotels)<br>Miami, FL - Business meeting for LTL matter. 02/03/2022-02/04/2022<br>Matthew Kutcher | 1,196.09 |
| Hotels and Meals (Hotels)<br>Miami - Hotel for trial 02/04/2022-02/05/2022<br>Shamis Beckley | 586.47 |
| Hotels and Meals (Hotels)<br>New York - In NYC to assist with LTL matter. 02/07/2022-02/12/2022<br>Matthew Kutcher | 5,262.73 |
| Hotels and Meals (Hotels)<br>Deposit for Princeton Hyatt hotel accommodations for LTL trial team Folio #<br>03800864<br>American Express | 8,487.00 |
| Hotels and Meals (Meals)<br>Miami Beach, Florida - In Room Dining Lunch on 02/02/2022 with Cullen<br>Speckhart<br>Cullen D. Speckhart | 83.16 |
| Hotels and Meals (Meals)<br>Miami Beach, Florida - Rooftop PB and Grille Dinner on 02/02/2022 with Cullen<br>Speckhart<br>Cullen D. Speckhart | 49.04 |
| Hotels and Meals (Meals)<br>Miami - Hotel for trial on 02/04/2022 with Shamis Beckley<br>Shamis Beckley | 82.69 |
| Hotels and Meals (Meals)<br>Miami Beach, Florida - Mini Bar Food on 02/04/2022 with Cullen Speckhart<br>Cullen D. Speckhart | 49.06 |



**346589-201**                                                      **Invoice Number:  2466618**
**Committee Representation**

| | |
|---|---|
| Hotels and Meals (Meals)<br>Miami, FL - Business meeting for LTL matter. on 02/04/2022 with Matthew<br>Kutcher, Russell Capone, Shamis Beckley<br>Matthew Kutcher | 107.74 |
| Hotels and Meals (Meals)<br>Meeting - hotel in Miami on 02/04/2022 with Shamis Beckley<br>Shamis Beckley | 42.41 |
| Hotels and Meals (Meals)<br>Meeting - hotel in Miami on 02/04/2022 with Shamis Beckley<br>Shamis Beckley | 31.89 |
| Hotels and Meals (Meals)<br>Miami, FL - Business meeting for LTL matter. on 02/04/2022 with Matthew<br>Kutcher<br>Matthew Kutcher | 20.64 |
| Hotels and Meals (Meals)<br>Food & Beverage 1 Hotel South Beach on 02/04/2022 with Cullen Speckhart<br>Cullen D. Speckhart | 5.45 |
| Hotels and Meals (Meals)<br>Client Travel/Court Official Committee of Talc Claimants (TCC) on 02/08/2022<br>with Erin Combs<br>Erin L. Combs | 13.86 |
| Hotels and Meals (Meals)<br>Client Travel/Court Official Committee of Talc Claimants (TCC) on 02/08/2022<br>with Erin Combs<br>Erin L. Combs | 26.52 |
| Hotels and Meals (Meals)<br>Breakfast - Hyatt Regency on 02/10/2022 with Denise Cahir<br>Denise Cahir | 8.40 |
| Hotels and Meals (Meals)<br>Client Travel/Court Official Committee of Talc Claimants (TCC) on 02/10/2022<br>with Erin Combs<br>Erin L. Combs | 3.73 |
| Hotels and Meals (Meals)<br>Breakfast - Hyatt Regency on 02/11/2022 with Denise Cahir<br>Denise Cahir | 14.80 |
| Hotels and Meals (Meals)<br>Client Trial on 02/12/2022 with Nicholas Flath<br>Nicholas A. Flath | 4.20 |



**346589-201**                                                            **Invoice Number:  2466618**
**Committee Representation**

