## **EXHIBIT B**

Invoices

# Skadden, Arps, Slate, Meagher & Flom llp
## and affiliates

LTL Management LLC                                      March 23, 2022
501 George Street                               Bill No.:  1888641
New Brunswick, New Jersey  08933
Attn:  John K. Kim                                 TIN:  13-1777230
Chief Legal Officer

| | **PLEASE REMIT TO:** | | |
|---|---|---|---|
| By Check: | SASM&F LLP<br>P.O. Box 1764<br>White Plains, NY  10602 | By Wire: | In US Dollars to:<br>Citibank, N.A., New York<br>A.B.A. Number: 021000089<br>Swift Code: CITIUS33 or CITIUS33XXX<br>For Credit To Account: 30060143<br>Reference Bill No.: 1888641 |
| If you receive a request, via email or otherwise, to change our remittance account information, please verify that this is our intent by contacting your Skadden contact. | | | |

690970/8

Re:  Matter ID: JJL2021019389

     FOR PROFESSIONAL SERVICES rendered from
February 1, 2022 through February 28, 2022 with
respect to the Bankruptcy matter .......................$783,560.04

### CHARGES AND DISBURSEMENTS

| | |
|---|---:|
| Computer Legal Research | $ 1,155.10 |
| Reproduction | 1,259.09 |
| Courier/Express/Postage | 1,116.66 |
| Telecommunications | 35.32 |
| Business Travel & Lodging | 10,740.01 |
| Business Meals | 1,877.36 |
| Overtime Related Expenses | 13.29 |
| Filing/Court Fees | 50.00 |
| Professional Fees (Video Deposi-<br>tions, courier) | 13,126.43 |
| Other | 1,367.81 |
| Electronic Document Management | 7,700.24 |

$ 38,441.31

$822,001.35

PAYMENT DUE UPON RECEIPT.
***
MAY INCLUDE PROFESSIONAL SERVICES, CHARGES AND DISBURSEMENTS FROM AFFILIATES.

B01A

## TIME SUMMARY
### LTL MANAGEMENT LLC

**MATTER #8 Bankruptcy**                                        Bill No: 1888641

| NAME | RATE | HOURS | TOTAL |
|---|---|---|---|
| **PARTNERS** | | | |
| RICHARD T. BERNARDO | $1,113.00 | 5.90 | $ 6,566.70 |
| ALLISON M. BROWN | 1,113.00 | 206.20 | 229,500.60 |
| JESSICA D. MILLER | 1,195.00 | 20.10 | 24,019.50 |
| NINA R. ROSE | 976.00 | 23.00 | 22,448.00 |
| **TOTAL PARTNERS** | | **255.20** | **$282,534.80** |
| **COUNSEL** | | | |
| CHRISTOPHER D. COX | $967.00 | 1.90 | $ 1,837.30 |
| PATRICIA A. MCNULTY | 857.00 | 4.70 | 4,027.90 |
| JORDAN M. SCHWARTZ | 898.00 | 4.60 | 4,130.80 |
| **TOTAL COUNSEL** | | **11.20** | **$ 9,996.00** |
| **ASSOCIATES/LAW CLERKS** | | | |
| ANTHONY J. BALZANO | $628.00 | 3.60 | $ 2,260.80 |
| SYDNEY COGSWELL* | 380.07 | 33.60 | 12,770.37 |
| PAUL A. COTLER | 434.97 | 22.70 | 9,873.82 |
| RYAN FEENEY* | 380.07 | 36.20 | 13,758.55 |
| PADEN GALLAGHER | 434.97 | 18.20 | 7,916.46 |
| ANDREW M. KARP | 786.00 | 148.60 | 116,799.60 |
| ZACHARY W. MARTIN | 786.00 | 12.80 | 10,060.80 |
| CATHERINE I. MULLALEY | **314.00 | 13.50 | 4,239.00 |
|  | 628.00 | 212.80 | 133,638.40 |
| JARROD NAGURKA | 434.97 | 2.20 | 956.94 |
| ALEX J. PERRY | 434.97 | 22.60 | 9,830.34 |
| JOSHUA J. SCHOCH | 522.00 | 122.60 | 63,997.20 |
| NICHOLAS SELDEN | 434.97 | 1.90 | 826.44 |
| AMY ST. AMAND | 866.00 | 4.20 | 3,637.20 |
| ASHER S. TRANGLE* | 380.07 | 38.80 | 14,746.72 |
| **TOTAL ASSOCIATES/LAW CLERKS** | | **694.30** | **$405,312.64** |
| **STAFF ATTORNEY/STAFF LAW CLERK** | | | |
| BRIAN BAGGETTA | $422.00 | 6.60 | $ 2,785.20 |
| **TOTAL STAFF ATTORNEY/STAFF LAW CLERK** | | **6.60** | **$ 2,785.20** |
| **CLIENT SPECIALIST** | | | |
| SARAH EFROYMSON | $428.00 | 5.60 | $ 2,396.80 |

CH09J

**TIME SUMMARY**
**LTL MANAGEMENT LLC**


**TOTAL CLIENT SPECIALIST**                5.60          $   2,396.80

**LEGAL ASSISTANTS**

| | | | |
|---|---|---|---|
| SOPHIA BRICE | $246.13 | 7.50 | $   1,845.98 |
| MORGAN W. COHEN | 322.00 | 29.70 | 9,563.40 |
| ALEX LEIBOVITZ | **89.12 | 5.20 | 463.40 |
| | 178.23 | 71.30 | 12,707.81 |
| WANDY LIU | 132.00 | 1.30 | 171.60 |
| KATRINA L. LOFFELMAN | 322.00 | 2.90 | 933.80 |
| STEPHANIE E. MARTIN | **161.00 | 5.00 | 805.00 |
| | 322.00 | 165.90 | 53,419.80 |
| KERI SHI | 178.23 | 3.50 | 623.81 |

**TOTAL LEGAL ASSISTANTS**              292.30       $ 80,534.60


**MATTER TOTAL**                         1265.20       $783,560.04

* Law clerks are law school graduates who are not presently admitted
to practice.
**50% rate charged for travel time.

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

CLIENT:  690970  LTL Management LLC                    Bill Date:  03/23/22
MATTER:   8  Bankruptcy                                Bill Number:  1888641

| NAME | DATE | HOURS | TASK | DESCRIPTION |
|------|------|-------|------|-------------|

H) FEE/EMPLOYMENT APPLICATIONS

| NAME | DATE | HOURS | TASK | DESCRIPTION |
|------|------|-------|------|-------------|
| SCHOCH JJ | 02/07/22 | 0.30 | 7590 | CONFER WITH A. BROWN AND B. BAGGETTA RE: REVISING TIME ENTRIES FOR PRIVILEGE TO CONFORM WITH BILLING PRACTICES MANDATED BY THE UST BILLING GUIDELINES. |
| MARTIN SE | 02/08/22 | 0.40 | 7590 | REVIEW AND RESPOND TO CORRESPONDENCE WITH J. SCHOCH AND A. BROWN RE: FINALIZATION OF UPCOMING FEE APPLICATION. |
| SCHOCH JJ | 02/08/22 | 1.70 | 7590 | CONFER WITH A. BROWN, K. FOURNIER, T. HOFFMAN, I. PEREZ, D. PRIETO AND B. BAGGETTA RE: PROPER SUBMISSION OF BILLS (0.8); ANALYZE BANKRUPTCY COURT'S ORDERS IN SUPPORT OF CONFORMING BILLS TO UST BILLING GUIDELINES (0.9). |
| SCHOCH JJ | 02/11/22 | 0.70 | 7590 | CONFER WITH P. COTLER RE: REVIEWING BILLING ENTRIES FOR PRIVILEGE TO COMPORT WITH UST BILLING GUIDELINES. |
| COTLER PA | 02/14/22 | 2.00 | 7590 | REVIEW BILLING ENTRIES FOR PRIVILEGE TO CONFORM WITH BILLING PRACTICES MANDATED BY THE UST BILLING GUIDELINES. |
| SCHOCH JJ | 02/14/22 | 0.60 | 7590 | CONTINUE REVIEWING SKADDEN PROFESSIONALS' TIME ENTRIES FOR PRIVILEGE TO COMPORT WITH UST BILLING GUIDELINES IN SUPPORT OF SUBMITTING FEE APPLICATION. |
| COTLER PA | 02/15/22 | 1.20 | 7590 | NOTIFY ATTORNEYS REGARDING EDITS TO BILLING ENTRIES. |
| COTLER PA | 02/15/22 | 1.60 | 7590 | CONTINUE REVIEWING SKADDEN PROFESSIONALS' TIME ENTRIES FOR PRIVILEGE TO COMPORT WITH UST BILLING GUIDELINES IN SUPPORT OF SUBMITTING FEE APPLICATION. |
| SCHOCH JJ | 02/15/22 | 6.90 | 7590 | CONTINUE REVIEWING SKADDEN PROFESSIONALS' TIME ENTRIES FOR PRIVILEGE TO COMPORT WITH UST BILLING GUIDELINES IN SUPPORT OF SUBMITTING FEE APPLICATION. |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| SCHOCH JJ | 02/16/22 | 0.50 | 7590 | CONTINUE REVIEWING SKADDEN PROFESSIONALS' TIME ENTRIES FOR PRIVILEGE TO COMPORT WITH UST BILLING GUIDELINES IN SUPPORT OF SUBMITTING FEE APPLICATION. |
| SCHOCH JJ | 02/17/22 | 0.60 | 7590 | CONTINUE REVIEWING SKADDEN PROFESSIONALS' TIME ENTRIES FOR PRIVILEGE TO COMPORT WITH UST BILLING GUIDELINES IN SUPPORT OF SUBMITTING FEE APPLICATION. |
| SCHOCH JJ | 02/22/22 | 3.70 | 7590 | RESEARCH FACTUAL ISSUES IN SUPPORT OF FIRST INTERIM FEE APPLICATION (0.6); CONFER WITH A. BROWN RE: SUBMITTING MONTHLY FEE STATEMENTS AND INTERIM FEE APPLICATION (0.8); DRAFT FIRST INTERIM FEE APPLICATION (0.5); CONTINUE REVIEWING SKADDEN PROFESSIONALS' TIME ENTRIES FOR PRIVILEGE TO COMPORT WITH UST BILLING GUIDELINES IN SUPPORT OF SUBMITTING FEE APPLICATION (1.4); REVISE MONTHLY FEE STATEMENTS (0.4). |
| SCHOCH JJ | 02/23/22 | 9.50 | 7590 | CONFER WITH A. BROWN, G. WYATT AND C. MCKAY RE: SUBMITTING MONTHLY FEE STATEMENTS AND INTERIM FEE APPLICATION (1.4); CONTINUE REVIEWING SKADDEN PROFESSIONALS' TIME ENTRIES FOR PRIVILEGE TO COMPORT WITH UST BILLING GUIDELINES IN SUPPORT OF SUBMITTING FEE APPLICATION (4.1); REVISE MONTHLY FEE STATEMENTS (4.0). |
| SCHOCH JJ | 02/24/22 | 3.70 | 7590 | REVISE MONTHLY FEE STATEMENTS (0.3); CONFER WITH A. BROWN AND C. MCKAY RE: SUBMITTING MONTHLY FEE STATEMENTS AND INTERIM FEE APPLICATION (1.5); CONTINUE REVIEWING SKADDEN PROFESSIONALS' TIME ENTRIES FOR PRIVILEGE TO COMPORT WITH UST BILLING GUIDELINES IN SUPPORT OF SUBMITTING FEE APPLICATION (1.9). |
| SCHOCH JJ | 02/25/22 | 1.30 | 7590 | CONFER WITH A. BROWN AND C. MCKAY RE: SUBMITTING MONTHLY FEE STATEMENTS AND INTERIM FEE APPLICATION (0.4); CONTINUE REVIEWING SKADDEN PROFESSIONALS' TIME ENTRIES FOR PRIVILEGE TO COMPORT WITH UST BILLING GUIDELINES IN SUPPORT OF SUBMITTING FEE APPLICATION (0.9). |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

SCHOCH JJ          02/28/22     7.80   7590    CONFER WITH A. BROWN, C. MCKAY
                                               AND I. PEREZ RE: DRAFTING
                                               MONTHLY FEE STATEMENTS (1.2),
                                               REVISE MONTHLY FEE STATEMENTS
                                               (6.6).

**TOTAL H) FEE/EMPLOYMENT          42.50           $21,687.25**
**APPLICATIONS**

S) LITIGATION CONSULTING

BAGGETTA B          02/01/22     0.80   7601    REVISE LETTER TO JUDGE KAPLAN
                                               RE PRIVILEGE ISSUES.

BERNARDO RT         02/01/22     0.50   7601    PARTICIPATE IN COORDINATION
                                               CALL WITH A.WHITE, E.HAAS,
                                               J.KIM AND JONES DAY TEAM RE:
                                               UPCOMING MOTION TO DISMISS
                                               HEARING.

BERNARDO RT         02/01/22     0.20   7601    CONFER WITH MILLER RE PRIVILEGE
                                               DISPUTE AND TOMORROW'S ARGUMENT
                                               RE SAME.

BROWN AM            02/01/22    11.00   7601    MEETING WITH A.WHITE, E.HAAS,
                                               J.KIM AND JONES DAY TEAM TO
                                               COORDINATE STRATEGY FOR
                                               UPCOMING MOTION TO DISMISS
                                               HEARING (0.5 HOURS); PREPARE
                                               FOR (1.3) AND DEFEND DEPOSITION
                                               OF LTL CHIEF LEGAL OFFICER, JOHN
                                               KIM (6.7) AND FOLLOW UP
                                               DISCUSSIONS WITH THE SAME (0.5
                                               HOURS); DRAFT TIME ALLOCATION
                                               FOR MOTION TO DISMISS HEARING
                                               (0.5 HOURS); CORRESPONDENCE
                                               WITH R.BERNARDO AND K.FOURNIER
                                               REGARDING PRIVILEGE DISPUTES
                                               RAISED BY TCC II IN ADVANCE OF
                                               UPCOMING HEARING (0.5 HOURS);
                                               DRAFT OUTLINE OF DIRECT
                                               EXAMINATION OF THIBAUT MONGON
                                               FOR UPCOMING MOTION TO DISMISS
                                               HEARING (1 HOUR).

COGSWELL S *        02/01/22     2.80   7601    CONDUCT SECOND-LEVEL DOCUMENT
                                               REVIEW IN CONNECTION WITH
                                               UPCOMING MOTION TO DISMISS
                                               HEARING.

COGSWELL S *        02/01/22     2.00   7601    CONDUCT SECOND-LEVEL DOCUMENT
                                               REVIEW IN CONNECTION WITH
                                               UPCOMING MOTION TO DISMISS
                                               HEARING.