| | |
|---|---:|
| Hotels and Meals (Meals)<br>New York - In NYC to assist with LTL matter. on 02/12/2022 with Matthew Kutcher<br>Matthew Kutcher | 17.34 |
| Hotels and Meals (Meals)<br>Breakfast - Hyatt Regency on 02/12/2022 with Denise Cahir<br>Denise Cahir | 14.80 |
| Hotels and Meals (Meals)<br>Client Travel/Court Official Committee of Talc Claimants (TCC) on 02/12/2022 with Erin Combs<br>Erin L. Combs | 8.40 |
| Hotels and Meals (Meals)<br>Client Trial on 02/13/2022 with Nicholas Flath<br>Nicholas A. Flath | 7.27 |
| Hotels and Meals (Meals)<br>Breakfast - Hyatt Regency on 02/16/2022 with Denise Cahir<br>Denise Cahir | 4.20 |
| Hotels and Meals (Meals)<br>Client Trial on 02/18/2022 with Nicholas Flath<br>Nicholas A. Flath | 55.92 |
| Hotels and Meals (Meals)<br>Breakfast - Hyatt Regency on 02/19/2022 with Denise Cahir<br>Denise Cahir | 12.66 |
| Hotels and Meals (Meals)<br>Breakfast - Hyatt Regency on 02/19/2022 with Denise Cahir<br>Denise Cahir | 5.27 |
| Meals | 8,062.16 |
| Mileage, Parking and Tolls | 24.06 |
| CourtSolutions LTL on 02/01/2022<br>Cullen D. Speckhart | 0.02 |
| Cost to attend telephonic hearing in LTL Management LLC, a Chapter 11 bankruptcy where Cooley represents the Official Committee of Talc Claimants II on 02/02/2022<br>Jeremiah P. Ledwidge | 50.00 |
| telecourt fee on 02/02/2022<br>Evan M. Lazerowitz | 50.00 |



Page    122

**346589-201**                                              **Invoice Number:  2466618**
**Committee Representation**

| | |
|---|---:|
| Cost to attend telephonic hearing in LTL Management LLC, a Chapter 11 bankruptcy where Cooley represents the Official Committee of Talc Claimants II on 02/03/2022<br>Jeremiah P. Ledwidge | 50.00 |
| CourtSolutions LTL on 02/03/2022<br>Cullen D. Speckhart | 50.00 |
| Taxi to airport - LTL on 02/04/2022<br>Michael Aaron Klein | 107.16 |
| Cost to attend telephonic hearing in LTL Management LLC, a Chapter 11 bankruptcy where Cooley represents the Official Committee of Talc Claimants II on 02/10/2022<br>Jeremiah P. Ledwidge | 50.00 |
| In NYC to assist with LTL matter. on 02/10/2022<br>Matthew Kutcher | 69.00 |
| Retrieval of court documents on 02/12/2022<br>Rachel H. Alpert | 5.75 |
| Retrieval of court documents on 02/12/2022<br>Rachel H. Alpert | 4.59 |
| Trial in NJ: items requested by attorneys, additional snacks for Cooley team and clients at court on 02/14/2022<br>Dawn E. Nickich | 94.97 |
| Litigation LTL matter in NYC. on 02/14/2022<br>Matthew Kutcher | 85.75 |
| Ian Shapiro's 2022 NJ PHV Admission Dues<br>NJ Lawyers' Fund for Client Protection | 212.00 |
| Matthew Kutcher's 2022 NJ PHV Admission Dues<br>NJ Lawyers' Fund for Client Protection | 212.00 |
| Hotel - Laundry on 02/17/2022<br>Denise Cahir | 9.50 |
| Russell Capone's 2022 NJ PHV Dues<br>NJ Lawyers' Fund for Client Protection | 212.00 |
| Kathleen Hartnett's 2022 NJ PHV Admission Dues<br>NJ Lawyers' Fund for Client Protection | 212.00 |
| 2022 NJ PHV Admission Dues for Nicholas Flath<br>NJ Lawyers' Fund for Client Protection | 212.00 |
| Erica Richards 2022 NJ PHV Admission Dues | 212.00 |



**346589-201**
**Committee Representation**

**Invoice Number:  2466618**

NJ Lawyers' Fund for Client Protection

Shamis Beckley's NJ PHV Admission Dues for 2022                                    212.00
NJ Lawyers' Fund for Client Protection

Lauren Reichardt's 2022 NJ PHV Admission Dues.                                     212.00
NJ Lawyers' Fund for Client Protection

Premier Due Diligence Research                                                      95.00
Premier Due Diligence

Julie Veroff's NJ PHV Admission Dues for 2022                                      212.00
NJ Lawyers' Fund for Client Protection

Reproduction - Outside Services                                                    557.03
Document Production
TransPerfect Document Management, Inc.

Reproduction - Outside Services                                                    234.90
Document Production
TransPerfect Document Management, Inc.

Reproduction - Outside Services                                                  1,032.39
Printing, creation of binders
New Jersey Legal Copy, Inc.