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| COHEN MW | 02/01/22 | 7.90 | 7601 | ASSIST WITH PREPARATION OF LISMAN DOCUMENT SETS FOR PRODUCTION, INCLUDING CONSISTENCY CHECKS ACROSS DUPLICATIVE CONTENT (3.0) ENSURING CONSISTENCY WITH PREVIOUSLY PRODUCED CONTENT (2.0) AND DESIGNATING AND REVISING SETS FOR SAME (1.9); CALLS AND EMAILS WITH J. MILLER AND N. ROSE RE: SAME (1.0). |
| COHEN MW | 02/01/22 | 0.50 | 7601 | ASSEMBLE FOR ATTORNEY REVIEW (A. BROWN) REQUESTED DOCUMENTS REQUIRING EXAMINATION RELATING TO ALL CUSTODIANS. |
| COHEN MW | 02/01/22 | 0.10 | 7601 | REVIEW AND QC PRODUCTION SET. |
| COHEN MW | 02/01/22 | 0.50 | 7601 | ATTEND CALL WITH J. PIERCE, J. DAVENPORT, M. RASMUSSEN AND T. VILLARI (JONES DAY), P. MCNULTY, AND A. ST. AMAND RE: LTL PRODUCTION AND UPCOMING REVIEW LOGISTICS. |
| COHEN MW | 02/01/22 | 0.70 | 7601 | ASSIST WITH PREPARATION OF LTL REPRODUCTION - FEB 2 BY ALIGNING CODING. |
| FEENEY R * | 02/01/22 | 2.40 | 7601 | SECOND-LEVEL REVIEW OF CORPORATE DOCUMENTS RE: LTL BANKRUPTCY BEFORE DEPOSITION. |
| FEENEY R * | 02/01/22 | 2.10 | 7601 | SECOND-LEVEL REVIEW OF CORPORATE DOCUMENTS RE: LTL BANKRUPTCY BEFORE DEPOSITION. |
| FEENEY R * | 02/01/22 | 1.20 | 7601 | SECOND-LEVEL REVIEW OF CORPORATE DOCUMENTS RE: LTL BANKRUPTCY BEFORE DEPOSITION. |
| FEENEY R * | 02/01/22 | 0.10 | 7601 | CONFER J. SCHOCH RE: SECOND-LEVEL REVIEW OF CORPORATE DOCUMENTS. |
| FEENEY R * | 02/01/22 | 0.80 | 7601 | SECOND-LEVEL REVIEW OF CORPORATE DOCUMENTS RE: LTL BANKRUPTCY BEFORE DEPOSITION. |
| GALLAGHER P | 02/01/22 | 10.40 | 7601 | REVIEW APPROXIMATELY 115 DOCUMENTS FOR PRIVILEGE IN ORDER TO DRAFT PRIVILEGE LOG ENTRIES FOR THE SAME. |
| GALLAGHER P | 02/01/22 | 0.60 | 7601 | CONFER WITH N. ROSE, A. PERRY AND A. TRANGLE REGARDING REVISIONS TO PRIVILEGE LOG ENTRIES. |
| KARP AM | 02/01/22 | 2.00 | 7601 | REVIEW PLEADINGS AND CASE-SPECIFIC MATERIALS FOR TCC WITNESS (1.4); DRAFT ANALYSIS REGARDING SAME (0.6). |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| LEIBOVITZ A | 02/01/22 | 0.50 | 7601 | ASSEMBLE FOR ATTORNEY REVIEW (A. BROWN) DOCUMENTS REQUIRING EXAMINATION IN CONNECTION WITH PREPARING TOPICS FOR WITNESS EXAMINATIONS. |
| LIU W | 02/01/22 | 0.60 | 7601 | ASSIST WITH PREPARATION OF THIRTY ONE DOCUMENTS WITH TRANSPARENT REDACTIONS IN BTALC_MANUAL_006 VOLUME FOR ATTORNEY REVIEW (J. MILLER). |
| LIU W | 02/01/22 | 0.40 | 7601 | ASSIST WITH DOCUMENT PRODUCTION RE: REVISED TALC VOLUME 454 BY CONDUCTING QUALITY CONTROL ON THE REVISED PRODUCTION. |
| MARTIN SE | 02/01/22 | 4.10 | 7601 | ATTEND AND PROVIDE SUPPORT FOR DEPOSITION OF J. KIM (2.5); COMPILE KEY PRODUCTION DOCUMENTS FOR FURTHER ATTORNEY REVIEW (A. BROWN) IN ANTICIPATION OF DEPOSITION OF A. LISMAN (0.4); CORRESPONDENCE WITH A. RUSH (JONES DAY) REGARDING LOGISTICS FOR HEARINGS ON MOTION TO DISMISS (0.5); REVIEW JUDGE KAPLAN'S APPEARANCE PROTOCOLS IN PREPARATION FOR HEARINGS ON MOTION TO DISMISS (0.4). |
| MARTIN ZW | 02/01/22 | 3.70 | 7601 | RESEARCH (2.8) AND REVISE (0.9) MEMO RE: WORK PRODUCT PRIVILEGE. |
| MARTIN ZW | 02/01/22 | 1.90 | 7601 | RESEARCH PRIVILEGE ISSUES IN SUPPORT OF LETTER BRIEF. |
| MCNULTY PA | 02/01/22 | 0.30 | 7601 | TEL. CONF. WITH M. COHEN RE: STATUS OF REVIEW AND UPCOMING PRODUCTIONS. |
| MCNULTY PA | 02/01/22 | 0.80 | 7601 | REVIEW CORRESPONDENCE AND REPORTS TO PREPARE OUTLINE FOR VENDOR CALL (.30); TEL. CONF. WITH J. PIERCE, J. DAVENPORT, M. RASMUSSEN AND T. VILLARI, M. COHEN, AND A. ST. AMAND RE: STATUS OF REVIEW, QUALITY CONTROL, PRIVILEGE AND UPCOMING PRODUCTION TIME LINE (.50). |
| MILLER JD | 02/01/22 | 3.80 | 7601 | COMPLETE QUALITY CHECK OF PRODUCTION DOCUMENTS (1.8), CONFER WITH A. WHITE AND M. RASMUSSEN RE: PRODUCTION DOCUMENTS, WORK PRODUCT ISSUES AND REDACTION CHALLENGES (1.0), AND DRAFT AND REVISE LETTER BRIEF TO JUDGE KAPLAN RE REDACTION CHALLENGES (1.0). |
| NAGURKA J | 02/01/22 | 1.30 | 7601 | RESEARCH REGARDING WORK PRODUCT ISSUES. |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| NAGURKA J | 02/01/22 | 0.50 | 7601 | RESEARCH 3D CIRCUIT CASE LAW RE ATTORNEY-CLIENT PRIVILEGE ISSUES. |
| NAGURKA J | 02/01/22 | 0.40 | 7601 | RESEARCH RELATED TO WORK PRODUCT ISSUES. |
| PERRY AJ | 02/01/22 | 0.60 | 7601 | CONFER WITH A. TRANGLE, P. GALLAGHER, AND N. ROSE RE: PRIVILEGE LOG. |
| PERRY AJ | 02/01/22 | 0.50 | 7601 | RESEARCH RELATING TO ATTORNEY-CLIENT PRIVILEGE ISSUES. |
| ROSE NR | 02/01/22 | 0.40 | 7601 | CALLS WITH M. COHEN RE: QC REVIEW FOR ASSESSING CONSISTENCY IN ASSESSING WORK PRODUCT AND PRIVILEGE CLAIMS AS PART OF QC PROCESS. |
| ROSE NR | 02/01/22 | 2.50 | 7601 | RESEARCH (1.2) AND EDIT (1.3) RESPONSE TO CHALLENGE TO PRIVILEGE CLAIMS AND REDACTIONS IN CONNECTION WITH PRIVILEGE LOGS SERVED FOR CERTAIN CUSTODIAL PRODUCTIONS. |
| ROSE NR | 02/01/22 | 0.90 | 7601 | REVIEW UPCOMING PRODUCTION FOR CONSISTENCY ANALYSIS WITH SUBSEQUENT CUSTODIAL PRIVILEGE REVIEWS AND PRODUCTIONS. |
| ROSE NR | 02/01/22 | 1.40 | 7601 | RESEARCH (0.9) AND DRAFT (0.5) MEMO RE: ISSUES RELATED TO WORK PRODUCT PROTECTION AND WAIVER. |
| ROSE NR | 02/01/22 | 2.50 | 7601 | CONDUCT QC REVIEW FOR ASSESSING CONSISTENCY IN ASSESSING WORK PRODUCT AND PRIVILEGE CLAIMS AS PART OF QC PROCESS. |
| ROSE NR | 02/01/22 | 1.30 | 7601 | REVISE PRIVILEGE LOG (0.8); CONFER WITH A. TRANGLE AND P. GALLAGHER RE: SAME (0.5). |
| SCHOCH JJ | 02/01/22 | 7.80 | 7601 | ANALYZE TCC EXPERT REPORTS IN PREPARATION FOR MTD HEARING (0.8); PARTICIPATE IN DEPOSITION OF JOHN KIM (6.7); IDENTIFY DOCUMENTS AND TOPICS FOR DISCUSSION AT DEPOSITION PREPARATION SESSION WITH ADAM LISMAN (0.2); CONFER WITH A. BROWN RE: UPCOMING MTD HEARING (0.1). |
| ST. AMAND A | 02/01/22 | 0.50 | 7601 | CALL WITH P. MCNULTY, M. RASMUSSEN (JONES DAY), J. RHEE (LIGHTHOUSE), A. REYNOLDS (UNITEDLEX), W. DUNN (UNITEDLEX) AND J. DAVENPORT RE: DOCUMENT REVIEW AND PRODUCTION STATUS. |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| ST. AMAND A | 02/01/22 | 0.60 | 7601 | EMAILS WITH M. COHEN, M. RASMUSSEN (JONES DAY) AND V. RADOJEVIC (LIGHTHOUSE) RE: DOCUMENT PROCESSING AND PRODUCTION. |
| ST. AMAND A | 02/01/22 | 0.20 | 7601 | EMAIL R. BERNARDO RE: CORPORATE DOCUMENT PRODUCTION. |
| TRANGLE AS* | 02/01/22 | 1.00 | 7601 | CONTINUE REVIEWING AND REVISING A SET OF 25 PRIVILEGE LOG ENTRIES FOR QC BY N. ROSE. |
| TRANGLE AS* | 02/01/22 | 0.60 | 7601 | REVIEW AND ANALYZE ~40 DOCUMENTS FOR J. SCHOCH IN SUPPORT OF UPCOMING MTD HEARING. |
| TRANGLE AS* | 02/01/22 | 0.80 | 7601 | REVIEW AND ANALYZE ~50 DOCUMENTS FOR J. SCHOCH IN SUPPORT OF UPCOMING MTD HEARING. |
| TRANGLE AS* | 02/01/22 | 2.50 | 7601 | REVISE PRIVILEGE LOG ENTRIES IN ACCORDANCE WITH GUIDELINES FROM N. ROSE. |
| TRANGLE AS* | 02/01/22 | 0.20 | 7601 | CONFER WITH N. ROSE, A. PERRY, AND P. GALLAGHER TO DISCUSS CONFORMING PRIVILEGE ENTRIES. |
| TRANGLE AS* | 02/01/22 | 2.00 | 7601 | CONTINUE REVIEWING AND REVISING A SET OF 75 PRIVILEGE LOG ENTRIES FOR QC BY N. ROSE. |
| TRANGLE AS* | 02/01/22 | 1.20 | 7601 | CONTINUE REVIEWING AND REVISING ~50 PRIVILEGE LOG ENTRIES FOR N. ROSE TO REVIEW. |
| BAGGETTA B | 02/02/22 | 1.80 | 7601 | RESEARCH (1.0) AND REVISE (0.8) LETTER TO COURT RE CONCERNS OVER DISTRIBUTION OF CONFIDENTIAL LITIGATION MATERIALS. |
| BERNARDO RT | 02/02/22 | 4.00 | 7601 | REVIEW MATERIALS AND DRAFT SPEAKING POINTS IN CONNECTION WITH ANTICIPATED ISSUES TO ARISE AT TODAY'S CONFERENCE WITH JUDGE KAPLAN (2.9) AND PARTICIPATE IN CONFERENCE (1.1). |
| BERNARDO RT | 02/02/22 | 0.50 | 7601 | CONFER WITH A. BROWN AND A. WHITE (J&J) REGARDING PROTECTIVE ORDER FOR CONFIDENTIAL PRODUCTION DOCUMENTS. |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| BROWN AM | 02/02/22 | 9.50 | 7601 | REVIEW PRIOR TESTIMONY AND CUSTODIAL DOCUMENTS OF ADAM LISMAN TO PREPARE FOR UPCOMING MEETING WITH THE SAME (3.5 HOURS); MEETING WITH ADAM LISMAN TO PREPARE FOR HIS UPCOMING DEPOSITION (1 HOUR); MULTIPLE MEETINGS WITH A.WHITE, E.HAAS, J.KIM AND JONES DAY TEAM TO DISCUSS RESPONSE TO POTENTIAL MEDIA COVERAGE (2 HOURS); PREPARE FOR DIRECT EXAMINATION OF THIBAULT MONGON AT UPCOMING MOTION TO DISMISS HEARING (3 HOURS). |
| COGSWELL S * | 02/02/22 | 2.50 | 7601 | CONDUCT SECOND-LEVEL DOCUMENT REVIEW IN CONNECTION WITH MOTION TO DISMISS HEARING. |
| COGSWELL S * | 02/02/22 | 4.80 | 7601 | COMPLETE SECOND-LEVEL DOCUMENT REVIEW IN CONNECTION WITH MOTION TO DISMISS HEARING. |
| COHEN MW | 02/02/22 | 0.50 | 7601 | REVIEW AND VALIDATE REVIEW FORM FOR LTL REPRODUCTION - FEB 2 (.2) AND QC PRODUCTION SET FOR DAT, IMAGES, TEXT, AND NATIVE FILE COMPLETENESS AND ACCURACY (.3). |
| COHEN MW | 02/02/22 | 0.20 | 7601 | REVIEW AND QC LTL REPRODUCTION - FEB 1 FOR FOR DAT, IMAGES, TEXT, AND NATIVE FILE COMPLETENESS AND ACCURACY. |
| COHEN MW | 02/02/22 | 0.40 | 7601 | REVIEW AND QC LTL 0042784-LTL 0042867 FOR DAT, IMAGES, TEXT, AND NATIVE FILE COMPLETENESS AND ACCURACY. |
| COHEN MW | 02/02/22 | 0.10 | 7601 | COMMUNICATE/COORDINATE WITH M. RASMUSSEN (JONES DAY) RE: PRIVILEGE LOG. |
| COHEN MW | 02/02/22 | 0.20 | 7601 | COMMUNICATE/COORDINATE WITH M. RASMUSSEN (JONES DAY) AND ULX RE: PRIVILEGE LOG STATUS AND TIMING. |
| COHEN MW | 02/02/22 | 0.10 | 7601 | COMMUNICATE/COORDINATE WITH A. TRANGLE AND P. GALLAGHER RE: PRIVILEGE LOG DRAFT. |
| COHEN MW | 02/02/22 | 0.10 | 7601 | COMMUNICATE/COORDINATE WITH M. RASMUSSEN (JONES DAY) RE: SUMMARY EMAIL FOR PRODUCTIONS GOING OUT. |
| COHEN MW | 02/02/22 | 0.30 | 7601 | ASSEMBLE FOR ATTORNEY REVIEW THE UPDATED LISMAN PRODUCTION SET FOR A. BROWN AHEAD OF DEPOSITION PREP FOR SAME. |

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| COHEN MW | 02/02/22 | 0.20 | 7601 | ASSEMBLE FOR ATTORNEY REVIEW REQUESTED DOCUMENTS FOR M. RASMUSSEN (JONES DAY). |
| COHEN MW | 02/02/22 | 0.90 | 7601 | ASSIST WITH PREPARATION OF LISMAN PRODUCTION IN CHECKING PRIVILEGE CONSISTENCIES (.6) AND EMAILS WITH A. REYNOLDS (ULX) AND R. DUNN (ULX) RE: QUESTIONS AND ABOUT REVIEW STATUS (.3). |
| COTLER PA | 02/02/22 | 0.50 | 7601 | CALL W/ A. PERRY RE DEPOSITION ERRATAS OF MONGON, DICKINSON, RYAN, KIM. |
| COTLER PA | 02/02/22 | 1.00 | 7601 | CONDUCT LEGAL RESEARCH ON PRIVILEGE ISSUES. |
| COX CD | 02/02/22 | 0.60 | 7601 | COMMUNICATIONS WITH A. BROWN RE: FINANCIAL ACCOUNTING RULES ON LIABILITIES. |
| FEENEY R * | 02/02/22 | 0.90 | 7601 | SECOND-LEVEL REVIEW OF DOCUMENTS RE: LTL BANKRUPTCY IN SUPPORT OF UPCOMING MTD HEARING. |
| FEENEY R * | 02/02/22 | 3.30 | 7601 | SECOND-LEVEL REVIEW OF DOCUMENTS RE: LTL BANKRUPTCY IN SUPPORT OF UPCOMING MTD HEARING. |
| FEENEY R * | 02/02/22 | 0.20 | 7601 | CONFER WITH J. SCHOCH RE: SECOND-LEVEL REVIEW OF DOCUMENTS RE: LTL BANKRUPTCY IN SUPPORT OF UPCOMING MTD HEARING. |
| GALLAGHER P | 02/02/22 | 0.30 | 7601 | INTERNAL COMMUNICATIONS WITH N. ROSE, A. PERRY AND M. COHEN REGARDING DRAFTING PRIVILEGE LOG. |
| GALLAGHER P | 02/02/22 | 1.70 | 7601 | REVIEW AND REVISE APPROXIMATELY 140 PRIVILEGE LOG ENTRIES. |
| KARP AM | 02/02/22 | 3.90 | 7601 | CALL WITH A. BROWN, S. MARTIN, C. MULLALEY AND J. SCHOCH REGARDING UPCOMING HEARING ON MOTION TO DISMISS (0.6); REVIEW WITNESS MEMORANDA AND MOTION TO DISMISS BRIEFING FILED BY ALL PARTIES IN CONNECTION WITH UPCOMING HEARING ON MOTION TO DISMISS (3.3). |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| MARTIN SE | 02/02/22 | 7.40 | 7601 | ASSIST WITH LOGISTICAL PLANNING AND PREPARATION FOR WEEK-LONG HEARING ON MOTIONS TO DISMISS (3.0); CORRESPONDENCE WITH A. RUSH (JONES DAY) AND A. BROWN RE: SAME (1.4); COMPILE BRIEFING AND EXHIBITS ASSOCIATED WITH ARNOLD & ITKIN AND TCC II'S MOTIONS TO DISMISS IN PREPARATION FOR FURTHER ATTORNEY REVIEW BY A. BROWN (1.3); ATTEND CALL WITH A. BROWN, K. MULLALEY, J. SCHOCH AND A. KARP REGARDING PREPARATION OF OUTLINES AND GRAPHICS FOR HEARING ON MOTIONS TO DISMISS (0.7); COMPILE KEY DOCUMENTS FROM M. RYAN DEPOSITION FOR FURTHER ATTORNEY REVIEW BY A. BROWN IN ANTICIPATION OF HEARINGS ON MOTIONS TO DISMISS (0.4); COMPILE DEPOSITION TESTIMONY AND EXHIBITS OF M. GOODRIDGE FOR FURTHER ATTORNEY REVIEW BY A. BROWN IN PREPARATION FOR HEARINGS ON MOTIONS TO DISMISS (0.4); CORRESPONDENCE WITH A. KARP RE: SAME (0.1); CORRESPONDENCE WITH A. BROWN RE: PREPARATION OF A. LISMAN FOR DEPOSITION (0.1). |
| MCNULTY PA | 02/02/22 | 0.70 | 7601 | TEL. CONF. WITH M. COHEN RE: STATUS OF TODAY'S PRODUCTION, REVIEW, QUALITY CHECK AND PRIVILEGE LOG FOR END OF WEEK PRODUCTION (.50); CORRESPOND WITH ULEX RE: SAME (.20). |
| MILLER JD | 02/02/22 | 0.60 | 7601 | CONFER WITH M. COHEN AND M. RASMUSSEN RE:  PRIVILEGE LOG ISSUES (0.3); QUALITY CHECK SAME PRIVILEGE LOG (0.3). |
| MILLER JD | 02/02/22 | 3.30 | 7601 | DRAFT LETTER TO JUDGE KAPLAN RE TEMPORARY RESTRAINING ORDER MOTION (2.7); CALLS AND EMAILS WITH A. WHITE (J&J), Z. MARTIN, AND B. BAGGETTA RE: SAME (0.6). |
| MILLER JD | 02/02/22 | 0.50 | 7601 | REVIEW AND ANALYZE PRIOR APPELLATE RULINGS FROM TALC LITIGATION. |
| MULLALEY CI | 02/02/22 | 7.10 | 7601 | COMMUNICATE WITH VENDOR (CORE LEGAL) REGARDING GRAPHICS SUPPORT AT THE MOTION TO DISMISS HEARING (0.3); DRAFT AND REVISE THIBAUT MONGON DIRECT EXAMINATION SLIDE DECK (2.2); DRAFT AND REVISE MOTION TO DISMISS HEARING OPENING SLIDE DECK (4.6). |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| PERRY AJ | 02/02/22 | 1.50 | 7601 | REVISE PRIVILEGE LOG ENTRIES TO ACCOUNT FOR N. ROSE COMMENTS. |
| PERRY AJ | 02/02/22 | 0.50 | 7601 | ENGAGE IN CALL WITH P. COTLER RE: DEPOSITIONS AND ERRATA SHEETS. |
| PERRY AJ | 02/02/22 | 0.50 | 7601 | DRAFT PRIVILEGE LOG ENTRIES. |
| ROSE NR | 02/02/22 | 0.30 | 7601 | CONFER WITH M. COHEN AND R. BERNARDO RE: STRATEGY FOR ENSURING CONSISTENCY IN PRIVILEGE LOGS. |
| ROSE NR | 02/02/22 | 1.00 | 7601 | REVIEW AND EDIT PRIVILEGE LOG ENTRIES. |
| SCHOCH JJ | 02/02/22 | 10.20 | 7601 | READ TESTIMONY OF ROBERT WUESTHOFF IN SUPPORT OF PREPARING DIRECT EXAMINATION FOR MTD HEARING (2.6); READ PRIOR HEARING TESTIMONY OF JOHN KIM IN SUPPORT OF PREPARING DIRECT EXAMINATION FOR MTD HEARING (2.1); CONFER WITH S. MARTIN, P. COTLER AND A. PERRY RE: DRAFTING ERRATA SHEETS FOR COMPLETED DEPOSITIONS (0.3); CONFER WITH A. BROWN, A. KARP AND K. MULLALEY RE: DIRECT EXAMINATIONS FOR UPCOMING MTD HEARING (0.7); DRAFT DIRECT EXAMINATION SLIDE DECK RE: IMPACT OF LITIGATION ON BUSINESS IN SUPPORT OF UPCOMING MTD HEARING (4.5). |
| SCHWARTZ JM | 02/02/22 | 4.20 | 7601 | DRAFT LETTER TO JUDGE KAPLAN RE: CONCERNS OVER POTENTIAL VIOLATION OF PROTECTIVE ORDER. |
| ST. AMAND A | 02/02/22 | 0.40 | 7601 | EMAILS WITH M. COHEN, M. RASMUSSEN (JONES DAY), N. BITTLE (JONES DAY), AND V. RADOJEVIC RE: DOCUMENT PROCESSING AND PRODUCTION. |
| TRANGLE AS* | 02/02/22 | 1.40 | 7601 | REVIEW ~170 PRIVILEGE LOG ENTRIES FOR CONSISTENCY WITH OTHER PRIVILEGE LOGS. |
| TRANGLE AS* | 02/02/22 | 3.80 | 7601 | SECOND-LEVEL REVIEW OF DOCUMENTS RE: LTL BANKRUPTCY IN SUPPORT OF UPCOMING MTD HEARING. |
| TRANGLE AS* | 02/02/22 | 1.20 | 7601 | REVIEW ~170 PRIVILEGE LOG ENTRIES FOR CONSISTENCY WITH OTHER PRIVILEGE LOGS. |
| TRANGLE AS* | 02/02/22 | 0.80 | 7601 | CONFER WITH J. SCHOCH RE: SECOND-LEVEL REVIEW OF DOCUMENTS RE: LTL BANKRUPTCY IN SUPPORT OF UPCOMING MTD HEARING. |