Reproduction - Outside Services                                                     75.32
Document Production
TransPerfect Document Management, Inc.

Research Database / Document Retrieval                                             795.20

Supplies                                                                           48.32

Train Fare                                                                          16.00
Traveler: J. LEDWIDGE - Train: Other - Train ticket for travel to New Jersey in
connection with LTL Management trial - Departure Date: 02/13/2022 - Itinerary:
NYC Penn Station to NJ Princeton Junction

Train Fare                                                                           4.25
Traveler: J. LEDWIDGE - Train: Other - Train ticket for travel to NYC from New
Jersey in connection with LTL Management trial - Departure Date: 02/18/2022 -
Itinerary: Secaucus Junction to NYC Penn Station

Transportation                                                                 23,764.29

Trial Transcript                                                                   345.60
Trial Transcript for 2/14 (Day 1)
J&J Court Transcribers, Inc.



**346589-201**                                                          **Invoice Number:  2466618**
**Committee Representation**

Trial Transcript                                                                            306.00
Trial Transcript for 2/18 (Day 5, Hearing)
J&J Court Transcribers, Inc.

Trial Transcript                                                                            253.20
Trial Transcript for 2/15 (Day 2)
J&J Court Transcribers, Inc.

Trial Transcript                                                                            284.40
Trial Transcript for 2/17 (Day 3)
J&J Court Transcribers, Inc.

Trial Transcript                                                                            236.40
Trial Transcript for 2/16 (Day 3)
J&J Court Transcribers, Inc.

**Total Costs**                                                                    **$121,386.40**


**Total:**                                                                          **$4,939,235.40**



| | |
|---|---|
| | ATTORNEYS AT LAW |

ATTORNEYS AT LAW

Palo Alto, CA

San Diego, CA

Los Angeles, CA

3 Embarcadero Center
20th Floor
San Francisco, CA
94111-4004
MAIN 415 693-2000
FAX  415 693-2222

Denver, CO

Seattle, WA

March 29, 2022

New York, NY

Reston, VA

Lisa Nathanson Busch Esq.
Official Committee of Talc Claimants (TCC II) of LTL
Management, LLC
c/o Weitz & Luxenberg, P.C.
700 Broadway
New York, NY  10083

Washington, DC

www.cooley.com

Boston, MA

Chicago, IL

Taxpayer ID Number
94-1140085

Shanghai, P. R. China

Beijing, P. R. China

Hong Kong

Singapore

London, United Kingdom

Brussels, Belgium

**346589-201**
**Committee Representation**

**Invoice Number:  2466618**

### R E M I T T A N C E   A D V I C E

**Please include this Remittance Advice with your payment**

| | | |
|---|---|---|
| **For services rendered-Invoice No. 2466618:** | | |
| Fees | $ | 4,817,849.00 |
| Chargeable costs and disbursements | $ | 121,386.40 |
| **Total Due on Current Invoice (USD)** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **$** | **4,939,235.40** |

Outstanding Balance from prior Invoices as of 3/29/2022 *(May not reflect recent payments)*

| Invoice Number | Invoice Date | Balance | Late Charges | Balance Due |
|---|---|---|---|---|
| 2459029 | 3/15/2022 | 3,966,014.79 | 0.00 | 3,966,014.79 |

**Total Outstanding Balance from prior Invoices** *(Disregard if paid)* . . . . . . . . . $ **3,966,014.79**

**Total Amount Due on Current and Prior Invoices (USD)**. . . . . . . . . . . . . . . . . . . . $ **8,905,250.19**

CL 01 25001



**346589-201**
**Committee Representation**

**Invoice Number:  2466618**

**Cooley LLP**
3 Embarcadero Center, 20th Floor
San Francisco, CA 94111-4004

Tax ID# 94-1140085

**Payment may be made by wire transfer or ACH:**
Wells Fargo Bank - San Francisco, CA 94104
Account # 4129155206  ABA Routing # 121000248  Swift # WFBIUS6S
**When making electronic payments please provide invoice number(s)**
**and send remittance advice to AR@cooley.com**

Invoices are due and payable upon receipt. Any unpaid balance after 30 days may
accrue late charges.

To protect against wire fraud attacks, wiring instructions will not be changed during this transaction.
If you receive updated wire transfer instructions that do not agree to the information on this invoice,
please contact a member of Accounting-Accounts Receivable.
Cooley's public website includes firm office phone numbers.