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| BAGGETTA B | 02/03/22 | 1.10 | 7601 | REVISE AND FINALIZE LETTER TO JUDGE KAPLAN RE CONCERNS OVER POTENTIAL DISCLOSURE OF CONFIDENTIAL DOCUMENTS. |
| BERNARDO RT | 02/03/22 | 0.40 | 7601 | COORDINATION CALL WITH A.WHITE, E.HAAS, J.KIM AND JONES DAY TEAM REGARDING STATUS OF DISCOVERY AND CONFIDENTIAL DOCUMENT ISSUES. |
| BROWN AM | 02/03/22 | 10.30 | 7601 | MEETINGS WITH A.WHITE, E.HAAS, J.KIM AND JONES DAY TEAM REGARDING STATUS OF DISCOVERY AND CONFIDENTIAL DOCUMENT ISSUES (1.3 HOURS); PREPARE FOR (1 HOUR) AND MEET WITH ADAM LISMAN TO PREPARE FOR HIS UPCOMING DEPOSITION (2 HOURS); PREPARE FOR  (1 HOUR) AND MEET WITH BOB WUESTHOFF TO PREPARE FOR HIS UPCOMING TESTIMONY AT MOTION TO DISMISS HEARING (1 HOUR); DRAFT OUTLINE AND ACCOMPANYING SLIDE DECK FOR DIRECT EXAMINATION OF BOB WUESTHOFF AT MOTION TO DISMISS HEARING (4 HOURS). |
| COHEN MW | 02/03/22 | 1.10 | 7601 | REVIEW AND QC PRIVILEGE LOGS TO FINALIZE FOR M. RASMUSSEN (JONES DAY). |
| COHEN MW | 02/03/22 | 0.40 | 7601 | PREPARE PRIVILEGE LOG SET FOR ULX, P. GALLAGHER, AND A. TRANGLE. |
| COHEN MW | 02/03/22 | 0.60 | 7601 | EDIT/REVISE TRACKING DOCUMENTATION FOR SERVED PRODUCTIONS AND PRIVILEGE LOGS. |
| COHEN MW | 02/03/22 | 5.80 | 7601 | ASSIST WITH PREPARATION OF LTL 0042868 PRODUCTION SET, INCLUDING CHECKING CODING, REVIEWING PRIVILEGE INCONSISTENCIES AND RUNNING VALIDATIONS (4.8); EMAILS WITH J. MILLER AND M. RASMUSSEN RE: CONSISTENCY CHECK QUESTIONS (.9); VALIDATE PRODUCTION REVIEW FORM (.1). |
| COX CD | 02/03/22 | 0.30 | 7601 | PARTICIPATE IN BANKRUPTCY COORDINATION CALL WITH E. HAAS, A. WHITE, J. KIM, AND CO-COUNSEL (JONES DAY, WHITE & CASE, K&S, AND SHB). |
| GALLAGHER P | 02/03/22 | 0.40 | 7601 | REVIEW COMMENTS AND EDITS TO PRIVILEGE LOG ENTRIES FROM N. ROSE AND REVISE THE SAME. |
| GALLAGHER P | 02/03/22 | 0.20 | 7601 | INTERNAL COMMUNICATIONS WITH N. ROSE AND A. TRANGLE REGARDING PRIVILEGE LOG QC CHECK. |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| KARP AM | 02/03/22 | 3.10 | 7601 | REVIEW MOTION TO DISMISS BRIEFING AND AMICUS BRIEFS IN PREPARATION FOR HEARING ON MOTION TO DISMISS. |
|---|---|---|---|---|
| LOFFELMAN KL | 02/03/22 | 0.20 | 7601 | PREPARE AND FINALIZE EXHIBITS TO LETTER TO BANKRUPTCY COURT RE: CONCERNS OVER POTENTIAL DISCLOSURE OF CONFIDENTIAL DOCUMENTS. |
| MARTIN SE | 02/03/22 | 8.90 | 7601 | ASSIST WITH LOGISTICAL PLANNING AND PREPARATION FOR HEARING ON MOTIONS TO DISMISS, INCLUDING COORDINATION OF HEARING PREPARATION SITE, TECHNOLOGY SETUP, AND HEARING SUPPORT (4.5); CORRESPONDENCE WITH D. STONE (JONES DAY) AND J. PACELLI (WOLLMUTH) RE: SAME (1.6); CORRESPONDENCE WITH WESTIN REGARDING ARRANGEMENT OF HEARING PREPARATION SITE (0.7); DRAFT LIST OF KEY ATTORNEY AND CLIENT CONTACTS FOR HEARING ON MOTIONS TO DISMISS (0.5); COMPILE KEY DOCUMENTS FOR FURTHER ATTORNEY REVIEW (A. BROWN) IN PREPARATION FOR MEETING WITH A. LISMAN (0.4); CORRESPONDENCE WITH A. BROWN RE: SAME (0.2); COMPILE COMPANY WITNESS DEPOSITIONS AND EXHIBITS FOR FURTHER ATTORNEY REVIEW (A. BROWN) IN ANTICIPATION OF HEARING ON MOTIONS TO DISMISS (1.0). |
| MCNULTY PA | 02/03/22 | 0.60 | 7601 | REVIEW REPORTS TO PREPARE FOR CASE CALL (.20); PARTICIPATE IN TEL. CONF. WITH E. HAAS, A. WHITE, J. KIM, AND CO-COUNSEL (JONES DAY, WHITE & CASE, K&S, AND SHB). RE: CASE UPDATES (.40). |
| MILLER JD | 02/03/22 | 0.40 | 7601 | REVIEW AND QUALITY CHECK PRIVILEGE DOCS (0.3) AND CONFER WITH M. COHEN AND M. RASMUSSEN RE SAME (0.1). |

D25M

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| MULLALEY CI | 02/03/22 | 16.50 | 7601 | MEET WITH B. WUESTHOFF, A. BROWN, J. KIM AND J. JONES REGARDING MOTION TO DISMISS HEARING PREPARATION (1.0); DRAFT AND REVIEW WUESTHOFF DIRECT EXAMINATION SLIDES (3.5); COMMUNICATE WITH A. BROWN REGARDING WUESTHOFF DIRECT EXAMINATION SLIDE (1.0); DRAFT AND REVIEW T. MONGON DIRECT EXAMINATION SLIDES IN CONNECTION WITH MOTION TO DISMISS HEARING (4.3); DRAFT AND REVISE OPENING SLIDE DECK IN PREPARATION FOR MOTION TO DISMISS HEARING (6.0); COMMUNICATE WITH J. SCHOCH, S. MARTIN, AND A. KARP REGARDING MOTION TO DISMISS HEARING EXAMINATIONS (0.7). |
| PERRY AJ | 02/03/22 | 0.30 | 7601 | FINALIZE PRIVILEGE LOG FOR SERVICE. |
| PERRY AJ | 02/03/22 | 0.60 | 7601 | REVISE 25 ENTRIES ON PRIVILEGE LOG TO INCORPORATE N. ROSE COMMENTS. |
| ROSE NR | 02/03/22 | 0.30 | 7601 | REVIEW AND EDIT PRIVILEGE LOG. |
| ROSE NR | 02/03/22 | 3.80 | 7601 | REVIEW AND EDIT PRIVILEGE LOG. |
| ROSE NR | 02/03/22 | 0.20 | 7601 | REVIEW COURT RULING ON PRIVILEGE REDACTION CHALLENGE FOR PURPOSES OF ENSURING CONSISTENCY IN REDACTIONS. |
| SCHOCH JJ | 02/03/22 | 10.60 | 7601 | DRAFT SLIDE DECK FOR DIRECT EXAMINATION OF ROBERT WUESTHOFF (5.3); DRAFT SLIDE DECK FOR DIRECT EXAMINATION OF JOHN KIM (4.6); CONFER WITH A. BROWN AND K. MULLALEY RE: DIRECT EXAMINATIONS FOR UPCOMING MTD HEARING (0.7). |
| ST. AMAND A | 02/03/22 | 0.30 | 7601 | CALL WITH R. BERNARDO, P. MCNULTY, M. RASMUSSEN (JONES DAY) AND A. WHITE RE: COLLECTION AND PRODUCTION OF DOCUMENTS AND OTHER DISCOVERY ISSUES. |
| TRANGLE AS* | 02/03/22 | 0.10 | 7601 | CONFER WITH N. ROSE RE: REVIEWING DOCUMENTS FOR PRIVILEGE LOG. |
| TRANGLE AS* | 02/03/22 | 0.60 | 7601 | UPDATE PRIVILEGE LOG FOR N. ROSE. |
| TRANGLE AS* | 02/03/22 | 0.20 | 7601 | REVISE PRIVILEGE LOG FOR N. ROSE. |
| BAGGETTA B | 02/04/22 | 0.70 | 7601 | REVISE AND FINALIZE LETTER TO REUTERS RE POTENTIAL DISCLOSURE OF CONFIDENTIAL DOCUMENTS. |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| BROWN AM | 02/04/22 | 2.50 | 7601 | MEETINGS WITH E.HAAS, A.WHITE, J.KIM AND JONES DAY TEAM REGARDING CORRESPONDENCE FROM REUTERS REGARDING CONFIDENTIAL DOCUMENTS AND STRATEGY FOR RESPONDING TO THE SAME (1 HOUR); PREPARE FOR FACT WITNESS EXAMINATIONS AT UPCOMING MOTION TO DISMISS HEARING (1.5 HOURS). |
| COHEN MW | 02/04/22 | 1.00 | 7601 | REVIEW AND QC OF PRODUCTION VOLUME LTL 0042868-LTL 0044056 FOR DAT, IMAGES, TEXT, AND NATIVE FILE COMPLETENESS AND ACCURACY (.9); EMAIL SUMMARY OF PRODUCTION SERVICE INFORMATION TO M. RASMUSSEN (JONES DAY) (.1). |
| COHEN MW | 02/04/22 | 0.30 | 7601 | COMMUNICATE/COORDINATE WITH M. RASMUSSEN (JONES DAY) RE: LISMAN PRODUCTION QUESTIONS AND REVIEW DOCUMENTS IN DATABASE FOR SAME. |
| COHEN MW | 02/04/22 | 0.30 | 7601 | EDIT/REVISE PRIVILEGE LOG DOCUMENTATION. |
| COHEN MW | 02/04/22 | 0.90 | 7601 | EDIT/REVISE PRIVILEGE LOGS TO ADD PARENT DATE PER PLAINTIFF REQUEST. |
| COHEN MW | 02/04/22 | 0.10 | 7601 | DRAFT AND SEND PRIVILEGE LOG OVERLAY VERSIONS TO ULX TO APPLY. |
| GALLAGHER P | 02/04/22 | 3.80 | 7601 | REVIEW APPROXIMATELY 40 DOCUMENTS DRAFT PRIVILEGE LOG ENTRIES FOR THE SAME. |
| KARP AM | 02/04/22 | 0.40 | 7601 | CALL WITH A. BROWN, C. MULLALEY AND J. SCHOCH REGARDING PREPARATION FOR UPCOMING HEARING ON MOTION TO DISMISS. |
| KARP AM | 02/04/22 | 1.00 | 7601 | CALL AND EMAILS WITH C. MULLALEY AND THIRD-PARTY GRAPHICS VENDOR REGARDING UPCOMING HEARING ON MOTION TO DISMISS. |
| KARP AM | 02/04/22 | 2.60 | 7601 | DRAFT SLIDE DECK AND OUTLINE FOR DIRECT EXAMINATION OF WITNESS M. GOODRIDGE IN CONNECTION WITH HEARING ON MOTION TO DISMISS. |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| MARTIN SE | 02/04/22 | 8.00 | 7601 | ASSIST WITH LOGISTICAL PLANNING AND PREPARATION FOR HEARING ON MOTIONS TO DISMISS, INCLUDING COORDINATION OF HEARING PREPARATION SITE, TECHNOLOGY SETUP, AND HEARING SUPPORT (1.8); CORRESPONDENCE WITH D. STONE (JONES DAY) AND J. PACELLI (WOLLMUTH) RE: SAME (1.2); ATTEND SITE VISIT OF THE WESTIN HOTEL IN PREPARATION FOR HEARING ON MOTIONS TO DISMISS (1.5); CALLS WITH J. MORALES (CORE LEGAL) AND J. DUNFORD (SKADDEN) RE: TECHNOLOGY REQUIREMENTS FOR TRIAL (0.5); REVISE LIST OF KEY ATTORNEY AND CLIENT CONTACTS FOR HEARING ON MOTIONS TO DISMISS IN COORDINATION WITH D. STONE (JONES DAY) AND J. PACELLI (WOLLMUTH) (0.6); COMPILE COMPANY WITNESS DEPOSITION EXHIBITS IN PREPARATION FOR FURTHER ATTORNEY REVIEW (A. BROWN) IN ANTICIPATION OF HEARING ON MOTIONS TO DISMISS (0.8); DRAFT MASTER INDEX OF DOCUMENTS MARKED AT COMPANY WITNESS DEPOSITIONS IN PREPARATION FOR FURTHER ATTORNEY REVIEW (A. BROWN) (1.1); ATTEND COORDINATION CALL WITH A. BROWN, K. MULLALEY AND A. KARP RE: PREPARATION FOR HEARING ON MOTIONS TO DISMISS (0.5). |
| MILLER JD | 02/04/22 | 0.30 | 7601 | CONFER WITH M. RASMUSSEN RE PRIVILEGE ISSUES. |
| MILLER JD | 02/04/22 | 1.00 | 7601 | DRAFT LETTER TO REUTERS RE POTENTIAL DISCLOSURE OF CONFIDENTIAL DOCUMENTS (0.5), REVISE LETTER TO COURT RE: SAME (0.5). |
| MULLALEY CI | 02/04/22 | 11.20 | 7601 | MEET WITH C. TEBEAU (CORE), A. KARP AND S. MARTIN REGARDING MOTION TO DISMISS HEARING GRAPHICS (0.5); DRAFT AND REVISE B. WUESTHOFF DIRECT EXAMINATION SLIDE DECK (4.5); DRAFT AND REVISE A. LISMAN DIRECT EXAMINATION SLIDE DECK (2.0); DRAFT AND REVISE T. MONGON DIRECT EXAMINATION SLIDE DECK (3.2); CALL WITH A. BROWN, A. KARP AND S. MARTIN REGARDING OPENING STATEMENTS AND DIRECT EXAMINATIONS AT MOTION TO DISMISS HEARING (1.0). |
| PERRY AJ | 02/04/22 | 0.10 | 7601 | INTERNAL CORRESPONDENCE WITH A. TRANGLE RE: PRIVILEGE LOGS. |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| ROSE NR | 02/04/22 | 0.30 | 7601 | EMAILS WITH M. COHEN, P. GALLAGHER AND A. TRANGLE RE STRATEGY FOR PRIVILEGE LOGS. |
|---|---|---|---|---|
| SCHWARTZ JM | 02/04/22 | 0.40 | 7601 | REVISE LETTER TO REUTERS RE: POTENTIAL DISCLOSURE OF CONFIDENTIAL DOCUMENTS. |
| TRANGLE AS* | 02/04/22 | 1.50 | 7601 | REVIEW DOCUMENTS AND DRAFT PRIVILEGE LOG DESCRIPTIONS. |
| BROWN AM | 02/05/22 | 2.50 | 7601 | EDIT AND SUPPLEMENT OUTLINE AND SLIDE DECK FOR DIRECT EXAMINATION OF JOHN KIM, LTL CHIEF LEGAL OFFICER, AT UPCOMING MOTION TO DISMISS HEARING. |
| GALLAGHER P | 02/05/22 | 0.40 | 7601 | REVISE PRIVILEGE LOG ENTRIES. |
| KARP AM | 02/05/22 | 5.40 | 7601 | REVIEW DOCUMENTS (APPROXIMATELY 300) AND PROPOSE SETS TO BE USED WITH WITNESSES T. MONGON, M. GOODRIDGE AND R. WUESTHOFF ON DIRECT EXAMINATION AT HEARING ON MOTION TO DISMISS (4.9); EMAILS WITH A. BROWN, C. MULLALEY AND J. SCHOCH REGARDING SAME (0.5). |
| LOFFELMAN KL | 02/05/22 | 1.40 | 7601 | REVIEW TALC LITIGATION APPELLATE RULINGS AND PREPARE CHART WITH EXCERPTS FROM SAME. |
| MARTIN SE | 02/05/22 | 3.90 | 7601 | REVISE MASTER INDEX OF DEPOSITION EXHIBITS MARKED WITH COMPANY WITNESSES IN PREPARATION FOR FURTHER ATTORNEY REVIEW (A. BROWN). |
| MILLER JD | 02/05/22 | 0.50 | 7601 | DRAFT SHORT MEMO FOR A. BROWN RE: APPELLATE ISSUES IN TALC LITIGATION. |
| MULLALEY CI | 02/05/22 | 5.70 | 7601 | DRAFT AND REVISE T. MONGON DIRECT EXAMINATION DECK (2.2); DRAFT AND REVISE OPENING DECK IN CONNECTION WITH MOTION TO DISMISS HEARING PREPARATION (2.4); DRAFT AND REVISE KEY CONCEPT SLIDES FOR USE IN J. KIM AND B. WUESHOFF DIRECT EXAMINATION DECKS (1.1). |
| TRANGLE AS* | 02/05/22 | 1.20 | 7601 | DRAFT PRIVILEGE LOG IN ACCORDANCE WITH GUIDANCE FROM N. ROSE. |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| BROWN AM | 02/06/22 | 5.80 | 7601 | EDIT AND SUPPLEMENT DIRECT OUTLINE AND ACCOMPANYING SLIDE DECK FOR DIRECT EXAMINATION OF LTL PRESIDENT, BOB WUESTHOFF, AT UPCOMING MOTION TO DISMISS HEARING (4.5 HOURS); MEETING WITH E.HAAS, A.WHITE, J.KIM AND JONES DAY TEAM REGARDING THE STATUS OF DISCOVERY AND CASE STRATEGY (1.3 HOURS). |
| GALLAGHER P | 02/06/22 | 0.40 | 7601 | CONTINUE REVISING PRIVILEGE LOG ENTRIES (0.2); INTERNAL COMMUNICATIONS WITH N. ROSE, A. TRANGLE AND M. COHEN REGARDING THE SAME (0.2). |
| KARP AM | 02/06/22 | 4.30 | 7601 | REVIEW DEPOSITION TRANSCRIPT OF M. GOODRIDGE IN CONNECTION WITH CREATING DIRECT EXAMINATION SLIDE DECK (2.0); DRAFT DIRECT EXAMINATION SLIDE DECK (2.3). |
| KARP AM | 02/06/22 | 1.60 | 7601 | REVIEW PLEADINGS AND CASE-SPECIFIC MATERIALS FOR TCC WITNESS (0.8); DRAFT ANALYSIS REGARDING SAME (0.8). |
| MARTIN SE | 02/06/22 | 1.60 | 7601 | COMPILE AND REVIEW BACKGROUND DOCUMENTS ON TCC I WITNESS IN PREPARATION FOR FURTHER ATTORNEY REVIEW (A. KARP) (0.8); CORRESPONDENCE WITH A. KARP RE: SAME (0.3); COMPILE WITNESS LISTS SERVED BY TCC I AND TCC II FOR FURTHER ATTORNEY REVIEW (A. BROWN) (0.5). |
| MILLER JD | 02/06/22 | 3.30 | 7601 | REVIEW PRIVILEGE DESIGNATIONS CHALLENGED BY PLAINTIFFS (0.8); EMAILS TO A. WHITE (J&J) RE: WORK PRODUCT ISSUES (0.5); DRAFT AND REVISE LETTER BRIEF RE: PLAINTIFFS' PRIVILEGE CHALLENGES (1.2); RELATED CALLS AND EMAILS WITH M. RASMUSSEN (JONES DAY) AND N. ROSE (0.8). |
| MULLALEY CI | 02/06/22 | 2.60 | 7601 | DRAFT AND REVISE B. WUESTHOFF DIRECT EXAMINATION DECK. |
| ROSE NR | 02/06/22 | 0.70 | 7601 | CALLS WITH J. MILLER RE: STRATEGY FOR OPPOSING CHALLENGE TO CERTAIN PRIVILEGE AND WORK PRODUCT CLAIMS. |
| ROSE NR | 02/06/22 | 0.50 | 7601 | EDIT LETTER OPPOSING CHALLENGE TO CERTAIN PRIVILEGE AND WORK PRODUCT CLAIMS. |
| SHI K | 02/06/22 | 0.30 | 7601 | ASSIST WITH PREPARATION OF RELATIVITY SEARCH IN PREPARATION FOR A MEET AND CONFER REGARDING THE LATEST PRODUCTION. |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| BAGGETTA B | 02/07/22 | 1.40 | 7601 | REVISE AND FINALIZE SECOND PRIVILEGE CHALLENGE LETTER. |
| BALZANO AJ | 02/07/22 | 3.60 | 7601 | CONDUCT LEGAL RESEARCH RE PRIVILEGE ISSUES IN SUPPORT OF PRIVILEGE CHALLENGE LETTER BRIEF. |
| BERNARDO RT | 02/07/22 | 0.30 | 7601 | PARTICIPATE IN COORDINATION CALL WITH A.WHITE, J.KIM, E.HAAS AND JONES DAY TEAM. |
| BROWN AM | 02/07/22 | 13.50 | 7601 | MEETING WITH A.WHITE, J.KIM, E.HAAS AND JONES DAY TEAM REGARDING STATUS OF DISCOVERY AND MOTION TO DISMISS HEARING STRATEGY (1 HOUR); PREPARE FOR (1 HOUR) AND MEET WITH R.WUESTHOFF TO PREPARE FOR HIS UPCOMING TESTIMONY AT MOTION TO DISMISS HEARING (2 HOURS); REVIEW CUSTODIAL DOCUMENTS PRODUCED FROM A.LISMAN TO PREPARE FOR UPCOMING MEETING WITH THE SAME (3 HOURS); MEETING WITH A.LISMAN TO PREPARE FOR HIS UPCOMING DEPOSITION (1.5 HOURS); DRAFT DEPOSITION DESIGNATIONS FOR M.RYAN (2.5 HOURS); EDIT AND SUPPLEMENT POWERPOINT PRESENTATION FOR DIRECT EXAMINATION OF R.WUESTHOFF (2.5 HOURS). |
| COHEN MW | 02/07/22 | 0.60 | 7601 | ASSEMBLE FOR ATTORNEY REVIEW THE FINAL LISMAN PRODUCTION SET FOR A. BROWN IN CONNECTION WITH DEPOSITION PREP FOR SAME. |
| COHEN MW | 02/07/22 | 0.40 | 7601 | EDIT/REVISE PRODUCTION AND CLAWBACK TRACKING DOCUMENTATION. |
| COHEN MW | 02/07/22 | 0.80 | 7601 | REVIEW AND FINALIZE PRIVILEGE LOG FOR SERVICE. |
| COHEN MW | 02/07/22 | 1.40 | 7601 | REVIEW AND ALIGN PRIVILEGE DOWNGRADES PER COURT RULING ON REDACTIONS. |
| COX CD | 02/07/22 | 0.40 | 7601 | PARTICIPATE IN BANKRUPTCY COORDINATION CALL WITH E. HAAS, A. WHITE, J. KIM, AND CO-COUNSEL (JONES DAY, WHITE & CASE, K&S, AND SHB). |
| KARP AM | 02/07/22 | 6.30 | 7601 | REVIEW DEPOSITION TRANSCRIPT OF M. GOODRIDGE IN CONNECTION WITH CREATING DIRECT EXAMINATION SLIDE DECK (1.4); DRAFT DIRECT EXAMINATION SLIDE DECK (4.0); EMAILS WITH A. BROWN, S. MARTIN AND THIRD-PARTY GRAPHICS TEAM REGARDING SAME (0.9). |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| KARP AM | 02/07/22 | 3.00 | 7601 | REVIEW AND REVISE CHART REGARDING TALC TRIAL OUTCOMES (1.0); EMAILS WITH K. FOURNIER (K&S), K. FRAZIER (SHB), J. SPENCER (SHB), S. LINGOR (SHB) AND S. MARTIN REGARDING SAME (1.3); EMAILS WITH THIRD-PARTY GRAPHICS TEAM REGARDING CREATION OF DEMONSTRATIVE REGARDING SAME (0.7). |
| KARP AM | 02/07/22 | 0.30 | 7601 | EMAILS WITH K. FRAZIER (SHB) AND S. MARTIN REGARDING PLAINTIFF'S WITNESS IN CONNECTION WITH MTD HEARING. |
| LEIBOVITZ A | 02/07/22 | 1.60 | 7601 | ASSIST WITH PREPARATION OF DIRECT EXAMINATION OF R. WUESTHOFF FOR UPCOMING MOTION TO DISMISS HEARING, INCLUDING ASSEMBLE PRODUCED VERSIONS OF 8 EXHIBITS USED AT DEPOSITION OF SAME FOR ATTORNEY REVIEW (A. BROWN). |
| LOFFELMAN KL | 02/07/22 | 1.30 | 7601 | CITE CHECK AND REVISE RESPONSE TO LETTER SUBMITTED TO COURT ON FEBRUARY 7, 2022 BY OFFICIAL COMMITTEE OF TALC CLAIMANTS II. |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| MARTIN SE | 02/07/22 | 9.20 | 7601 | ASSIST WITH LOGISTICAL PLANNING AND PREPARATION FOR HEARING ON MOTIONS TO DISMISS, INCLUDING COORDINATION OF HEARING PREPARATION SITE AND COORDINATION OF TECHNOLOGY (1.2); CALL WITH D. STONE (JONES DAY) REGARDING FINALIZATION OF PLANS FOR HEARING PREPARATION SITE (0.6); REVISE AND FINALIZE LOGISTICS SUMMARY TO BE SENT TO IN-PERSON ATTENDEES FOR MOTIONS TO DISMISS HEARINGS (1.2); CORRESPONDENCE WITH D. PRIETO RE: FINALIZATION OF LOGISTICS CORRESPONDENCE (0.2); CORRESPONDENCE WITH J. PACELLI (WMD) RE: PREPARATION OF APPEARANCE FORMS (0.2); CORRESPONDENCE WITH E. HAAS (J&J), A. WHITE (J&J), AND J. KIM (LTL) RE: LOGISTICAL PLANNING FOR MOTIONS TO DISMISS (0.3); COMPILE MEDICAL RECORDS AND OTHER BACKGROUND MATERIAL ON TCC I WITNESS IN PREPARATION FOR FURTHER ATTORNEY REVIEW (A. KARP) (0.4); CORRESPONDENCE WITH A. KARP AND A. BROWN RE: SAME (0.4); REVISE SPREADSHEET SUMMARIZING OVARIAN CANCER AND MESOTHELIOMA TALC VERDICTS AND KEY DATA RELATED TO SAME IN PREPARATION FOR FURTHER ATTORNEY REVIEW (1.5); ATTEND COORDINATION CALL WITH A. BROWN, A. KARP, AND K. MULLALEY RE: PREPARATION FOR HEARING ON MOTIONS TO DISMISS (1.2); REVIEW AND ORGANIZE PRIOR TRIAL TRANSCRIPTS FOR J. SCHOCH IN PREPARATION FOR FINALIZING DIRECT PRESENTATION OF JOHN KIM (0.3); REVIEW VIDEO TESTIMONY OF M. RYAN (J&J) IN PREPARATION FOR DRAFTING DEPOSITION DESIGNATIONS FOR HEARING (1.7). |
| MARTIN ZW | 02/07/22 | 3.20 | 7601 | RESEARCH (3.0) & REVISE (0.8) LETTER BRIEF RE: WORK PRODUCT AND PRIVILEGE. |
| MCNULTY PA | 02/07/22 | 0.30 | 7601 | TEL. CONF. WITH P. DOWNS, C. COX AND S. EFROYMSON RE: HISTORICAL CORPORATE DOCUMENTS. |
| MCNULTY PA | 02/07/22 | 0.20 | 7601 | TEL. CONF. WITH ULEX RE: COSTS AND BUDGET ESTIMATE. |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| MCNULTY PA | 02/07/22 | 0.60 | 7601 | CORRESPOND WITH M. COHEN AND TEL. CONF. WITH ULEX TO PREP FOR COORDINATION CALL (.20); PARTICIPATE IN TEL. CONF. WITH E. HAAS, A. WHITE, J. KIM, AND CO-COUNSEL (JONES DAY, WHITE & CASE, K&S, AND SHB) RE: CASE UPDATE AND STRATEGY DECISIONS (.40). |
| MILLER JD | 02/07/22 | 2.00 | 7601 | DRAFT AND REVISE SECOND PRIVILEGE CHALLENGE LETTER. |
| MULLALEY CI | 02/07/22 | 13.80 | 7601 | DRAFT AND REVISE WUESTHOFF DIRECT EXAMINATION SLIDE DECK IN PREPARATION FOR MOTION TO DISMISS HEARING (6.0); MEET WITH R. WUESTHOFF, J. KIM, A. BROWN, J. JONES AND G. STARNER IN CONNECTION WITH MOTION TO DISMISS HEARING PREPARATION (1.5); DRAFT AND REVISE LISMAN DIRECT EXAMINATION SLIDE DECK IN PREPARATION FOR MOTION TO DISMISS HEARING (1.0); DRAFT AND REVISE MONGON DIRECT EXAMINATION SLIDE DECK IN PREPARATION FOR MOTION TO DISMISS HEARING (1.8); DRAFT AND REVISE WUESTHOFF DIRECT EXAMINATION OUTLINE IN CONNECTION WITH MOTION TO DISMISS HEARING (2.6);  EMAIL COMMUNICATIONS WITH A. BROWN, J. SCHOCH, A. KARP, C. TEBEAU (CORE) AND A. LEWIS (CORE) REGARDING DIRECT EXAMINATION SLIDE DECKS (0.9). |
| ROSE NR | 02/07/22 | 3.80 | 7601 | EDIT LETTER IN OPPOSITION TO PRIVILEGE CHALLENGE. |
| ROSE NR | 02/07/22 | 1.30 | 7601 | REVIEW AND EDIT PRIVILEGE LOG. |
| SCHOCH JJ | 02/07/22 | 8.90 | 7601 | CONFER WITH A. BROWN, A. KARP AND K. MULLALEY RE: DIRECT EXAMINATIONS FOR UPCOMING MTD HEARING (1.8);  REVISE SLIDE DECK FOR USE DURING DIRECT EXAMINATION OF ROBERT WUESTHOFF (1.3); REVISE SLIDE DECK FOR USE DURING DIRECT EXAMINATION OF JOHN KIM (5.8). |
| SHI K | 02/07/22 | 0.90 | 7601 | ASSIST WITH PREPARATION OF SECOND PRIVILEGE CHALLENGE LETTER BRIEF, INCLUDING IDENTIFYING DATES AND BATES NUMBERS OF REFERENCED PRIVILEGED DOCUMENTS. |

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| SHI K | 02/07/22 | 1.30 | 7601 | ASSIST WITH PREPARATION OF PRIVILEGED DOCUMENT PACKAGE OF DOCUMENTS CITED IN LTL SECOND PRIVILEGE CHALLENGE LETTER BRIEF AND TRANSMIT TO M. RASMUSSEN (JONES DAY). |
| ST. AMAND A | 02/07/22 | 0.40 | 7601 | CALL WITH R. BERNARDO, P. MCNULTY, M. RASMUSSEN (JONES DAY), AND A. WHITE RE: COLLECTION AND PRODUCTION OF DOCUMENTS AND OTHER DISCOVERY ISSUES. |
| TRANGLE AS* | 02/07/22 | 0.20 | 7601 | REVISE PRIVILEGE LOG DUE TO BE SENT TO OTHER PARTIES TODAY. |
| BROWN AM | 02/08/22 | 13.80 | 7601 | PREPARE FOR (1 HOUR) AND DEFEND DEPOSITION OF ADAM LISMAN (6 HOURS) AND FOLLOW UP DISCUSSIONS WITH A.LISMAN REGARDING THE SAME (0.5 HOURS); EDIT AND SUPPLEMENT DIRECT OUTLINE AND SLIDE DECK FOR EXAMINATION OF LTL PRESIDENT, BOB WUESTHOFF, AT MOTION TO DISMISS HEARING (2 HOURS); CONFERENCE CALL WITH A.WHITE, J.KIM, M.RASSMUSSEN, AND G.STARNER REGARDING PRIVILEGE DOCUMENT ISSUES (1.3 HOURS); EDIT AND SUPPLEMENT OUTLINE FOR UPCOMING DIRECT EXAMINATION OF JJCI PRESIDENT, MICHELLE GOODRIDGE, AT MOTION TO DISMISS HEARING (3 HOURS). |
| COHEN MW | 02/08/22 | 0.20 | 7601 | COMMUNICATE/COORDINATE WITH LIGHTHOUSE RE: CLAWBACK WORKFLOW. |
| COHEN MW | 02/08/22 | 0.30 | 7601 | ASSIST WITH PREPARATION OF LTL REPRODUCTION – FEB 9, INCLUDING UPDATING DATABASE RECORD (.1), CHECKING FOR DUPES (.1), AND SUBMITTING REQUEST TO ULX (.1). |
| COTLER PA | 02/08/22 | 1.80 | 7601 | DRAFT ERRATA SHEET FOR THIBAULT MONGON DEPOSITION. |
| EFROYMSON S | 02/08/22 | 0.70 | 7601 | ASSIST WITH IDENTIFICATION OF POTENTIAL SOURCES THAT WERE CONSIDERED IN CONNECTION WITH DISCOVERY REQUESTS IN THE TALC LITIGATIONS. |
| KARP AM | 02/08/22 | 0.90 | 7601 | EMAILS WITH K. HYNES (K&S) REGARDING TRIAL RULINGS ON ADMISSIBILITY OF SPECIFIC DOCUMENTS, IN CONNECTION WITH HEARING ON MOTION TO DISMISS. |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

KARP AM          02/08/22     8.50   7601    DRAFT AND REVISE MATERIALS FOR
                                             DIRECT EXAMINATION OF MICHELLE
                                             GOODRIDGE, INCLUDING SLIDE DECK
                                             (3.0) AND DIRECT EXAMINATION
                                             OUTLINE (4.0); CALLS AND EMAILS
                                             WITH A. BROWN, C. MULLALEY AND
                                             C. TEBEAU (CORE LEGAL CONCEPTS)
                                             REGARDING SAME.

MARTIN SE        02/08/22     6.50   7601    ATTEND AND PROVIDE SUPPORT FOR
                                             DEPOSITION OF A. LISMAN (1.8);
                                             ASSIST WITH LOGISTICAL PLANNING
                                             AND PREPARATION FOR HEARING ON
                                             MOTIONS TO DISMISS, INCLUDING
                                             COORDINATION OF HEARING
                                             PREPARATION SITE, HOTEL ROOMS,
                                             AND TECHNOLOGY (3.2); CREATE
                                             CLIP REPORT OF M. RYAN (J&J)
                                             DEPOSITION DESIGNATIONS FOR
                                             REVIEW BY A. BROWN AND M.
                                             RASMUSSEN (JONES DAY) IN
                                             PREPARATION FOR TRANSMITTAL TO
                                             TCC I AND II (1.1);
                                             CORRESPONDENCE WITH M.
                                             RASMUSSEN (JONES DAY) RE:
                                             REVISIONS TO EXHIBIT LIST IN
                                             PREPARATION FOR HEARING ON
                                             MOTIONS TO DISMISS (0.4).

MILLER JD        02/08/22     1.60   7601    CONFER WITH M. RASMUSSEN AND A.
                                             BROWN RE: PRIVILEGE ISSUE (0.8)
                                             AND DRAFT AND REVISE LETTER TO
                                             JUDGE KAPLAN (0.8).

MULLALEY CI      02/08/22     8.40   7601    REVISE WUESTHOFF DIRECT
                                             EXAMINATION OUTLINE IN
                                             CONNECTION WITH MOTION TO
                                             DISMISS HEARING (0.8); REVISE
                                             WUESTHOFF DIRECT EXAMINATION
                                             SLIDE DECK IN CONNECTION WITH
                                             MOTION TO DISMISS HEARING
                                             (0.8); DRAFT AND REVISE MONGON
                                             DIRECT EXAMINATION SLIDE DECK
                                             IN CONNECTION WITH MOTION TO
                                             DISMISS HEARING (4.3); EMAIL
                                             COMMUNICATIONS WITH A. BROWN,
                                             J. SCHOCH, A, KARP, S. MARTIN,
                                             C. TEBEAU (CORE) AND A. LEWIS
                                             (CORE) REGARDING MONGON AND
                                             WUESTHOFF DIRECT EXAMINATION
                                             SLIDE DECKS (1.4); REVIEW
                                             CORPORATE FINANCIAL DOCUMENTS
                                             IN CONNECTION WITH DRAFTING
                                             MONGON DIRECT EXAMINATION FOR
                                             MOTION TO DISMISS HEARING
                                             (0.8); EMAIL COMMUNICATIONS
                                             WITH G. GHAUL (JONES DAY)
                                             REGARDING MOTION TO DISMISS
                                             HEARING OPENING STATEMENT SLIDE
                                             DECK (0.1); EMAIL
                                             COMMUNICATIONS WITH A. BROWN
                                             AND S. MARTIN REGARDING MOTION
                                             TO DISMISS HEARING EXHIBIT LIST
                                             (0.2).

| | | | | |
|---|---|---|---|---|
| ROSE NR | 02/08/22 | 0.90 | 7601 | CALLS WITH J. MILLER RE: LTL PRIVILEGE CHALLENGE CONCERNING CORPORATE FINANCIAL DOCUMENTS (0.4) AND EDIT LETTER TO COURT RE: SAME (0.5). |
| ROSE NR | 02/08/22 | 0.20 | 7601 | REVIEW COURT RULING ON PRIVILEGE/WORK PRODUCT CHALLENGES FOR CONSISTENCY ANALYSIS WITH ONGOING PRIVILEGE REVIEWS. |
| SCHOCH JJ | 02/08/22 | 2.50 | 7601 | REVISE SLIDE DECK FOR USE DURING UPCOMING DIRECT EXAMINATION OF JOHN KIM. |
| BAGGETTA B | 02/09/22 | 0.80 | 7601 | REVISE LETTER BRIEF RE PRIVILEGE CHALLENGE AND DECLARATION OF MICHELLE RYAN IN SUPPORT. |
| BROWN AM | 02/09/22 | 12.50 | 7601 | PREPARE FOR (1 HOUR) AND MEET WITH B.WUESTHOFF TO PREPARE FOR UPCOMING TESTIMONY AT MOTION TO DISMISS HEARING (2 HOURS) AND EDIT POWERPOINT PRESENTATION FOR THE SAME (3 HOURS); DRAFT OUTLINE AND POWERPOINT FOR DIRECT EXAMINATION OF T.MONGON (5 HOURS); AND PREPARE FOR UPCOMING MEETING WITH M.GOODRIDGE (1.5 HOURS). |
| COHEN MW | 02/09/22 | 1.10 | 7601 | PREPARE DATABASE OVERLAYS FOR SERVED PRIVILEGE LOGS TO UPDATE RELATIVITY RECORDS. |
| COHEN MW | 02/09/22 | 0.40 | 7601 | ASSIST WITH PREPARATION OF LTL REPRODUCTION – FEB 9 INCLUDING QC OF PRODUCTION REVIEW FORM (.1), QC OF PRODUCTION SET (.2), AND DRAFTING AND SENDING PRODUCTION SUMMARY TO JONES DAY (.1). |
| COTLER PA | 02/09/22 | 3.00 | 7601 | DRAFT ERRATA SHEET FOR THIBAUT MONGON DEPOSITION. |
| EFROYMSON S | 02/09/22 | 0.30 | 7601 | PREPARE LIST OF POTENTIAL SOURCES THAT WERE CONSIDERED IN CONNECTION WITH DISCOVERY REQUESTS IN THE TALC LITIGATIONS. |
| EFROYMSON S | 02/09/22 | 0.50 | 7601 | CONFER WITH TRIALITY TO IDENTIFY POTENTIAL SOURCES THAT WERE CONSIDERED IN CONNECTION WITH DISCOVERY REQUESTS IN THE TALC LITIGATIONS. |

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| KARP AM | 02/09/22 | 3.40 | 7601 | REVISE SLIDE DECK FOR DIRECT EXAMINATION OF WITNESS JOHN KIM (1.8); CALLS AND EMAILS WITH A. BROWN, C. MULLALEY, J. SCHOCH, S. MARTIN AND THIRD-PARTY GRAPHICS TEAM REGARDING SAME (1.6). |
| KARP AM | 02/09/22 | 7.40 | 7601 | REVISE OUTLINE FOR DIRECT EXAM OF WITNESS M. GOODRIDGE (6.4); CALLS AND EMAILS WITH A. BROWN REGARDING SAME (1.0). |
| KARP AM | 02/09/22 | 1.30 | 7601 | DRAFT GENERALLY APPLICABLE DEMONSTRATIVE SLIDES FOR USE AT HEARING (0.9); CALL AND EMAILS WITH A. LEIBOVITZ REGARDING SAME (0.4). |
| KARP AM | 02/09/22 | 0.40 | 7601 | EMAILS WITH K. HYNES (K&S) REGARDING TRIAL RULINGS ON ADMISSIBILITY OF SPECIFIC DOCUMENTS, IN CONNECTION WITH HEARING ON MOTION TO DISMISS. |
| LEIBOVITZ A | 02/09/22 | 0.90 | 7601 | UPDATE KEY MASTER TALC TRIALS SPREADSHEET RENDERED FOR ATTORNEY REVIEW (A. KARP) IN PREPARATION FOR MOTION TO DISMISS HEARING. |
| MARTIN SE | 02/09/22 | 7.50 | 7601 | ASSIST WITH LOGISTICAL PLANNING AND PREPARATION FOR HEARING ON MOTIONS TO DISMISS (1.2); REVIEW DIRECT PRESENTATION MATERIALS FOR B. WUESTHOFF, M. GOODRIDGE, J. KIM, AND A. LISMAN AND PULL CITED MATERIALS IN PREPARATION FOR FURTHER ATTORNEY REVIEW (A. BROWN) (3.4); DRAFT LIST OF POTENTIAL DEFENSE EXHIBITS FOR M. RASMUSSEN (JONES DAY) IN PREPARATION FOR EXHIBIT LIST EXCHANGE (1.6); COMPILE COMPLETED BRIEFING ON MOTIONS TO DISMISS, INCLUDING REPLIES AND RELATED EXHIBITS, FOR FURTHER ATTORNEY REVIEW (A. BROWN) IN ANTICIPATION OF HEARINGS (1.3). |
| MARTIN ZW | 02/09/22 | 4.00 | 7601 | RESEARCH RE: PRIVILEGE AND WORK PRODUCT ISSUES. |
| MCNULTY PA | 02/09/22 | 0.60 | 7601 | REVIEW CORRESPONDENCE AND TEL. CONF. WITH S. EFROYMSON RE: DATA STORAGE. |
| MILLER JD | 02/09/22 | 2.80 | 7601 | DRAFT AND REVISE LETTER BRIEF AND RYAN DECLARATION RE: CORPORATE FINANCIAL DOCUMENTS. |

| | | | | |
|---|---|---|---|---|
| MULLALEY CI | 02/09/22 | 14.40 | 7601 | DRAFT AND REVISE MONGON DIRECT EXAMINATION SLIDE DECK IN CONNECTION WITH MOTION TO DISMISS HEARING PREPARATION (2.7); DRAFT AND REVISE MONGON DIRECT EXAMINATION OUTLINE IN CONNECTION WITH MOTION TO DISMISS HEARING PREPARATION (5.0); MEET WITH R. WUESTHOFF, J. KIM, G. STARNER (WHITE & CASE), AND A. BROWN REGARDING MOTION TO DISMISS HEARING (2.5); CALLS WITH A. BROWN, A. KARP, S. MARTIN AND J. SCHOCH REGARDING MOTION TO DISMISS DIRECT EXAMINATION OUTLINES AND SLIDES (1.6); EMAIL COMMUNICATIONS WITH C. TEBEAU (CORE), A. LEWIS (CORE), R. WUESTHOFF, A. BROWN, G. GHAUL (JONES DAY), S. MARTIN, A. KARP, J. SCHOCH, AND M. RASSMUSSEN (JONES DAY) REGARDING MOTION TO DISMISS HEARING DIRECT EXAMINATIONS AND EXHIBIT LISTS (1.5); DRAFT OPENING SLIDES REGARDING WITNESSES IN CONNECTION WITH MOTION TO DISMISS HEARING PREPARATION (1.1). |
| ROSE NR | 02/09/22 | 0.50 | 7601 | EDIT LETTER TO COURT AND SUPPORTING DECLARATION IN RESPONSE TO PRIVILEGE CHALLENGE ON CORPORATE FINANCIAL DOCUMENTS. |
| ROSE NR | 02/09/22 | 0.20 | 7601 | CALLS WITH J. MILLER RE: STRATEGY FOR PRIVILEGE CLAIMS. |
| SCHOCH JJ | 02/09/22 | 9.60 | 7601 | CONTINUE REVISING SLIDE DECK FOR USE DURING UPCOMING DIRECT EXAMINATION OF JOHN KIM (6.5); CONFER WITH A. BROWN, A. KARP AND K. MULLALEY RE: PREPARATIONS FOR DIRECT EXAMINATIONS AT UPCOMING MTD HEARING (2.0); DRAFT SLIDES FOR USE DURING OPENING STATEMENT AT UPCOMING MTD HEARING (0.8); BEGIN DRAFTING OUTLINE FOR DIRECT EXAMINATION OF JOHN KIM (0.3). |
| SELDEN N | 02/09/22 | 1.90 | 7601 | RESEARCH PRIVILEGE ISSUES. |
| BRICE S | 02/10/22 | 2.60 | 7601 | ASSIST WITH PREPARATION OF LTL HEARING TRANSCRIPTS IN ANTICIPATION OF TRIAL (1.8); COMMUNICATE WITH S. MARTIN RE: SAME (0.8). |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| BROWN AM | 02/10/22 | 13.50 | 7601 | PARTICIPATE IN MULTIPLE MEETINGS WITH E.HAAS, A.WHITE, J.KIM AND JONES DAY TEAM REGARDING STATUS OF DISCOVERY AND STRATEGY FOR UPCOMING MOTION TO DISMISS HEARING (1.5 HOURS); PREPARE FOR (2.5 HOURS) AND MEET SEPARATELY WITH R.WUESTHOFF (2 HOURS); M.GOODRIDGE (1 HOUR); AND T.MONGON (1 HOUR) TO PREPARE FOR UPCOMING TESTIMONY AT MOTION TO DISMISS HEARING; REVIEW AND ANALYZE S&P DOCUMENT PRODUCTION (1.5 HOURS); AND EDIT AND SUPPLEMENT DIRECT OUTLINES AND POWERPOINT PRESENTATIONS FOR ALL FACT WITNESSES FOR UPCOMING MOTION TO DISMISS HEARING (4 HOURS). |
| COHEN MW | 02/10/22 | 0.10 | 7601 | UPDATE PRODUCTION LOG TO RECORD RECENT PRODUCTIONS. |
| COHEN MW | 02/10/22 | 0.10 | 7601 | COMMUNICATE/COORDINATE WITH M. RASMUSSEN (JONES DAY) RE: STATUS OF PRIVILEGE LOGS. |
| COTLER PA | 02/10/22 | 2.40 | 7601 | DRAFT ERRATA SHEET FOR T. MONGON DEPOSITION. |
| COX CD | 02/10/22 | 0.60 | 7601 | PARTICIPATE IN BANKRUPTCY COORDINATION CALL WITH E. HAAS, A. WHITE, J. KIM, AND CO-COUNSEL (JONES DAY, WHITE & CASE, K&S, AND SHB). |
| EFROYMSON S | 02/10/22 | 0.80 | 7601 | IDENTIFY POTENTIAL SOURCES THAT WERE CONSIDERED IN CONNECTION WITH DISCOVERY REQUESTS IN THE TALC MDL LITIGATION. |
| EFROYMSON S | 02/10/22 | 0.60 | 7601 | CONFER WITH TRIALITY RE: DRAFT LIST OF POTENTIAL SOURCES THAT WERE CONSIDERED IN CONNECTION WITH DISCOVERY REQUESTS IN THE TALC LITIGATIONS. |
| KARP AM | 02/10/22 | 0.70 | 7601 | DRAFT GENERALLY APPLICABLE DEMONSTRATIVE SLIDES FOR USE AT HEARING ON MOTION TO DISMISS. |
| KARP AM | 02/10/22 | 7.20 | 7601 | DRAFT SLIDE DECK FOR DIRECT EXAMINATION OF WITNESS J. KIM (6.6); CALLS WITH A. BROWN AND J. SCHOCH REGARDING SAME (0.6). |
| KARP AM | 02/10/22 | 3.30 | 7601 | MEET WITH WITNESS M. GOODRIDGE IN PREPARATION FOR MTD HEARING (1.0); REVISE DIRECT EXAM SLIDE DECK IN CONNECTION WITH SAME (1.9); CALL WITH A. BROWN REGARDING SAME (0.4). |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| LEIBOVITZ A | 02/10/22 | 0.50 | 7601 | ASSIST WITH LOGISTICAL PLANNING AND PREPARATION FOR HEARING ON MOTIONS TO DISMISS. |
|---|---|---|---|---|
| MARTIN SE | 02/10/22 | 8.70 | 7601 | ASSIST WITH LOGISTICAL PLANNING AND PREPARATION FOR HEARING ON MOTIONS TO DISMISS (3.3); CORRESPONDENCE WITH M. RASMUSSEN, J. PACELLI AND D. STONE RE: SAME (2.1); REVIEW AND FINALIZE CONTRACT FOR HEARING PREPARATION WORKSPACE (0.6); REVIEW AND ANALYZE TALC TRIAL DATA FOR FURTHER REVIEW BY A. KARP IN PREPARATION FOR HEARING ON MOTIONS TO DISMISS (1.1); COMPILE S&P PRODUCTION FOR FURTHER REVIEW BY A. BROWN IN ANTICIPATION OF POTENTIAL DEPOSITIONS (0.5); CORRESPONDENCE WITH J. MORALES (CORE LEGAL) AND M. RASMUSSEN (JONES DAY) REGARDING FINALIZATION OF EXHIBITS FOR HEARING (0.7); ASSIST WITH COORDINATION OF PREPARATION MEETINGS WITH J&J AND LTL WITNESSES (0.6). |
| MCNULTY PA | 02/10/22 | 0.60 | 7601 | PARTICIPATE IN BANKRUPTCY COORDINATION CALL WITH E. HAAS, A. WHITE, J. KIM, AND CO-COUNSEL (JONES DAY, WHITE & CASE, K&S, AND SHB). |
| MULLALEY CI | 02/10/22 | 14.70 | 7601 | DRAFT AND REVISE WUESTHOFF DIRECT EXAMINATION SLIDE DECK IN PREPARATION FOR MOTION TO DISMISS HEARING (4.0); MEET WITH R. WUESTHOFF, J. KIM, A. BROWN, AND J. JONES (JONES DAY) REGARDING MOTION TO DISMISS HEARING PREPARATION (1.0); MEET WITH T. MONGON, A. WHITE, J. KIM, A. BROWN AND J. JONES (JONES DAY) REGARDING MOTION TO DISMISS HEARING PREPARATION (1.0); DRAFT AND REVISE MONGON DIRECT EXAMINATION SLIDES IN PREPARATION FOR MOTION TO DISMISS HEARING (6.5); EMAIL COMMUNICATIONS WITH A. BROWN, A. KARP, J. SCHOCH, AND S. MARTIN, C. TEBEAU (CORE) AND A. LEWIS (CORE) REGARDING MONGON AND WUESTHOFF DIRECT EXAMINATION SLIDES (1.5); CALL WITH A. BROWN, J. SCHOCH AND A. KARP REGARDING JOHN KIM'S DIRECT EXAMINATION DECK (0.7). |
| PERRY AJ | 02/10/22 | 4.00 | 7601 | REVIEW DEPOSITION OF R. DICKINSON TO DRAFT ERRATA SHEET. |

D25M

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| SCHOCH JJ | 02/10/22 | 9.80 | 7601 | CONTINUE REVISING SLIDE DECK FOR USE DURING UPCOMING DIRECT EXAMINATION OF JOHN KIM (3.6); CONFER WITH A. BROWN, A. KARP AND K. MULLALEY RE: PREPARATIONS FOR DIRECT EXAMINATIONS AT UPCOMING MTD HEARING (0.8); DRAFT SLIDES FOR USE DURING OPENING STATEMENT AT UPCOMING MTD HEARING (0.8); CONTINUE DRAFTING OUTLINE FOR DIRECT EXAMINATION OF JOHN KIM (4.6). |
| SHI K | 02/10/22 | 1.00 | 7601 | ASSIST WITH PREPARATION OF SEARCHES IN RELATIVITY WORKSPACES. |
| ST. AMAND A | 02/10/22 | 1.30 | 7601 | COMPILE INFORMATION RELATED TO SEARCH TERMS RUN ACROSS VARIOUS CUSTODIANS (0.8); CONFER WITH V. RADOJEVIC (LIGHTHOUSE) AND M. RASMUSSEN (JONES DAY) RE: SAME (0.5). |
| ST. AMAND A | 02/10/22 | 0.50 | 7601 | PARTICIPATE IN BANKRUPTCY COORDINATION CALL WITH E. HAAS, A. WHITE, J. KIM, AND CO-COUNSEL (JONES DAY, WHITE & CASE, K&S, AND SHB). |
| BRICE S | 02/11/22 | 4.00 | 7601 | ASSIST WITH PREPARATION OF DEPOSITION TRANSCRIPTS AND LTL HEARING TRANSCRIPTS FOR REVIEW BY A. BROWN IN ANTICIPATION OF TRIAL. |
| BROWN AM | 02/11/22 | 11.80 | 7601 | PREPARE FOR (2 HOURS) AND MEET SEPARATELY WITH T.MONGON (1 HOUR), M.GOODRIDGE (1 HOUR), R.WUESTHOFF (1 HOUR), AND J.KIM (1 HOUR) TO PREPARE FOR UPCOMING TESTIMONY AT MOTION TO DISMISS HEARING; EDIT AND SUPPLEMENT DIRECT EXAMINATION OUTLINES AND SLIDES FOR ALL OF THE SAME (5 HOURS); AND DISCUSSIONS WITH JONES DAY TEAM, E.HAAS, A.WHITE, AND J.KIM REGARDING STRATEGY FOR MOTION TO DISMISS HEARING (0.8 HOURS). |
| COGSWELL S * | 02/11/22 | 2.60 | 7601 | CONDUCT DOCUMENT REVIEW IN CONNECTION WITH UPCOMING MOTION TO DISMISS HEARING. |
| COGSWELL S * | 02/11/22 | 0.90 | 7601 | DISCUSS REVIEWING PRIOR TESTIMONY IN CONNECTION WITH UPCOMING HEARING WITH A. KARP. |
| COGSWELL S * | 02/11/22 | 2.60 | 7601 | BEGIN REVIEWING PRIOR TESTIMONY IN CONNECTION WITH UPCOMING MOTION TO DISMISS HEARING. |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| COGSWELL S * | 02/11/22 | 1.50 | 7601 | REVIEW AND SUMMARIZE PRIOR TESTIMONY IN CONNECTION WITH UPCOMING MOTION TO DISMISS HEARING. |
| FEENEY R * | 02/11/22 | 2.30 | 7601 | REVIEW DEPOSITION OF MICHELLE RYAN TO CREATE ERRATA SHEET AND SEND TO A. PERRY. |
| FEENEY R * | 02/11/22 | 0.20 | 7601 | PHONE CALL WITH A. PERRY RE: ERRATA SHEET FOR MICHELLE RYAN'S DEPOSITION. |
| FEENEY R * | 02/11/22 | 0.50 | 7601 | REVIEW DEPOSITION OF MICHELLE RYAN TO CREATE ERRATA SHEET. |
| FEENEY R * | 02/11/22 | 0.50 | 7601 | RESEARCH CONCERNING APPELLATE HISTORY OF CIVIL VERDICTS IN RESPONSE TO A. KARP'S RESEARCH REQUEST. |
| FEENEY R * | 02/11/22 | 1.50 | 7601 | CREATE ERRATA SHEET FOR DEPOSITION OF MICHELLE RYAN. |
| FEENEY R * | 02/11/22 | 0.10 | 7601 | PHONE CALL WITH A. PERRY RE: QUALITY CONTROL AND QUESTIONS ABOUT ERRATA SHEET ASSIGNMENT. |
| FEENEY R * | 02/11/22 | 1.50 | 7601 | REVIEW DEPOSITION OF MICHELLE RYAN TO CREATE ERRATA SHEET. |
| FEENEY R * | 02/11/22 | 1.00 | 7601 | PHONE CALL WITH A. KARP, A. TRANGLE, AND S. COGSWELL RE: REVIEW OF PLAINTIFFS' DESIGNATIONS FOR HEARING WITNESS PREPARATION NEXT WEEK. |
| KARP AM | 02/11/22 | 0.20 | 7601 | EMAILS WITH M. BUSH (K&S) AND A. ST. AMAND REGARDING BRIEF TO BE FILED IN BANKRUPTCY PROCEEDING. |
| KARP AM | 02/11/22 | 5.90 | 7601 | DRAFT SLIDE DECK FOR DIRECT EXAMINATION OF WITNESS MICHELLE GOODRIDGE (2.9); CALLS AND EMAILS WITH A. BROWN AND CORE LEGAL SERVICES (THIRD-PARTY LITIGATION CONSULTANTS) REGARDING SAME (2.0); MEET WITH WITNESS IN CONNECTION WITH SAME (1.0). |
| KARP AM | 02/11/22 | 5.40 | 7601 | DRAFT SLIDE DECK FOR DIRECT EXAMINATION OF WITNESS JOHN KIM (1.5 HOURS); MEET WITH WITNESS IN PREPARATION FOR SAME (1.5); REVIEW AND ANALYZE PLAINTIFFS' REQUEST FOR JUDICIAL NOTICE (2.4). |
| LEIBOVITZ A | 02/11/22 | 0.70 | 7601 | ASSIST WITH LOGISTICAL PLANNING AND PREPARATION FOR HEARING ON MOTIONS TO DISMISS. |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| LIU W | 02/11/22 | 0.30 | 7601 | ASSIST WITH PREPARATION OF THE TOTAL NUMBER OF DOCUMENTS PRODUCED IN THE TALC LITIGATION IN CONNECTION WITH PREPARING A BRIEF. |
| MARTIN SE | 02/11/22 | 9.60 | 7601 | ASSIST WITH LOGISTICAL PLANNING AND PREPARATION FOR HEARING ON MOTIONS TO DISMISS, INCLUDING FINALIZATION OF PLANS FOR HOTEL ARRANGEMENTS, TECHNOLOGY, AND WORK ROOM SET UP (4.3); REVIEW AND ORGANIZE REVISED AND SUPPLEMENTAL DEBTOR EXHIBITS IN PREPARATION FOR HEARING ON MOTIONS TO DISMISS (1.5); CORRESPONDENCE WITH T. VILLARI (JONES DAY) AND J. MORALES (CORE LEGAL) RE: SUPPLEMENTATION OF HEARING EXHIBITS (1.0); REVIEW AND ORGANIZE ADDITIONAL DEPOSITION TRANSCRIPTS AND EXHIBITS IN PREPARATION FOR HEARING ON MOTIONS TO DISMISS (1.5); CORRESPONDENCE WITH J. MORALES (CORE LEGAL), M. RASMUSSEN (JONES DAY), AND D. STONE (JONES DAY) REGARDING PLANNING AND PREPARATION FOR HEARING ON MOTIONS TO DISMISS (1.3). |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| MULLALEY CI | 02/11/22 | 15.60 | 7601 | DRAFT AND REVISE WUESTHOFF DIRECT EXAMINATION SLIDE IN PREPARATION FOR MOTION TO DISMISS HEARING (3.3); REVISE WUESTHOFF DIRECT EXAMINATION OUTLINE IN CONNECTION WITH MOTION TO DISMISS HEARING PREPARATION (1.0); MEET WITH R. WUESTHOFF, J. KIM, A. BROWN, AND J. JONES (JONES DAY) REGARDING MOTION TO DISMISS HEARING PREPARATION (1.0); MEET WITH T. MONGON, A. WHITE, J. KIM, A. BROWN AND J. JONES (JONES DAY) REGARDING MOTION TO DISMISS HEARING PREPARATION (1.0); DRAFT AND REVISE MONGON DIRECT EXAMINATION SLIDES IN PREPARATION FOR MOTION TO DISMISS HEARING (2.7); DRAFT AND REVISE LISMAN DIRECT EXAMINATION SLIDES IN PREPARATION FOR MOTION TO DISMISS HEARING (1.9); EMAIL COMMUNICATIONS WITH A. BROWN, A. KARP, J. SCHOCH, AND S. MARTIN, C. TEBEAU (CORE) AND A. LEWIS (CORE) REGARDING MONGON AND WUESTHOFF DIRECT EXAMINATION SLIDES (1.3); CALL WITH A. BROWN AND A. KARP REGARDING MOTION TO DISMISS HEARING OPENING SLIDES (0.8); CALL WITH A. BROWN REGARDING MONGON DIRECT EXAMINATION SLIDES (0.3); REVIEW DOCUMENTS PRODUCED FROM MONGON'S CUSTODIAL FILE IN CONNECTION WITH IDENTIFYING DOCUMENTS FOR MOTION TO DISMISS DIRECT EXAMINATION TESTIMONY AND SLIDES (1.5); EMAIL COMMUNICATIONS WITH G. GHAUL (JONES DAY) AND A. KARP REGARDING OPENING SLIDES FOR MOTION TO DISMISS HEARING (0.8). |
| PERRY AJ | 02/11/22 | 3.20 | 7601 | CONTINUE TO REVIEW DEPOSITION TRANSCRIPT AND DRAFT ERRATA SHEET OF R. DICKINSON. |
| SCHOCH JJ | 02/11/22 | 6.30 | 7601 | PREPARE NOTES AND TALKING POINTS FOR MEETING WITH J. KIM (0.4); MEET WITH E. HAAS, J. KIM, A. BROWN, A. KARP AND J. JONES RE: UPCOMING MTD HEARING (1.5); REVISE SLIDE DECK FOR USE DURING DIRECT EXAMINATION OF J. KIM AT UPCOMING MTD HEARING (4.4). |
| TRANGLE AS* | 02/11/22 | 0.50 | 7601 | RESEARCH CONCERNING PERSONAL INJURY APPELLATE RULINGS FOR A. KARP. |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| TRANGLE AS* | 02/11/22 | 1.00 | 7601 | CORRESPONDENCE WITH A. KARP TO DISCUSS SUMMARIZING PLAINTIFF DESIGNATIONS OF DEPOSITION TESTIMONY TO BE USED AT MTD HEARING. |
| TRANGLE AS* | 02/11/22 | 0.50 | 7601 | REVIEW R. WUESTHOFF DEPOSITION DESIGNATIONS TO SUMMARIZE FOR A. BROWN TO USE IN WITNESS PREP SESSIONS. |
| BROWN AM | 02/12/22 | 10.00 | 7601 | PREPARE FOR (1.5 HOURS) AND MEET WITH T.MONGON TO PREPARE FOR HIS UPCOMING TESTIMONY AT MOTION TO DISMISS HEARING (1 HOUR); MEET WITH M.GOODRIDGE REGARDING THE SAME (1.5 HOURS); PREPARE FOR (1 HOUR) AND MEET WITH A.LISMAN REGARDING THE SAME (1 HOUR); MEET WITH B. WUESTHOFF REGARDING THE SAME (1 HOUR); AND MEET WITH J.KIM REGARDING THE SAME (2 HOURS); AND EDIT AND SUPPLEMENT DIRECT OUTLINES AND POWERPOINT PRESENTATIONS FOR ALL FACT WITNESSES FOR UPCOMING MOTION TO DISMISS HEARING (1 HOUR). |
| COGSWELL S * | 02/12/22 | 3.60 | 7601 | REVIEW AND SUMMARIZE PRIOR TESTIMONY IN CONNECTION WITH UPCOMING MOTION TO DISMISS HEARING. |
| COGSWELL S * | 02/12/22 | 2.30 | 7601 | REVIEW AND SUMMARIZE PRIOR TESTIMONY IN CONNECTION WITH UPCOMING MOTION TO DISMISS HEARING. |
| COGSWELL S * | 02/12/22 | 2.30 | 7601 | REVIEW AND SUMMARIZE PRIOR TESTIMONY IN CONNECTION WITH UPCOMING MOTION TO DISMISS HEARING. |
| COGSWELL S * | 02/12/22 | 2.10 | 7601 | REVIEW AND SUMMARIZE PRIOR TESTIMONY IN CONNECTION WITH UPCOMING MOTION TO DISMISS HEARING. |
| FEENEY R * | 02/12/22 | 8.00 | 7601 | COMPARE DEPOSITION TRANSCRIPTS WITH DESIGNATIONS IN PREPARATION FOR MTD HEARING. |
| FEENEY R * | 02/12/22 | 2.90 | 7601 | COMPARE DEPOSITION TRANSCRIPTS WITH DESIGNATIONS IN PREPARATION FOR MTD HEARING. |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| KARP AM | 02/12/22 | 3.50 | 7601 | MEET WITH WITNESS J. KIM IN PREPARATION FOR LIVE TESTIMONY AT HEARING ON MOTION TO DISMISS (2.0); REVISE SLIDE DECK TO BE USED WITH WITNESS J. KIM ON DIRECT EXAMINATION (1.0); CALLS AND EMAILS WITH J. SCHOCH AND A. BROWN REGARDING PREPARATION OF WITNESS J. KIM (0.5). |
| KARP AM | 02/12/22 | 2.50 | 7601 | MEET WITH WITNESS M. GOODRIDGE IN PREPARATION FOR LIVE TESTIMONY AT HEARING ON MOTION TO DISMISS (1.0); REVISE SLIDE DECK TO BE USED WITH WITNESS M. GOODRIDGE ON DIRECT EXAMINATION (1.5). |
| KARP AM | 02/12/22 | 0.50 | 7601 | CALLS WITH A. TRANGLE AND S. MARTIN REGARDING REVIEW OF DEPOSITION TESTIMONY DESIGNATED FOR TRIAL. |
| KARP AM | 02/12/22 | 2.20 | 7601 | REVIEW AND ANALYZE PLAINTIFFS' REQUEST FOR JUDICIAL NOTICE IN ADVANCE OF HEARING ON MOTION TO DISMISS (1.9); CALLS WITH S. MARTIN AND M. RASMUSSEN (JONES DAY) REGARDING PLAINTIFFS' REQUEST FOR JUDICIAL NOTICE (0.3). |
| MARTIN SE | 02/12/22 | 8.90 | 7601 | ATTENTION TO SET UP OF WORKSPACE IN PREPARATION FOR HEARING ON MOTIONS TO DISMISS (5.4); REVIEW AND ORGANIZE MOVANT'S EXHIBITS AND DEBTOR'S REVISED EXHIBITS IN PREPARATION FOR HEARING ON MOTIONS TO DISMISS (1.5). |
| MULLALEY CI | 02/12/22 | 11.70 | 7601 | COMMUNICATE WITH C. TEBEAU AND S. MARTIN REGARDING OPENING SLIDES (2.2); DRAFT AND REVISE OPENING SLIDES (5.5); DRAFT AND REVISE T. MONGON DIRECT EXAMINATION DECK (4.0); DRAFT AND REVISE A. LISMAN DIRECT EXAMINATION DECK (1.0); DRAFT AND REVISE B. WUESTHOFF DIRECT EXAMINATION DECK (3.0). |
| PERRY AJ | 02/12/22 | 2.00 | 7601 | CONTINUE TO REVIEW R. DICKINSON DEPOSITION AND DRAFT ERRATA SHEET. |
| SCHOCH JJ | 02/12/22 | 8.70 | 7601 | PARTICIPATE IN MEETING WITH E. HAAS, J. KIM, G. STARNER, A. BROWN, A. KARP AND J. JONES RE: UPCOMING MTD HEARING (1.8); REVISE SLIDE DECK FOR USE DURING DIRECT EXAMINATION OF J. KIM AT UPCOMING MTD HEARING (5.9). |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| TRANGLE AS* | 02/12/22 | 2.20 | 7601 | REVIEW WUESTHOFF DEPOSITION DESIGNATIONS TO SUMMARIZE FOR A. BROWN FOR USE IN WITNESS PREP SESSIONS. |
| TRANGLE AS* | 02/12/22 | 1.90 | 7601 | REVIEW WUESTHOFF DEPOSITION DESIGNATIONS TO SUMMARIZE FOR A. BROWN FOR USE IN WITNESS PREP SESSIONS. |
| TRANGLE AS* | 02/12/22 | 1.00 | 7601 | REVIEW WUESTHOFF DEPOSITION DESIGNATIONS TO SUMMARIZE FOR A. BROWN FOR USE IN WITNESS PREP SESSIONS. |
| TRANGLE AS* | 02/12/22 | 0.90 | 7601 | REVIEW DICKINSON DEPOSITION DESIGNATIONS TO SUMMARIZE FOR A. BROWN FOR USE IN WITNESS PREP SESSIONS. |
| BROWN AM | 02/13/22 | 14.00 | 7601 | PREPARE FOR (2 HOURS) AND PARTICIPATE IN MEETINGS SEPARATELY WITH R.WUESTHOFF (3 HOURS); M.GOODRIDGE (1 HOUR); AND J.KIM (3 HOURS); AND EDIT AND SUPPLEMENT POWERPOINT PRESENTATIONS FOR DIRECT EXAMINATION OF THE SAME (5 HOURS). |
| COGSWELL S * | 02/13/22 | 3.10 | 7601 | REVIEW AND REVISE SUMMARY OF PRIOR TESTIMONY IN CONNECTION WITH UPCOMING HEARING. |
| FEENEY R * | 02/13/22 | 6.20 | 7601 | CREATE SUMMARY OF PLAINTIFFS' DESIGNATIONS FOR MICHELLE RYAN'S DEPOSITION TRANSCRIPT TO PREPARE FOR MTD HEARING. |
| KARP AM | 02/13/22 | 5.10 | 7601 | MEET WITH WITNESS J. KIM IN PREPARATION FOR APPEARANCE AT HEARING ON MOTION TO DISMISS (1.5); REVISE SLIDE DECK FOR USE WITH WITNESS J. KIM ON DIRECT EXAMINATION (2.5); EMAILS WITH J. SCHOCH, S. MARTIN AND THIRD-PARTY GRAPHICS VENDOR REGARDING SLIDE DECK (1.1). |
| KARP AM | 02/13/22 | 6.40 | 7601 | MEET WITH WITNESS M. GOODRIDGE IN PREPARATION FOR HEARING ON MOTION TO DISMISS (1.0); REVISE SLIDE DECK TO BE USED WITH WITNESS M. GOODRIDGE ON DIRECT EXAMINATION (2.5); MEET WITH A. BROWN REGARDING DIRECT EXAMINATION OF WITNESS M. GOODRIDGE (0.5); DRAFT ANALYSIS OF PLAINTIFFS' DEPOSITION DESIGNATIONS IN CONNECTION WITH PREPARING WITNESS M. GOODRIDGE FOR HEARING ON MOTION TO DISMISS (2.4). |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| KARP AM | 02/13/22 | 1.40 | 7601 | DRAFT ANALYSIS OF DEPOSITION DESIGNATIONS IN CONNECTION WITH PREPARING WITNESS R. WUESTHOFF FOR HEARING ON MOTION TO DISMISS. |
|---------|----------|------|------|---|
| KARP AM | 02/13/22 | 0.40 | 7601 | IN-PERSON DISCUSSION AND EMAILS WITH M. RASMUSSEN (JONES DAY) REGARDING PLAINTIFF'S WITHDRAWAL OF CERTAIN DOCUMENTS FROM REQUEST FOR JUDICIAL NOTICE. |
| LEIBOVITZ A | 02/13/22 | 10.10 | 7601 | ATTENTION TO SETUP OF HEARING SITE (3.1); ASSIST WITH PREPARATION OF EXAMINATIONS OF B. WUESTHOFF AND M. GOODRIDGE, INCLUDING MANAGE EXHIBITS AND SLIDE DECKS AS REQUESTED BY ATTORNEYS (A. BROWN, A. KARP, C. MULLALEY) (6.0); PREPARE HARD COPIES OF SAME (1.0). |
| MARTIN SE | 02/13/22 | 11.00 | 7601 | ASSIST WITH SETUP AND LOGISTICS FOR WORK SPACE IN PREPARATION FOR HEARING ON MOTIONS TO DISMISS (6.2); REVIEW AND REVISE AFFIRMATIVE PRESENTATION OF R. WUESTHOFF AND CITED DOCUMENTS IN PREPARATION FOR HEARING ON MOTIONS TO DISMISS (1.3); REVIEW AND REVISE AFFIRMATIVE PRESENTATION OF M. GOODRIDGE AND CITED DOCUMENTS IN PREPARATION FOR HEARING ON MOTIONS TO DISMISS (1.2); ASSIST WITH LOGISTICS FOR COURTROOM SETUP IN PREPARATION FOR HEARING ON MOTIONS TO DISMISS (0.8); COORDINATION WITH A. LEIBOVITZ REGARDING PREPARATION OF REVISED AND SUPPLEMENTAL MOVANT AND DEBTOR EXHIBITS FOR FURTHER ATTORNEY REVIEW (A. BROWN) (0.5); REVIEW AND REVISE AFFIRMATIVE PRESENTATION OF T. MONGON AND CITED DOCUMENTS IN PREPARATION FOR HEARING ON MOTIONS TO DISMISS (1.0). |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| MULLALEY CI | 02/13/22 | 19.50 | 7601 | MEET WITH B. WUESTHOFF, J. KIM AND A. BROWN REGARDING DIRECT EXAMINATION AT MOTION TO DISMISS HEARING (3.0); MEET WITH A. BROWN, E. HAAS, J. KIM AND A. WHITE REGARDING OPENING STATEMENTS (2.0); COMMUNICATE WITH C. TEBEAU, A KARP AND S. MARTIN REGARDING OPENING SLIDES (1.0); DRAFT AND REVISE OPENING SLIDES (6.5); DRAFT AND REVISE T. MONGON DIRECT EXAMINATION DECK (2.0); DRAFT AND REVISE B. WUESTHOFF DIRECT EXAMINATION DECK (5.0). |
| SCHOCH JJ | 02/13/22 | 4.40 | 7601 | REVISE SLIDE DECK FOR USE DURING DIRECT EXAMINATION OF J. KIM AT UPCOMING MTD HEARING (2.6); REVISE OUTLINE FOR USE DURING DIRECT EXAMINATION OF J. KIM AT UPCOMING MTD HEARING (1.8). |
| TRANGLE AS* | 02/13/22 | 1.90 | 7601 | REVIEW DICKINSON DEPOSITION DESIGNATIONS TO SUMMARIZE FOR A. BROWN FOR USE IN WITNESS PREP SESSIONS. |
| TRANGLE AS* | 02/13/22 | 2.80 | 7601 | REVIEW DICKINSON DEPOSITION DESIGNATIONS TO SUMMARIZE FOR A. BROWN FOR USE IN WITNESS PREP SESSIONS. |
| BRICE S | 02/14/22 | 0.90 | 7601 | ASSIST WITH PREPARATION OF WITNESS DEPOSITION DESIGNATIONS FOR REVIEW BY A. KARP IN ANTICIPATION OF MTD HEARING. |
| BROWN AM | 02/14/22 | 16.00 | 7601 | PREPARE FOR (2 HOURS) AND ATTEND DAY 1 OF MOTION TO DISMISS HEARING (8 HOURS); MEETING WITH T.MONGON TO PREPARE FOR UPCOMING TESTIMONY (2 HOURS); MEETING WITH J.KIM TO PREPARE FOR UPCOMING TESTIMONY (2 HOURS); AND EDIT AND SUPPLEMENT POWERPOINT PRESENTATIONS FOR THE SAME (2 HOURS). |
| COGSWELL S * | 02/14/22 | 0.50 | 7601 | REVIEW AMICUS BRIEFS IN CONNECTION WITH MOTION TO DISMISS HEARING. |
| COHEN MW | 02/14/22 | 0.20 | 7601 | UPDATE RELATIVITY TAGGING FOR PRIVILEGE LOGS TO RECORD FINAL SETS. |
| FEENEY R * | 02/14/22 | 0.50 | 7601 | REVIEW CHEMERINSKY'S AMICUS BRIEF FOR CRITICISMS OF TEXAS TWO-STEP. |

D25M

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| KARP AM | 02/14/22 | 6.70 | 7601 | DRAFT SLIDES FOR DIRECT EXAMINATION OF WITNESS J. KIM (4.6); EMAILS WITH J. SCHOCH, R. FEENEY, A. TRANGLE, S. COGSWELL AND S. MARTIN REGARDING SAME (1.1); MEETING WITH J. KIM AND LEGAL DEFENSE TEAM IN CONNECTION WITH SAME (1.0). |
| KARP AM | 02/14/22 | 4.10 | 7601 | REVIEW PLAINTIFFS' DESIGNATIONS IN CONNECTION WITH PREPARING WITNESS J. KIM FOR HEARING (2.2); DRAFT ANALYSIS REGARDING SAME (1.5); EMAILS WITH S. BRICE AND A. TRANGLE REGARDING SAME (0.4). |
| KARP AM | 02/14/22 | 2.80 | 7601 | ASSIST WITH DIRECT EXAMINATION OF WITNESS M. GOODRIDGE. |
| LEIBOVITZ A | 02/14/22 | 13.90 | 7601 | ASSIST WITH PREPARATION FOR DIRECT AND CROSS EXAMINATIONS OF T. MONGON AND J. KIM, INCLUDING MANAGEMENT OF POTENTIAL EXHIBITS AND SLIDE PRESENTATIONS (12.1); PREPARE HARD COPIES IN PREPARATION FOR SAME (1.8). |
| MARTIN SE | 02/14/22 | 14.40 | 7601 | ATTEND COURT AND PROVIDE SUPPORT FOR OPENING STATEMENTS, R. WUESTHOFF EXAMINATION, AND M. GOODRIDGE EXAMINATION (8.5); ASSIST WITH LOGISTICAL PLANNING AND PREPARATION FOR DAILY HEARINGS ON MOTIONS TO DISMISS, INCLUDING COORDINATION WITH HOTEL ON WORKSPACE AND COURTROOM SETUP (0.7); REVIEW AND REVISE AFFIRMATIVE PRESENTATION OF T. MONGON AND CITED DOCUMENTS IN PREPARATION FOR HEARING ON MOTIONS TO DISMISS (1.5); REVIEW AND REVISE AFFIRMATIVE PRESENTATION OF J. KIM AND CITED DOCUMENTS IN PREPARATION FOR HEARING ON MOTIONS TO DISMISS (2.7); ASSIST WITH FINALIZATION OF OPENING STATEMENTS FOR HEARING ON MOTIONS TO DISMISS (1.0). |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| MULLALEY CI | 02/14/22 | 18.30 | 7601 | ATTEND MOTION TO DISMISS HEARING (8.5); MEET WITH T. MONGON, E. HAAS, A. BROWN, AND A. WHITE IN CONNECTION WITH MOTION TO DISMISS HEARING PREPARATION (1.0); COMMUNICATE WITH M. RASSMUSSEN (JONES DAY) REGARDING EXHIBIT STIPULATION (0.5); DRAFT AND REVISE T. MONGON DIRECT EXAMINATION SLIDE DECK (2.5); DRAFT AND REVISE LISMAN DIRECT EXAMINATION SLIDE DECK (3.7); MEET REGARDING MOTION TO DISMISS HEARING STRATEGY (1.0); COMMUNICATE WITH S. MARTIN, A. BROWN, A. KARP, AND A. LEIBOVITZ REGARDING PREPARATION OF EXHIBITS FOR MOTION TO DISMISS HEARING (1.1). |
|---|---|---|---|---|
| PERRY AJ | 02/14/22 | 2.80 | 7601 | DRAFT ERRATA SHEET FOR R. DICKINSON DEPOSITION TRANSCRIPT (2.0); REVIEW AND REVISE ERRATA SHEET FOR M. RYAN (.8). |
| SCHOCH JJ | 02/14/22 | 2.10 | 7601 | REVISE SLIDE DECK FOR USE DURING DIRECT EXAMINATION OF JOHN KIM (1.3); REVISE ERRATA SHEET FOR DEPOSITION OF MICHELLE RYAN (0.4); REVISE ERRATA SHEET FOR DEPOSITION OF RICHARD DICKINSON (0.4). |
| TRANGLE AS* | 02/14/22 | 0.70 | 7601 | SUMMARIZE J.KIM'S SECOND DAY TRANSCRIPT IN CONNECTION WITH MTD HEARING. |
| TRANGLE AS* | 02/14/22 | 0.30 | 7601 | REVIEW AMICUS BRIEF FOR STATEMENTS RE: TEXAS TWO-STEP DIVISIONAL MERGER FOR A. KARP TO REVIEW FOR MTD HEARING. |
| TRANGLE AS* | 02/14/22 | 5.80 | 7601 | REVIEW J.KIM'S SECOND DAY TRANSCRIPT IN CONNECTION WITH MTD HEARING. |
| BROWN AM | 02/15/22 | 16.00 | 7601 | PREPARE FOR (1 HOUR) AND ATTEND DAY 2 OF MOTION TO DISMISS HEARING FOR EXAMINATIONS OF MR. MONGON AND MR. KIM (9.5 HOURS); AND MEETING WITH A.LISMAN AND PREPARE FOR HIS UPCOMING TESTIMONY AT THE SAME (3 HOURS); AND PREPARE FOR CLOSING ARGUMENT (2.5 HOURS). |
| KARP AM | 02/15/22 | 4.90 | 7601 | ATTEND AND ASSIST WITH THE PRESENTATION OF WITNESS J. KIM AT HEARING ON MOTION TO DISMISS. |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| KARP AM | 02/15/22 | 3.60 | 7601 | DRAFT SLIDE PRESENTATION FOR DIRECT EXAM OF WITNESS J. KIM IN CONNECTION WITH HEARING ON MOTION TO DISMISS (2.1); EMAILS WITH CORE LEGAL SERVICES (THIRD-PARTY GRAPHICS VENDOR) REGARDING SAME (0.7); MEETING WITH A. BROWN REGARDING SAME (0.8). |
| KARP AM | 02/15/22 | 0.60 | 7601 | DRAFT SLIDE DECK FOR CLOSING STATEMENTS. |
| LEIBOVITZ A | 02/15/22 | 13.90 | 7601 | ASSIST WITH PREPARATION OF DIRECT AND CROSS EXAMINATIONS OF J. KIM AND A. LISMAN, INCLUDING MANAGEMENT OF POTENTIAL EXHIBITS AND SLIDE PRESENTATIONS (11.2); PREPARE HARD COPIES IN PREPARATION FOR SAME (2.7). |
| MARTIN SE | 02/15/22 | 12.20 | 7601 | ATTEND AND PROVIDE SUPPORT FOR HEARING ON MOTIONS TO DISMISS, INCLUDING TESTIMONY OF T. MONGON AND J. KIM (8.5); ASSIST WITH LOGISTICAL PLANNING AND PREPARATION FOR DAILY HEARINGS ON MOTIONS TO DISMISS, INCLUDING COORDINATION WITH HOTEL ON WORKSPACE AND COURTROOM SETUP (1.1); REVIEW AND ORGANIZE MATERIALS RELEVANT TO A. LISMAN IN PREPARATION FOR HEARING ON MOTIONS TO DISMISS (1.5); REVIEW AND ORGANIZE MATERIALS FOR ANTICIPATED EXAMINATIONS OF MOVANT AND DEBTOR EXPERT WITNESSES IN PREPARATION FOR HEARING ON MOTIONS TO DISMISS (1.1). |
| MULLALEY CI | 02/15/22 | 17.10 | 7601 | ATTEND MOTION TO DISMISS HEARING (5.0); MEET WITH A. LISMAN, E. HAAS, A. BROWN, AND A. WHITE IN CONNECTION WITH MOTION TO DISMISS HEARING PREPARATION (1.0); DRAFT AND REVISE LISMAN DIRECT EXAMINATION SLIDE DECK (2.5); DRAFT AND REVISE CLOSING ARGUMENT SLIDE DECK (4.7); COMMUNICATE WITH S. MARTIN, A. BROWN, A. KARP, AND A. LEIBOVITZ REGARDING PREPARATION OF EXHIBITS FOR MOTION TO DISMISS HEARING (1.1); COMMUNICATE WITH S. MARTIN, A. BROWN, A. KARP, REGARDING CLOSING ARGUMENT (1.5); COMMUNICATE WITH C. TEBEAU (CORE) REGARDING LISMAN AND CLOSING ARGUMENT SLIDE DECKS (1.3). |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| SCHOCH JJ | 02/15/22 | 2.40 | 7601 | DRAFT SLIDES FOR CLOSING STATEMENT IN MTD HEARING. |
| BROWN AM | 02/16/22 | 16.00 | 7601 | PREPARE FOR (1 HOUR) AND ATTEND MOTION TO DISMISS HEARING FOR CONTINUATION OF TESTIMONY OF J. KIM AND TESTIMONY OF A.LISMAN (9.5 HOURS); AND PREPARE CLOSING POWERPOINT PRESENTATION (2.5 HOURS) AND CONFER WITH J.KIM, A.WHITE, E.HAAS, AND JONES DAY TEAM REGARDING STRATEGY FOR THE SAME (3.0 HOURS). |
| EFROYMSON S | 02/16/22 | 1.20 | 7601 | IDENTIFY POTENTIAL SOURCES THAT WERE CONSIDERED FOR COLLECTION OR ACTUALLY COLLECTED FOR THE TALC LITIGATIONS. |
| KARP AM | 02/16/22 | 9.00 | 7601 | DRAFT SLIDES FOR CLOSING STATEMENT TO BE GIVEN AT HEARING ON MOTION TO DISMISS (7.2); MEETINGS WITH A. BROWN AND C. MULLALEY REGARDING SAME (1.8). |
| LEIBOVITZ A | 02/16/22 | 11.30 | 7601 | ASSIST WITH PREPARATION OF DIRECT AND CROSS EXAMINATIONS OF MULTIPLE WITNESSES, INCLUDING MANAGEMENT OF EXHIBITS AND SLIDE PRESENTATIONS (9.9); PREPARE HARD COPIES IN PREPARATION FOR SAME (1.4). |
| MARTIN SE | 02/16/22 | 15.30 | 7601 | ATTEND HEARING ON MOTIONS TO DISMISS AND PROVIDE SUPPORT FOR DIRECT AND CROSS EXAMINATION OF J. KIM AND A. LISMAN (8.5); ASSIST WITH PLANNING AND PREPARATION FOR CLOSING STATEMENTS, INCLUDING REVISIONS TO SLIDE PRESENTATION AND COMPILING SUPPORTING DOCUMENTS RE: SAME (3.2); CORRESPONDENCE WITH A. BROWN, A. KARP AND K. MULLALEY RE: COMPLETION OF CLOSING SLIDE PRESENTATIONS (1.2); ASSIST WITH PREPARATION FOR MATERIALS FOR EXAMINATIONS OF MULTIPLE WITNESSES (1.2); ATTEND TO LOGISTICAL PLANNING AND PREPARATION FOR CONTINUED HEARINGS ON MOTIONS TO DISMISS (1.2). |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| MULLALEY CI | 02/16/22 | 17.10 | 7601 | ATTEND MOTION TO DISMISS HEARING (3.0); DRAFT AND REVISE CLOSING ARGUMENT SLIDE DECK (4.7); CLIP TESTIMONY FOR CLOSING ARGUMENT SLIDE DECK (5.9); COMMUNICATE WITH S. MARTIN REGARDING PREPARATION OF EXHIBITS FOR LISMAN TESTIMONY (0.7); COMMUNICATE WITH S. MARTIN, A. BROWN, A. KARP, REGARDING CLOSING ARGUMENT (1.5); COMMUNICATE WITH C. TEBEAU (CORE) REGARDING CLOSING ARGUMENT SLIDE DECKS (1.3). |
| SCHOCH JJ | 02/16/22 | 0.20 | 7601 | DRAFT SLIDES FOR CLOSING STATEMENT IN MTD HEARING. |
| BROWN AM | 02/17/22 | 16.00 | 7601 | PREPARE FOR (1 HOUR) AND ATTEND MOTION TO DISMISS HEARING DAY 4 FOR EXPERT TESTIMONY AND START OF CLOSING ARGUMENTS (9 HOURS); PREPARE FOR LTL CLOSING ARGUMENT (5 HOURS); CONFER WITH A.WHITE, J.KIM, AND E.HAAS REGARDING STRATEGY FOR THE SAME (1 HOUR). |
| COHEN MW | 02/17/22 | 0.10 | 7601 | COMMUNICATE/COORDINATE WITH S. MARTIN RE: PRODUCTION STATUS OF EXHIBITS FROM MTD HEARING. |
| COHEN MW | 02/17/22 | 0.60 | 7601 | PREPARE INTERIM PRODUCTION SETS FROM JONES DAY FOR PRODUCTION. |
| EFROYMSON S | 02/17/22 | 1.50 | 7601 | CONFER WITH TRIALITY RE: IDENTIFICATION OF POTENTIAL SOURCES THAT WERE CONSIDERED FOR COLLECTION OR ACTUALLY COLLECTED FOR THE TALC LITIGATIONS. |
| KARP AM | 02/17/22 | 13.40 | 7601 | REVISE SLIDE DECK PRESENTATION FOR CLOSING STATEMENTS, IN CONNECTION WITH HEARING ON MOTION TO DISMISS (11.5); MEETINGS WITH A. BROWN, C. MULLALEY, A. WHITE (J&J) AND E. HAAS (J&J) REGARDING SAME (1.9). |
| LEIBOVITZ A | 02/17/22 | 13.10 | 7601 | ASSIST WITH PREPARATION OF CLOSING ARGUMENTS, INCLUDING CONDUCT CITE-CHECK OF SLIDES (8.8); PREPARE HARD COPIES IN PREPARATION FOR SAME (1.8); ATTENTION TO BREAK-DOWN OF HEARING SITE (2.5). |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| MARTIN SE | 02/17/22 | 12.50 | 7601 | ATTEND HEARING ON MOTIONS TO DISMISS AND PROVIDE SUPPORT FOR REMAINING MOVANT AND DEBTOR EXPERT WITNESSES AND CLOSING STATEMENTS (8.5); PREPARE BINDERS OF ADMITTED EVIDENCE FOR JUDGE KAPLAN (1.5); REVIEW AND REVISE A. BROWN CLOSING SLIDE PRESENTATION IN PREPARATION FOR CLOSING STATEMENTS (0.8); ATTENTION TO ANTICIPATED BREAKDOWN OF HEARING WORKSPACE (1.7). |
| MULLALEY CI | 02/17/22 | 15.40 | 7601 | DRAFT AND REVISE CLOSING ARGUMENT SLIDES (10.2); MEET WITH A. BROWN, A. WHITE, E. HAAS, J. KIM, G. STARNER (WHITE & CASE) AND A. KARP REGARDING CLOSING SLIDES (1.3); MEET WITH A. KARP, C. TEBEAU REGARDING CLOSING SLIDES (2.5); COMMUNICATE WITH A. BROWN, S. MARTIN, C. TEBEAU AND A. LEIBOVITZ REGARDING CLOSING SLIDES (1.4). |
| BROWN AM | 02/18/22 | 11.50 | 7601 | PREPARE FOR (2 HOURS) AND ATTEND MOTION TO DISMISS HEARING DAY 5 (9.5 HOURS) FOR CLOSING ARGUMENTS. |
| COHEN MW | 02/18/22 | 0.20 | 7601 | COMMUNICATE/COORDINATE WITH LIGHTHOUSE RE: FINALIZING LOAD OF INTERIM PRODUCTIONS TO WORKSPACE. |
| KARP AM | 02/18/22 | 3.00 | 7601 | ATTEND AND SUPPORT CLOSING STATEMENTS OF HEARING ON MOTION TO DISMISS. |
| LEIBOVITZ A | 02/18/22 | 4.80 | 7601 | ASSEMBLE FINALIZED HARD-COPY MATERIALS FOR CLOSING ARGUMENTS (0.6); ATTENTION TO BREAK-DOWN OF HEARING SITE (4.2). |
| MARTIN SE | 02/18/22 | 10.80 | 7601 | ATTEND AND PROVIDE SUPPORT FOR CLOSING STATEMENTS ON MOTIONS TO DISMISS (3.1); ATTENTION TO BREAKDOWN OF HOTEL WORKSPACE UPON COMPLETION OF HEARING ON MOTIONS TO DISMISS (7.1); COMPILE FINALIZED CLOSING SLIDE PRESENTATIONS FOR HEARING ON MOTIONS TO DISMISS (0.6). |
| MULLALEY CI | 02/18/22 | 3.70 | 7601 | REVISE CLOSING ARGUMENT SLIDES (0.7); ATTEND MOTION TO DISMISS HEARING (3.0). |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| MARTIN SE | 02/19/22 | 1.20 | 7601 | ATTENTION TO LOGISTICS REGARDING FINAL BREAKDOWN OF HEARING PREPARATION SITE, INCLUDING ORGANIZATION OF HARD COPY MATERIALS USED AT THE HEARING, AND COORDINATION WITH HOTEL. |
| COTLER PA | 02/20/22 | 5.60 | 7601 | DRAFT ERRATA SHEET FOR JOHN KIM DEPOSITION. |
| COTLER PA | 02/21/22 | 3.60 | 7601 | DRAFT ERRATA SHEET FOR DEPOSITION OF J. KIM. |
| MARTIN SE | 02/21/22 | 0.40 | 7601 | CORRESPONDENCE WITH A. BROWN RE: COMPLETION OF ERRATAS FOR M. RYAN, T. MONGON, AND R. DICKINSON. |
| MARTIN SE | 02/22/22 | 1.40 | 7601 | COMPILE CLOSING SLIDE PRESENTATIONS FOR LTL TO BE SENT TO B. GLASSER (0.4); CORRESPONDENCE WITH A. BROWN AND C. CAHOW (JONES DAY) RE: SAME (0.3); CORRESPONDENCE WITH J. SCHOCH REGARDING COORDINATION OF FINALIZATION OF ERRATA SHEETS FOR J. KIM, M. RYAN, A. LISMAN, AND R. DICKINSON IN PREPARATION FOR SUBMISSION TO THE COURT REPORTER (0.7). |
| SCHOCH JJ | 02/22/22 | 1.10 | 7601 | CONFER WITH A. BROWN AND S. MARTIN RE: ERRATA SHEETS FOR COMPANY WITNESS DEPOSITIONS. |
| MARTIN SE | 02/23/22 | 1.20 | 7601 | ASSIST WITH LOGISTICAL PLANNING AND COORDINATION OF NOTARIZATION OF ERRATA OF M. RYAN (0.7); CORRESPONDENCE WITH J. SCHOCH AND A. BROWN RE: FINALIZATION OF ERRATAS FOR J. KIM, R. DICKINSON, AND A. LISMAN (0.5). |
| SCHOCH JJ | 02/23/22 | 0.40 | 7601 | CONFER INTERNALLY WITH A. BROWN AND S. MARTIN RE: ERRATA SHEETS FOR COMPANY WITNESS DEPOSITIONS. |
| MARTIN SE | 02/25/22 | 0.40 | 7601 | REVIEW AND RESPOND TO CORRESPONDENCE WITH M. RYAN REGARDING FINALIZATION AND NOTARIZATION OF DEPOSITION ERRATA (0.4). |
| PERRY AJ | 02/25/22 | 6.00 | 7601 | REVIEW A. LISMAN DEPOSITION TRANSCRIPT AND DRAFT ERRATA SHEET. |
| SCHOCH JJ | 02/27/22 | 0.30 | 7601 | REVISE ERRATA SHEET FOR DEPOSITION OF ADAM LISMAN. |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| MARTIN SE | 02/28/22 | 0.40 | 7601 | CORRESPONDENCE WITH J. KIM AND A. WHITE REGARDING FINALIZATION OF DEPOSITION ERRATAS FOR T. MONGON, J. KIM, AND R. DICKINSON. |

**TOTAL S) LITIGATION CONSULTING**    **1199.00**    **$756,365.39**

W) TRAVEL TIME

| MULLALEY CI | 02/12/22 | 5.00 | 7605 | TRAVEL FROM BROOKLINE, MASSACHUSETTS TO PRINCETON, NEW JERSEY IN CONNECTION WITH MOTION TO DISMISS HEARING. |
| LEIBOVITZ A | 02/13/22 | 1.80 | 7605 | TRAVEL FROM NEW YORK CITY TO LTL BANKRUPTCY HEARING SITE AT PRINCETON, NJ. |
| MARTIN SE | 02/14/22 | 1.00 | 7605 | TRAVEL TO AND FROM COURTHOUSE FOR HEARING ON MOTIONS TO DISMISS. |
| MULLALEY CI | 02/14/22 | 1.00 | 7605 | TRAVEL TO/FROM FEDERAL COURTHOUSE FOR MOTION TO DISMISS HEARING. |
| MARTIN SE | 02/15/22 | 1.00 | 7605 | TRAVEL TO AND FROM FEDERAL COURT HOUSE FOR HEARING ON MOTIONS TO DISMISS. |
| MULLALEY CI | 02/15/22 | 1.00 | 7605 | TRAVEL TO/FROM FEDERAL COURTHOUSE FOR MOTION TO DISMISS HEARING. |
| LEIBOVITZ A | 02/16/22 | 0.80 | 7605 | DELIVER URGENTLY-NEEDED MATERIALS TO COURTHOUSE. |
| MARTIN SE | 02/16/22 | 1.00 | 7605 | TRAVEL TO AND FROM TRENTON FEDERAL COURTHOUSE FOR HEARING ON MOTIONS TO DISMISS. |
| MULLALEY CI | 02/16/22 | 1.00 | 7605 | TRAVEL TO/FROM FEDERAL COURTHOUSE FOR MOTION TO DISMISS HEARING. |
| MARTIN SE | 02/17/22 | 1.00 | 7605 | TRAVEL TO AND FROM TRENTON FEDERAL COURTHOUSE FOR HEARING ON MOTIONS TO DISMISS. |
| LEIBOVITZ A | 02/18/22 | 2.60 | 7605 | TRAVEL HOME TO NEW YORK CITY FROM LTL HEARING SITE IN PRINCETON, NJ. |
| MARTIN SE | 02/18/22 | 1.00 | 7605 | TRAVEL TO AND FROM TRENTON FEDERAL COURTHOUSE FOR HEARING ON MOTIONS TO DISMISS. |
| MULLALEY CI | 02/18/22 | 1.00 | 7605 | TRAVEL TO/FROM FEDERAL COURTHOUSE FOR MOTION TO DISMISS HEARING (1.0). |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| MULLALEY CI | 02/18/22 | 4.50 | 7605 | TRAVEL FROM NEW JERSEY TO MASSACHUSETTS AFTER CONCLUSION OF MOTION TO DISMISS HEARING (4.5). |
|---|---|---|---|---|

| **TOTAL W) TRAVEL TIME** | **23.70** | **$5,507.40** |
|---|---|---|
| **TOTAL MATTER** | **1265.20** | **$783,560.04** |

\* Law clerks are law school graduates who are not presently admitted
to practice.

D25M

skadden, arps, slate, meagher & flom llp and affiliates

**LTL MANAGEMENT LLC**
**BANKRUPTCY**

**BILL DATE: 03/23/22**
**BILL NO: 1888641**

| DISBURSEMENT | DATE | INVOICE # | VENDOR/EMPLOYEE | AMOUNT | NARRATIVE |
|---|---|---|---|---|---|
| | 02/04/22 | | Reprographics | 18.97 | |
| | 02/12/22 | | Reprographics | 257.74 | |
| | | | **TOTAL IN-HOUSE REPRODUCTION** | **276.71** | |
| **LEXIS/NEXIS** (COMPUTER LEGAL RESEARCH) | 02/01/22 | | Perry AJ | $ 217.14 | LEXIS SEARCHED BY: A PERRY; SEARCH; ACCESS CHARGE: 1 $200.32; TAXES: $16.82 |
| | 02/11/22 | | Feeney R | 98.71 | LEXIS SEARCHED BY: M FEENEY; US LEGAL NEWS; DOC ACCESS: 1 $91.05; TAXES: $7.65 |
| | | | **TOTAL LEXIS/NEXIS** | **315.85** | |
| **WESTLAW** (COMPUTER LEGAL RESEARCH) | 02/01/22 | | Trangle AS | $ 194.25 | Westlaw Searched By: TRANGLE,ASHER; Transactions: 11 $194.25 |
| | 02/01/22 | | Nagurka J | 645.00 | Westlaw Searched By: NAGURKA,JARROD; Transactions: 53 $645.00 |
| | | | **TOTAL WESTLAW** | **839.25** | |
| | 02/02/22 | | Reprographics | 27.30 | |
| | 02/10/22 | | Reprographics | 122.29 | |
| | 02/12/22 | | Reprographics | 94.64 | |
| | 02/13/22 | | Reprographics | 14.49 | |
| | 02/14/22 | | Reprographics | 93.45 | |
| | 02/15/22 | | Reprographics | 347.83 | |
| | 02/16/22 | | Reprographics | 149.03 | |
| | 02/17/22 | | Reprographics | 133.35 | |

**skadden, arps, slate, meagher & flom llp and affiliates**

| DISBURSEMENT | DATE | INVOICE # | VENDOR/EMPLOYEE | AMOUNT | NARRATIVE |
|---|---|---|---|---|---|
| | | | TOTAL REPRODUCTION - COLOR | 982.38 | |
| **VENDOR HOSTED TELECONFERENCING** (TELECOMMUNICATIONS) | 02/04/22 | 13107826 | Telecommunications, DTeleconferencing Services, LLC | $ 3.48 | Vendor: Teleconferencing Services, LLC Invoice#: 13107826 Date: 2/15/2022  - Skadden Arps - NY - Host: Stephanie Martin;Conference Time: 8:55 AM to 9:21 AM; 4 Participants |
| | 02/07/22 | 13107826 | Telecommunications, DTeleconferencing Services, LLC | 13.18 | Vendor: Teleconferencing Services, LLC Invoice#: 13107826 Date: 2/15/2022  - Skadden Arps - NY - Host: Stephanie Martin;Conference Time: 12:27 PM to 1:38 PM; 5 Participants |
| | 02/09/22 | 13107826 | Telecommunications, DTeleconferencing Services, LLC | 3.07 | Vendor: Teleconferencing Services, LLC Invoice#: 13107826 Date: 2/15/2022  - Skadden Arps - NY - Host: Stephanie Martin;Conference Time: 11:58 AM to 12:15 PM; 5 Participants |
| | 02/10/22 | 13107826 | Telecommunications, DTeleconferencing Services, LLC | 7.17 | Vendor: Teleconferencing Services, LLC Invoice#: 13107826 Date: 2/15/2022  - Skadden Arps - NY - Host: Andrew M. Karp;Conference Time: 5:26 PM to 6:15 PM; 4 Participants |
| | 02/11/22 | 13107826 | Telecommunications, DTeleconferencing Services, LLC | 8.42 | Vendor: Teleconferencing Services, LLC Invoice#: 13107826 Date: 2/15/2022  - Skadden Arps - NY - Host: Ryan Feeney;Conference Time: 4:56 PM to 5:54 PM; 4 Participants |
| | | | TOTAL VENDOR HOSTED TELECONFERENCING | 35.32 | |
| **OUT-OF-TOWN TRAVEL** (BUSINESS TRAVEL & LODGING) | 02/11/22 | 1089186 | Brown AMHHC TRS Princeton LLC | $ 8,871.98 | Vendor: HHC TRS Princeton LLC DBA Westin Princet; Invoice#: 1089186; Date: 2/22/2022  - Hotel Room Block for LTL Management LLC. |
| | 02/13/22 | 57988 | Karp AMSummitQwest | 248.11 | Vendor: SummitQwest Invoice#: 57988 Date: 2/22/2022 - \| - Co: Dial Date: 02-13-22 Time: 10:00 AM From: 111 Lawrence St, BROOKLYN, NY To: PRINCETON, NJ Base: 204.00 Wait Time: 0.75 TollsBase: 30.22 Tax: 7.14 Service Charge: 3.00 IT Fee: 3.00 |
| | 02/15/22 | 50188917032 11607 | Mullaley CI | 29.43 | Vendor: Mullaley CI Invoice#: 5018891703211607 Date: 3/21/2022  -  - Merchant: Uber |
| | 02/22/22 | 1089186 | Brown AMHHC TRS Princeton LLC | 1,590.49 | Vendor: HHC TRS Princeton LLC DBA Westin Princet; Invoice#: 1089186; Date: 2/22/2022  - Hotel Room Block for LTL Management LLC. |
| | | | TOTAL OUT-OF-TOWN TRAVEL | 10,740.01 | |

skadden, arps, slate, meagher & flom llp and affiliates

| DISBURSEMENT | DATE | INVOICE # | VENDOR/EMPLOYEE | AMOUNT | NARRATIVE |
|---|---|---|---|---|---|
| **BUSINESS MEALS** (BUSINESS MEALS) | 02/12/22 | 50143403031 51606 | Martin SE | $ 253.45 | Vendor: Martin SE Invoice#: 5014340303151606 Date: 3/15/2022  -  - Merchant: Whole Foods; Attendees: Haas, Erik; Title: Client; Company: J&J; White, Andrew; Title: Client; Company: J&J; Kim, John; Title: Client; Company: J&J; Morales, John; Title: Trial Technician; Company: Core Legal Concepts; Gordon, Greg; Title: Co-counsel; Company: Jones Day; Tebeau, Charlie; Title: Graphics Artist; Company: Core Legal Concepts; Cahow, Caitlin; Title: Co-counsel; Company: Jones Day; Rasmussen, Mark; Title: Co-counsel; Company: Jones Day; Prieto, Dan; Title: Co-counsel; Company: Jones Day; Martin, Stephanie E.; Title: Legal Assistant Senior Coordinator - Mass Torts NY 1MW; Company: Skadden; Brown, Allison M.; Title: Partner NY 1MW; Company: Skadden; Mullaley, Catherine I.; Title: Associate BOS; Company: Skadden; Karp, Andrew M.; Title: Associate NY 1MW; Company: Skadden; Leibovitz, Alex; Title: Legal Practice Assistant NY 1MW; Company: Skadden |
| | 02/13/22 | 50143403031 51606 | Martin SE | 137.30 | Vendor: Martin SE Invoice#: 5014340303151606 Date: 3/15/2022  -  - Merchant: Door Dash (Chop't); Attendees: Wuesthoff, Robert; Title: Client; Company: J&J; White, Andrew; Title: Client; Company: J&J; Martin, Stephanie E.; Title: Legal Assistant Senior Coordinator - Mass Torts NY 1MW; Company: Skadden; Brown, Allison M.; Title: Partner NY 1MW; Company: Skadden; Mullaley, Catherine I.; Title: Associate BOS; Company: Skadden; Karp, Andrew M.; Title: Associate NY 1MW; Company: Skadden |
| | 02/13/22 | 50143403031 51606 | Martin SE | 182.33 | Vendor: Martin SE Invoice#: 5014340303151606 Date: 3/15/2022  -  - Merchant: Snackpass (Princeton Soup & Sandwich); Attendees: Haas, Erik; Title: Client; Company: J&J; Tebeau, Charlie; Title: Graphics Artist; Company: Core Legal Concepts; Morales, John; Title: Trial Technician; Company: Core Legal Concepts; Martin, Stephanie E.; Title: Legal Assistant Senior Coordinator - Mass Torts NY 1MW; Company: Skadden; Karp, Andrew M.; Title: Associate NY 1MW; Company: Skadden; Leibovitz, Alex; Title: Legal Practice Assistant NY 1MW; Company: Skadden |

skadden, arps, slate, meagher & flom llp and affiliates

| DISBURSEMENT | DATE | INVOICE # | VENDOR/EMPLOYEE | AMOUNT | NARRATIVE |
|---|---|---|---|---|---|
| | 02/14/22 | 50143403031 51606 | Martin SE | 282.60 | Vendor: Martin SE Invoice#: 5014340303151606 Date: 3/15/2022  -  - Merchant: Sub Maria's Deli; Attendees: Prieto, Dan; Title: Co-counsel; Company: Jones Day; Rasmussen, Mark; Title: Co-counsel; Company: Jones Day; Cahow, Caitlin; Title: Co-counsel; Company: Jones Day; Morales, John; Title: Trial Technician; Company: Core Legal Concepts; Haas, Erik; Title: Client; Company: J&J; White, Andrew; Title: Client; Company: J&J; Kim, John; Title: Client; Company: J&J; Wuesthoff, Robert; Title: Client; Company: J&J; Goodridge, Michelle; Title: Client; Company: J&J; Gordon, Greg; Title: Co-counsel; Company: Jones Day; DeFillippo, Paul; Title: Co-counsel; Company: Wollmuth LLP; Paccelli, Joe; Title: Co-counsel; Company: Wollmuth LLP; Lauria, Jessica; Title: Co-counsel; Company: White & Case; Starner, Gregory; Title: Co-counsel; Company: White & Case; Martin, Stephanie E.; Title: Legal Assistant Senior Coordinator - Mass Torts NY 1MW; Company: Skadden; Brown, Allison M.; Title: Partner NY 1MW; Company: Skadden; Mullaley, Catherine I.; Title: Associate BOS; Company: Skadden; Karp, Andrew M.; Title: Associate NY 1MW; Company: Skadden |

**skadden, arps, slate, meagher & flom llp and affiliates**

| DISBURSEMENT | DATE | INVOICE # | VENDOR/EMPLOYEE | AMOUNT | NARRATIVE |
|---|---|---|---|---|---|
| | 02/15/22 | 50143403031 51606 | Martin SE | 232.86 | Vendor: Martin SE Invoice#: 5014340303151606 Date: 3/15/2022  - - Merchant: Sub Maria's Deli; Attendees: Starner, Gregory; Title: Co-counsel; Company: White & Case; DeFillippo, Paul; Title: Co-counsel; Company: Wollmuth LLP; Paccelli, Joe; Title: Co-counsel; Company: Wollmuth LLP; Kim, John; Title: Client; Company: J&J; White, Andrew; Title: Client; Company: J&J; Haas, Erik; Title: Client; Company: J&J; Gordon, Greg; Title: Co-counsel; Company: Jones Day; Cahow, Caitlin; Title: Co-counsel; Company: Jones Day; Rasmussen, Mark; Title: Co-counsel; Company: Jones Day; Morales, John; Title: Trial Technician; Company: Core Legal Concepts; Prieto, Dan; Title: Co-counsel; Company: Jones Day; Mongon, Thibaut; Title: Client; Company: J&J; Lauria, Jessica; Title: Co-counsel; Company: White & Case; Martin, Stephanie E.; Title: Legal Assistant Senior Coordinator - Mass Torts NY 1MW; Company: Skadden; Brown, Allison M.; Title: Partner NY 1MW; Company: Skadden; Karp, Andrew M.; Title: Associate NY 1MW; Company: Skadden; Mullaley, Catherine I.; Title: Associate BOS; Company: Skadden |
| | 02/16/22 | 50143403031 51606 | Martin SE | 189.39 | Vendor: Martin SE Invoice#: 5014340303151606 Date: 3/15/2022  - - Merchant: FreshDirect; Attendees: Haas, Erik; Title: Client; Company: J&J; White, Andrew; Title: Client; Company: J&J; Kim, John; Title: Client; Company: J&J; Rasmussen, Mark; Title: Co-counsel; Company: Jones Day; Cahow, Caitlin; Title: Co-counsel; Company: Jones Day; Gordon, Greg; Title: Co-counsel; Company: Jones Day; Martin, Stephanie E.; Title: Legal Assistant Senior Coordinator - Mass Torts NY 1MW; Company: Skadden; Brown, Allison M.; Title: Partner NY 1MW; Company: Skadden; Mullaley, Catherine I.; Title: Associate BOS; Company: Skadden; Karp, Andrew M.; Title: Associate NY 1MW; Company: Skadden; Leibovitz, Alex; Title: Legal Practice Assistant NY 1MW; Company: Skadden |

skadden, arps, slate, meagher & flom llp and affiliates

| DISBURSEMENT | DATE | INVOICE # | VENDOR/EMPLOYEE | AMOUNT | NARRATIVE |
|---|---|---|---|---|---|
| | 02/16/22 | 50143403031 51606 | Martin SE | 234.24 | Vendor: Martin SE Invoice#: 5014340303151606 Date: 3/15/2022  -  - Merchant: Sub Maria's Deli; Attendees: Lisman, Adam; Title: Client; Company: J&J; Starner, Gregory; Title: Co-counsel; Company: White & Case; Prieto, Dan; Title: Co-counsel; Company: Jones Day; Morales, John; Title: Trial Technician; Company: Core Legal Concepts; Rasmussen, Mark; Title: Co-counsel; Company: Jones Day; Cahow, Caitlin; Title: Co-counsel; Company: Jones Day; Gordon, Greg; Title: Co-counsel; Company: Jones Day; White, Andrew; Title: Client; Company: J&J; Haas, Erik; Title: Client; Company: J&J; Kim, John; Title: Client; Company: J&J; DeFillippo, Paul; Title: Co-counsel; Company: Wollmuth LLP; Paccelli, Joe; Title: Co-counsel; Company: Wollmuth LLP; Lauria, Jessica; Title: Co-counsel; Company: White & Case; Martin, Stephanie E.; Title: Legal Assistant Senior Coordinator - Mass Torts NY 1MW; Company: Skadden; Brown, Allison M.; Title: Partner NY 1MW; Company: Skadden; Mullaley, Catherine I.; Title: Associate BOS; Company: Skadden; Karp, Andrew M.; Title: Associate NY 1MW; Company: Skadden |

skadden, arps, slate, meagher & flom llp and affiliates

| DISBURSEMENT | DATE | INVOICE # | VENDOR/EMPLOYEE | AMOUNT | NARRATIVE |
|---|---|---|---|---|---|
| | 02/17/22 | 50143403031 51606 | Martin SE | 234.24 | Vendor: Martin SE Invoice#: 5014340303151606 Date: 3/15/2022  -  - Merchant: Sub Maria's Deli; Attendees: Castellano, John; Title: Expert; Company: Alix Partners; Mullin, Charles; Title: Expert; Company: Bates White; Starner, Gregory; Title: Co-counsel; Company: White & Case; Lauria, Jessica; Title: Co-counsel; Company: White & Case; Paccelli, Joe; Title: Co-counsel; Company: Wollmuth LLP; DeFillippo, Paul; Title: Co-counsel; Company: Wollmuth LLP; Kim, John; Title: Client; Company: J&J; Haas, Erik; Title: Client; Company: J&J; White, Andrew; Title: Client; Company: J&J; Gordon, Greg; Title: Co-counsel; Company: Jones Day; Cahow, Caitlin; Title: Co-counsel; Company: Jones Day; Morales, John; Title: Trial Technician; Company: Core Legal Concepts; Rasmussen, Mark; Title: Co-counsel; Company: Jones Day; Prieto, Dan; Title: Co-counsel; Company: Jones Day; Martin, Stephanie E.; Title: Legal Assistant Senior Coordinator - Mass Torts NY 1MW; Company: Skadden; Karp, Andrew M.; Title: Associate NY 1MW; Company: Skadden; Mullaley, Catherine I.; Title: Associate BOS; Company: Skadden; Brown, Allison M.; Title: Partner NY 1MW; Company: Skadden |

**skadden, arps, slate, meagher & flom llp and affiliates**

| DISBURSEMENT | DATE | INVOICE # | VENDOR/EMPLOYEE | AMOUNT | NARRATIVE |
|---|---|---|---|---|---|
| | 02/18/22 | 50143403031 51606 | Martin SE | 130.95 | Vendor: Martin SE Invoice#: 5014340303151606 Date: 3/15/2022  -  - Merchant: Sub Maria's Deli; Attendees: White, Andrew; Title: Client; Company: J&J; Cahow, Caitlin; Title: Co-counsel; Company: Jones Day; Haas, Erik; Title: Client; Company: J&J; Prieto, Dan; Title: Co-counsel; Company: Jones Day; Starner, Gregory; Title: Co-counsel; Company: White & Case; Paccelli, Joe; Title: Co-counsel; Company: Wollmuth LLP; Morales, John; Title: Trial Technician; Company: Core Legal Concepts; Rasmussen, Mark; Title: Co-counsel; Company: Jones Day; Torborg, David; Title: Attorney; Company: Jones Day; Gordon, Greg; Title: Co-counsel; Company: Jones Day; Kim, John; Title: Client; Company: J&J; Martin, Stephanie E.; Title: Legal Assistant Senior Coordinator - Mass Torts NY 1MW; Company: Skadden; Brown, Allison M.; Title: Partner NY 1MW; Company: Skadden; Karp, Andrew M.; Title: Associate NY 1MW; Company: Skadden; Mullaley, Catherine I.; Title: Associate BOS; Company: Skadden |
| | | | **TOTAL BUSINESS MEALS** | **1,877.36** | |
| **OTHER PROFESSIONAL FEES** (PROFESSIONAL FEES) | 02/02/22 | 1260294 | Brown AMLexitas | $ 6,772.45 | Vendor: Lexitas; Invoice#: 1260294; Date: 2/2/2022  - Invoice for deposition of Richard Dickinson. |
| | 02/02/22 | 1260130 | Brown AMLexitas | 2,000.18 | Vendor: Lexitas; Invoice#: 1260130; Date: 2/2/2022  - Invoice for deposition (Jose Azevado) |
| | 02/14/22 | 1262672 | Brown AMLexitas | 3,963.85 | Vendor: Lexitas; Invoice#: 1262672; Date: 2/9/2022  - Witness John Kim (individually and as a LTL Corporate Designee) |
| | 02/22/22 | A26585 | Brown AMThe Princeton Deliveary Company Inc. | 389.95 | Vendor: The Princeton Deliveary Company Inc.; Invoice#: A26585; Date: 2/22/2022  -  Delivery of documents from case room at The Westin Hotel to the Trenton District Court |
| | | | **TOTAL OTHER PROFESSIONAL FEES** | **13,126.43** | |
| **FILING/COURT FEES** (FILING/COURT FEES) | 02/02/22 | 49786324030 11801 | Bernardo RT | $ 50.00 | Vendor: Bernardo RT Invoice#: 4978632403011801 Date: 3/1/2022  -  - Merchant: Court Solutions |
| | | | **TOTAL FILING/COURT FEES** | **50.00** | |

## skadden, arps, slate, meagher & flom llp and affiliates

| DISBURSEMENT | DATE | INVOICE # | VENDOR/EMPLOYEE | AMOUNT | NARRATIVE |
|---|---|---|---|---|---|
| **MESSENGERS/ COURIER** (COURIER/EXPRESS/POSTAGE) | 02/02/22 | 765275016 | Martin SEFederal Express Corp. | $ 27.11 | Vendor: Federal Express Corp. Invoice#: 765275016 Date: 2/7/2022  -  - Tracking #: 289407700678 Shipment Date: 02/02/22 Ship to: Kate Mullaley, INFORMATION NOT SUPPLIED, 1870 BEACON ST APT 5, BROOKLINE, MA 02445 |
|  | 02/02/22 | 765275016 | Martin SEFederal Express Corp. | 21.15 | Vendor: Federal Express Corp. Invoice#: 765275016 Date: 2/7/2022  -  - Tracking #: 289407766535 Shipment Date: 02/02/22 Ship to: Allison Brown, INFORMATION NOT SUPPLIED, 1107 BEECH RD, BRYN MAWR, PA 19010 |
|  | 02/03/22 | 765275016 | Martin SEFederal Express Corp. | 28.10 | Vendor: Federal Express Corp. Invoice#: 765275016 Date: 2/7/2022  -  - Tracking #: 289453902344 Shipment Date: 02/03/22 Ship to: Allison Brown, INFORMATION NOT SUPPLIED, 1107 BEECH RD, BRYN MAWR, PA 19010 |
|  | 02/04/22 | 766029311 | Martin SEFederal Express Corp. | 106.72 | Vendor: Federal Express Corp. Invoice#: 766029311 Date: 2/14/2022  -  - Tracking #: 289473574789 Shipment Date: 02/04/22 Ship to: Allison Brown, INFORMATION NOT SUPPLIED, 1107 BEECH RD, BRYN MAWR, PA 19010 |
|  | 02/04/22 | 766029311 | Martin SEFederal Express Corp. | 106.72 | Vendor: Federal Express Corp. Invoice#: 766029311 Date: 2/14/2022  -  - Tracking #: 289473575086 Shipment Date: 02/04/22 Ship to: Allison Brown, INFORMATION NOT SUPPLIED, 1107 BEECH RD, BRYN MAWR, PA 19010 |
|  | 02/13/22 | 400.021122 | Office Admin, DNPD Logistics, LLC | 383.19 | Vendor: NPD Logistics, LLC; Invoice#: 400.021122; Date: 2/13/2022  -  Courier  services |
|  | 02/21/22 | 339.021822 | Office Admin, DNPD Logistics, LLC | 443.67 | Vendor: NPD Logistics, LLC; Invoice#: 339.021822; Date: 2/21/2022  -  Courier services |
|  |  |  | **TOTAL MESSENGERS/ COURIER** | **1,116.66** |  |
| **OVERTIME TRAVEL** (OVERTIME RELATED EXPENSES) | 02/03/22 | 4977985102242206 | Schwartz JM | $ 13.29 | Vendor: Schwartz JM Invoice#: 4977985102242206 Date: 2/24/2022  -  - Merchant: Uber |
|  |  |  | **TOTAL OVERTIME TRAVEL** | **13.29** |  |
|  | 02/02/22 |  | Reprographics | 155.36 |  |

skadden, arps, slate, meagher & flom llp and affiliates

| DISBURSEMENT | DATE | INVOICE # | VENDOR/EMPLOYEE | AMOUNT | NARRATIVE |
|---|---|---|---|---|---|
| | 02/03/22 | | Reprographics | 286.00 | |
| | 02/04/22 | | Reprographics | 413.28 | |
| | 02/09/22 | | Reprographics | 915.04 | |
| | 02/10/22 | | Reprographics | 691.84 | |
| | 02/11/22 | | Reprographics | 2,855.04 | |
| | 02/12/22 | | Reprographics | 1,015.76 | |
| | 02/13/22 | | Reprographics | 124.56 | |
| | 02/14/22 | | Reprographics | 71.12 | |
| | 02/15/22 | | Reprographics | 881.04 | |
| | 02/16/22 | | Reprographics | 63.04 | |
| | 02/17/22 | | Reprographics | 228.16 | |
| | | | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | **7,700.24** | |
| **OTHER OUTSIDE GENERAL SERVICES** (OTHER) | 02/07/22 | 5006480103091806 | Brown AM | $ 25.00 | Vendor: Brown AM Invoice#: 5006480103091806 Date: 3/9/2022  - - Merchant: RAC |
| | 02/12/22 | 5014340303151606 | Martin SE | 137.04 | Vendor: Martin SE Invoice#: 5014340303151606 Date: 3/15/2022  - - Merchant: Target |
| | | | **TOTAL OTHER OUTSIDE GENERAL SERVICES** | **162.04** | |
| **OFFICE SUPPLIES** (OTHER) | 02/07/22 | 1GKG-CYJ9-KQTC | Martin SAmazon Capital Services | $ 54.31 | Vendor: Amazon Capital Services; Invoice#: 1GKG-CYJ9-KQTC; Date: 2/7/2022  -  Supplies for Stephanie Martin's LTL Hearing |
| | 02/08/22 | 227350156 | Martin SW.B. Mason | 661.05 | Vendor: W.B. Mason; Invoice#: 227350156; Date: 2/8/2022  -  Purchased supplies for the LTL Hearing for Stephanie Martin |
| | 02/09/22 | 227387582 | Martin SW.B. Mason | 157.37 | Vendor: W.B. Mason; Invoice#: 227387582; Date: 2/9/2022  -  Purchased supplies for the LTL Hearing for Stephanie Martin |

skadden, arps, slate, meagher & flom llp and affiliates

| DISBURSEMENT | DATE | INVOICE # | VENDOR/EMPLOYEE | AMOUNT | NARRATIVE |
|---|---|---|---|---|---|
| | 02/12/22 | 5006480103091806 | Brown AM | 298.93 | Vendor: Brown AM Invoice#: 5006480103091806 Date: 3/9/2022  - - Merchant: Amazon |
| | 02/12/22 | 5006480103091806 | Brown AM | 34.11 | Vendor: Brown AM Invoice#: 5006480103091806 Date: 3/9/2022  - - Merchant: Amazon |
| | | | **TOTAL OFFICE SUPPLIES** | 1,205.77 | |
| | | | **TOTAL DISBURSEMENTS:** | **$38,441.31** | |