**United States Bankruptcy Court**
**District Of New Jersey**
Caption In Compliance With D.N.J. LBR 9004-1

**DUANE MORRIS LLP**
**A Delaware Limited Liability Partnership**
Sommer L. Ross, Esq. (NJ Bar No. 004112005)
Philip R. Matthews, Esq. (Admitted *pro hac vice*)
1940 Route 70 East, Suite 100
Cherry Hill, NJ 08003-2171
Telephone: 856.874.4200
Email: SLRoss@duanemorris.com
      PRMatthews@duanemoris.com

*Attorneys for Republic Indemnity Company of America*

| | |
|---|---|
| In Re: | Chapter 11 |
| LTL MANAGEMENT, LLC, | Case No. 21-30589 (MBK) |
| Debtor. | |

## CERTIFICATION OF SERVICE

I, Sommer L. Ross, hereby certify under penalty of perjury the following:

1. I am an attorney at Duane Morris LLP and am counsel to Republic Indemnity Company of America ("Republic"), in the above-captioned case ("Chapter 11 Case").

2. On April 4, 2022, I caused a true and correct copy of the following document to be filed in the Chapter 11 Case on behalf of Republic and served *via* the Court's CM/ECF system upon all parties registered to receive notice in the Chapter 11 Case:

**REPUBLIC INDEMNITY OF AMERICA'S JOINDER IN TRAVELERS' COMPANY'S MOTION FOR AN ORDER ADDING TRAVELERS AS A MEDIATION PARTY OR, IN THE ALTERNATIVE, MODIFYING THE MEDIATION PROTOCOL**

3. On April 4, 2022, the aforementioned document was also served *via* first class mail on the parties set forth in the chart attached hereto and by electronic mail where indicated in the chart attached hereto.

Dated: April 4, 2022                                          */s/ Sommer L. Ross*

DM1\13020474.1

| | | |
|---|---|---|
| ARNOLD & ITKIN LLP<br>ATTN KURT B ARNOLD, CAJ BOATRIGHT,<br>ROLAND CHRISTENSEN & JASON ITKIN<br>6009 MEMORIAL DRIVE<br>HOUSTON, TX  77007 | ASHCRAFT & GEREL, LLP<br>ATTN MICHELLE PARFITT, JAMES F. GREEN &<br>PATRICK LYONS<br>1825 K STREET, NW, STE 70<br>WASHINGTON, DC  20006 | AYLSTOCK WITKIN KREIS &<br>OVERHOLTZ PLLC; ATN MARY PUTNICK &<br>DANIEL THORNBURGH<br>17 E MAIN ST, STE 200; PO BOX 12630<br>PENSACOLA, FL  32502 |
| BAILEY & GLASSER LLP<br>(COUNSEL TO OFFICIAL COMITTEE<br>TALC CLAIMANTS)<br>ATTN: CARY JOSHI<br>1055 THOMAS JEFFERSON ST NW STE 540<br>WASHINGTON, DC  20007 | BALLARD SPAHR LLP<br>(COUNSEL ALBERTSONS COMPANIES, INC)<br>ATTN: TOBEY M. DALUZ, LESLIE C. HEILMAN,<br>LAUREL D.ROGLEN<br>919 N. MARKET STREET, 11TH FLOOR<br>WILMINGTON, DE  19801 | BARNES FIRM<br>ATTN JOE VAZQUEZ<br>420 LEXINGTON AVE, STE 2140<br>NEW YORK, NY  10170 |
| BEASLEY ALLEN LAW FIRM<br>ATTN: CHARLIE STERN & LEIGH O'DELL<br>218 COMMERCE ST<br>PO BOX 4160<br>MONTGOMERY, AL  36104 | BLANCO TACKABERY & MATAMOROS, P.A.<br>(COUNSEL TO IMERYS TALC AMERICA, INC)<br>ATTN: ASHLEY S. RUSHER<br>404 NORTH MARSHALL ST<br>WINSTON-SALEM, NC  27101 | BROWN RUDNICK LLP<br>(CO-COUNSEL TO THE COMMITTEE OF TALC<br>CLAIMANTS)<br>ATTN SUNNI P. BEVILLE<br>ONE FINANCIAL CENTER<br>BOSTON, MA  02111 |
| BROWN RUDNICK LLP<br>(COUNSEL TO OFFICIAL COMMITTEE OF TALC<br>CLAIMANTS)<br>ATTN: DAVID J. MOLTON & ROBERT J. STARK<br>SEVEN TIMES SQUARE<br>NEW YORK, NY  10036 | BURNS CHAREST LLP<br>(COUNSEL TO PLAINTIFFS STEERING<br>COMMITTEE) ATTN: DANIEL H CHAREST<br>900 JACKSON STREET, SUITE 500<br>DALLAS, TX  75202 | CELLINO LAW LLP<br>ATTN BRIAN GOLDSTEIN<br>800 DELAWARE AVE<br>BUFFALO, NY  14209 |
| CLYDE & CO US LLP<br>(COUNSEL TO THE CONTINENTAL INS CO)<br>ATTN: KONRAD R. KREBS<br>200 CAMPUS DR, STE 300<br>FLORHAM PARK, NJ  07932 | CLYDE AND CO US LLP<br>(COUNSEL TO THE CONTINENTAL INSURANCE<br>COMPANY)<br>ATTN: CLINTON E. CAMERON, MEGHAN DALTON<br>55 WEST MONROE ST, STE 3000<br>CHICAGO, IL  60603 | COHEN, PLACITELLA & ROTH, P.C.<br>ATTN DENNIS M. GEIER &<br>CHRISTOPHER M. PLACITELLA<br>127 MAPLE AVE<br>RED BANK, NJ  07701 |
| COHEN, PLACITELLA & ROTH, P.C.<br>ATTN JARED M. PLACITELLA<br>2001 MARKET ST, SUITE 2900<br>PHILADELPHIA, PA  19103 | COLE SCHOTZ P.C.<br>(COUNSEL TO CLAIMANTS REPRESENTED BY<br>BARNES LAW)<br>ATTN: FELICE R. YUDKIN<br>25 MAIN ST, P.O. BOX 800<br>HACKENSACK, NJ  07602-0800 | COLE SCHOTZ P.C.<br>(COUNSEL TO CLAIMANTS REPRESENTED BY<br>BARNES LAW)<br>ATTN: MARK TSUKERMAN<br>1325 AVENUE OF THE AMERICAS<br>19TH FLOOR<br>NEW YORK, NY  10019-6079 |
| COOLEY LLP<br>(COUNSEL TO OFFICIAL COMMITTEE OF TALC<br>CLAIMANTS)<br>ATTN: EVAN M. LAZEROWITZ<br>55 HUDSON YARDS<br>NEW YORK, NY  10001 | CORDES LAW, PLLC<br>(COUNSEL TO BCBS OF MASSACHUSETTS, INC.)<br>ATTN STACY C. CORDES & MEGHAN A. VAN VYNCKT<br>1800 EAST BOULEVARD<br>CHARLOTTE, NC  28203 | CROWELL & MORING LLP<br>(COUNSEL TO CENTURY INSURERS)<br>ATTN GREGORY GENNADY PLOTKO<br>590 MADISON AVENUE, 19TH FLOOR<br>NEW YORK, NY  10022-2524 |
| CROWELL & MORING LLP<br>(COUNSEL TO CENTURY INSURERS)<br>ATTN MARK D. PLEVIN & KEVIN D. CACABELOS<br>THREE EMBARCADERO CENTER, 26TH FLOOR<br>SAN FRANCISCO, CA  94111 | CROWELL & MORING LLP<br>(COUNSEL TO CENTURY INSURERS)<br>ATTN TACIE YOON & RACHEL JANKOWSKI<br>1001 PENNSYLVANIA AVE, N.W.<br>WASHINGTON, DC  20004 | DALIMONTE RUEB STOLLER, LLP<br>ATTN JOHN A DALIMONTE,<br>JENNIFER ORENDI & GREGORY RUEB<br>1250 CONNECTICUT AVE NW, STE 200<br>WASHINGTON, DC  20036 |
| DAVID CHRISTIAN ATTORNEYS LLC<br>(COUNSEL TO THE CONTINENTAL INS CO)<br>ATTN: DAVID CHRISTIAN<br>105 W. MADISON ST., STE 1400<br>CHICAGO, IL  60602 | DEAN OMAR BRANHAM SHIRLEY, LLC<br>ATTN JESSICA DEAN, J BRADLEY SMITH,<br>CHARLES W BRANHAM III<br>302 N MARKET ST, STE 300<br>DALLAS, TX  75202 | DLA PIPER LLP (US)<br>(COUNSEL TO CENTURY INSURERS)<br>ATN AIDAN MCCORMACK & BRIAN SEIBERT<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10020 |

| | | |
|---|---|---|
| DRISCOLL FIRM, LLC<br>ATTN JOHN DRISCOLL<br>211 NORTH BROADWAY, 40TH FL<br>ST LOUIS, MO 63102 | EMMET, MARVIN & MARTIN LLP<br>(COUNSEL TO PTI UNION LLC & PTI ROYSTON LLC)<br>ATTN: THOMAS A PITTA<br>120 BROADWAY, 32ND FLOOR<br>NEW YORK, NY 10271 | EPIQ CORPORATE RESTRUCTURING, LLC<br>ATTN LTL CASE TEAM<br>PO BOX 4419<br>BEAVERTON, OR 97076-4419 |
| EAMONN O'HAGAN, ESQ<br>(COUNSEL TO PENSION BENEFIT GUARANTY CORP)<br>970 BROAD ST, STE 700<br>NEWARK, NJ 07102 | FERRARO LAW FIRM<br>ATN LESLIE ROTHENBERG & JOSE BECERR<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | FLINT LAW FIRM LLC<br>ATTN ETHAN FLINT<br>222 E PARK ST, STE 500, PO BOX 189<br>EDWARDSVILLE, IL 62034 |
| FEARS NACHAWATI LAW FIRM<br>ATTN DARREN MCDOWEL & MAJED MACHAWATI<br>5473 BLAIR RD<br>DALLAS, TX 75231 | GIMIGLIANO MAURIELLO & MALONEY<br>(COUNSEL TO TRAVELERS)<br>ATTN STEPHEN V. GIMIGLIANO, JOHN MALONEY & ROBIN RABINOWITZ<br>PO BOX 1449<br>MORRISTOWN, NJ 07962-1449 | GOLOMB SPIRIT GRUNFELD, PC<br>ATN RICHARD GOLOMB, ANDREW SPIRIT & KENNETH GRUNFELD<br>1835 MARKET ST, STE 2900<br>PHILADELPHIA, PA 19103 |
| GENOVA BURNS LLC<br>(COUNSEL TO OFFIC. COMMIT. OF TALC CLAIMANTS)<br>ATTN: DANIEL M. STOLZ, ESQ, DONALD W. CLARKE, ESQ,<br>MATTHEW I. W. BAKER, ESQ<br>110 ALLEN ROAD, STE 304<br>BASKING RIDGE, NJ 07920 | GREENBERG TRAURIG, LLP<br>(COUNSEL TO BAUSCH HEALTH)<br>ATTN: ALAN J. BRODY<br>500 CAMPUS DRIVE<br>FLORHAM PARK, NJ 07932 | HALPERIN BATTAGLIA BENZIJA LLP<br>(COUNSEL TO BLUE CROSS BLUE SHIELD)<br>ATTN: ALAN D. HALPERIN, DONNA H. LIEBERMAN<br>40 WALL STREET, 37TH FLOOR<br>NEW YORK, NY 10005 |
| GREENBAUM, ROWE, SMITH & DAVIS LLP<br>(COUNSEL TO MOTLEY RICE LLC)<br>ATTN: NANCY ISAACSON, ESQ<br>75 LIVINGSTON AVENUE<br>STE 301<br>ROSELAND, NJ 07068 | HILL HILL CARTER FRANCO COLE & BLACK, PC<br>ATTN ELIZABETH CARTER<br>425 PERRY STREET<br>MONTGOMERY, AL 36104 | HONIK LLC<br>ATTN RUBEN HONIK & DAVID STANOCH<br>1515 MARKET ST, STE 1100<br>PHILADELPHIA, PA 19102 |
| HERRICK FEINSTEIN LLP<br>(COUNSEL TO THE AMICI PROFESSORS)<br>ATTN: STEVEN SMITH, RACHEL GINZBURG<br>2 PARK AVE<br>NEW YORK, NY 10016 | J.C. WHITE LAW GROUP PLLC<br>(COUNSEL TO ONDERLAW, LLC)<br>ATTN: JAMES C. WHITE<br>100 EUROPA DRIVE, SUITE 401<br>CHAPEL HILL, NC 27517 | JD THOMPSON LAW<br>(COUNSEL TO BARNES LAW GROUP PLAINTIFFS)<br>ATTN JUDY D. THOMPSON<br>P.O. BOX 33127<br>CHARLOTTE, NC 28233 |
| HUGHES HUBBARD & REED LLP<br>(COUNSEL TO IMERYS SA)<br>ATTN CHRISTOPHER L. KIPLOK, WILLIAM J. BEAUSOLEIL<br>& ERIN E. DIERS<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004 | JONES DAY<br>(DEBTOR'S COUNSEL)<br>ATTN: GREGORY M GORDON,<br>DAN B. PRIETO & AMANDA RUSH<br>2727 N HARWOOD ST<br>DALLAS, TX 75201 | JONES DAY<br>(DEBTOR'S COUNSEL)<br>ATTN BRAD B ERENS<br>77 WEST WACKER<br>CHICAGO, IL 60601 |
| JOHNSON LAW GROUP<br>ATTN BLAKE TANASE & BASIL ADHAM<br>2925 RICHMOND AVE, STE 1700<br>HOUSTON, TX 77098 | KARST & VON OISTE, LLP<br>(COUNSEL TO TCC T WHETSEL, ET AL)<br>ATTN DAVID A CHANDLER<br>505 MAIN ST<br>PORT JEFFERSON, NY 11777 | KASOWITZ BENSON TORRES LLP<br>(COUNSEL TO CYPRUS MINES CORPORATION)<br>ATTN: DAVID S. ROSNER, ROBERT M. NOVICK & ANDREW S. GOLDEN<br>1633 BROADWAY<br>NEW YORK, NY 10019 |
| KARST & VON OISTE LLP<br>ATTN ERIC KARST<br>23923 GOSLING RD, STE A<br>SPRING, TX 77389 | KATTEN MUCHIN ROSENMAN LLP<br>(COUNSEL TO ATLANTA INTERNATIONAL COMPANY, ETC)<br>ATTN: SHAYA ROCHESTER<br>575 MADISON AVE<br>NEW YORK, NY 10022-2585 | KATTEN MUCHIN ROSENMAN LLP<br>(COUNSEL TO ATLANTA INTERNATIONAL INSURANCE, ETC)<br>ATTN: KELSEY R. PANIZZOLO<br>550 SOUTH TRYON STREET<br>STE 2900<br>CHARLOTTE, NC 28202-4213 |

2

| | | |
|---|---|---|
| KASOWITZ BENSON TORRES LLP<br>(COUNSEL TO CYPRUS MINES CORPORATION)<br>ATTN: MICHAEL E. HUTCHINS<br>1230 PEACHTREE, NE, SUITE 2445<br>ATLANTA, GA 30309 | KENNEDYS CMK LLP<br>(COUNSEL TO TIG INSURANCE CO & EVEREST REINSURANCE CO)<br>ATTN: HEATHER E. SIMPSON<br>120 MOUNTAIN VIEW BLVD<br>PO BOX 650<br>BASKING RIDGE, NJ 07920 | KIESEL LAW, LLP<br>ATTN PAUL R KIESEL & MELANIE PALMER<br>8648 WILSHIRE BLVD<br>BEVERLY HILLS, CA 90211 |
| KAZAN MCCLAIN SATTERLY & GREENWOOD PLC<br>C/O JOSEPH SATTERLEY, STEVEN KAZAN & DENYSE F. CLANCY<br>55 HARISON ST, STE 400<br>OAKLAND, CA 94607 | KING & SPALDING LLP<br>(COUNSEL TO BESTWALL LLC)<br>ATTN: RICHARD A. SCHNEIDER<br>1180 PEACHTREE STREET, N.E.<br>ATLANTA, GA 30309 | KLEHR HARRISON HARVEY BRANZBURG LLP<br>(COUNSEL TO AD HOC MESOTHELIOMA COMMITTEE)<br>ATTN: CAROL A SLOCUM, MORTON R BRANZBURG<br>10000 LINCOLN DRIVE E, STE 201<br>MARLTON, NJ 08053 |
| KING & SPALDING LLP<br>(COUNSEL TO BESTWALL LLC)<br>ATTN: CHELSEA COREY<br>300 SOUTH TRYON STREET, STE 1700<br>CHARLOTTE, NC 28202 | KTBS LAW LLP<br>(COUNSEL TO AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC)ATTN MICHAEL L TUCHIN, ESQ, ROBERT J PFISTER, ESQ, SAMUEL M KIDDER, ESQ & NIR MAOZ, ESQ<br>1801 CENTURY PARK EAST, 26TH FL<br>LOS ANGELES, CA 90067 | LANIER LAW FIRM<br>ATTN MICHAEL A AKSELRUD<br>21550 OXNARD ST, 3RD FL<br>WOODLANDS HILLS, CA 91367 |
| KLEHR HARRISON HARVEY BRANZBURG LLP<br>(COUNSEL TO AD HOC MESOTHELIOMA COMMITTEE)<br>ATTN: MORTON R. BRANZBURG, ESQ.<br>1835 MARKET ST.<br>PHILADELPHIA, PA 19103 | LATHAM & WATKINS LLP<br>(COUNSEL TO IMERYS TALC AMERICA, INC. ETC.)<br>ATTN ADAM S. RAVIN<br>1271 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020-1401 | LAW FIRM OF BRIAN W HOFMEISTER, LLC<br>(COUNSEL TO VARIOUS CLAIMANTS)<br>ATTN: BRIAN W. HOFMEISTER<br>313 PRINCETON PIKE, BLDG 5, STE 110<br>LAWRENCEVILLE, NJ 08648 |
| LATHAM & WATKINS LLP<br>(COUNSEL TO IMERYS TALC AMERICA, INC.)<br>ATTN JEFFREY E. BJORK, KIMBERLY A. POSIN, AMY C. QUARTAROLO<br>355 SOUTH GRAND AVENUE, SUITE 100<br>LOS ANGELES, CA 90071-1560 | LAW OFFICES OF R. KEITH JOHNSON, P.A.<br>(COUNSEL TO LINDA RABASCA AND BRANDI CARL)<br>ATTN: R. KEITH JOHNSON<br>1275 S. NC BUS. HWY. 16<br>STANLEY, NC 28164 | LEVIN PAPANTONIO RAFFERTY<br>ATTN: CHRISTOPHER TISI<br>316 S BAYLEN STREET, SUITE 600<br>PENSACOLA, FL 325002 |
| LAW OFFICES OF MITCHELL J. MALZBERG, LLC<br>(COUNSEL TO VARIOUS CLAIMANTS)<br>ATTN: MITCHELL MALZBERG, ESQ.<br>PO BOX 5122<br>6 E MAIN STREET, STE 7<br>CLINTON, NJ 08809 | LEVY KONIGSBERG LLP<br>(COUNSEL TO RANDY DEROUEN)<br>ATTN JEROME BLOCK & AUDREY RAPHAEL<br>605 THIRD AVE., 33RD FLOOR<br>NEW YORK, NY 10158 | LEX NOVA LAW LLC<br>(COUNSEL TO ERWIN CHEMERINSKY, GIOVANNI SOSA)<br>ATTN E RICHARD DRESSEL<br>10 E STOW RD, STE 250<br>MARLTON, NJ 08053 |
| LEVY KONIGSBERG LLP<br>ATTN MOSHE MAIMON<br>101 GROVERS MILL RD, STE 105<br>LAWRENCE TWP, NJ 08648 | LITE DEPALMA GREENBERG & AFANADOR, LLC<br>(COUNSEL TO DISANTO)<br>ATTN: ALLEN J. UNDERWOOD II<br>570 BROAD ST, STE 1201<br>NEWARK, NJ 07102 | LOWENSTEIN SANDLER LLP<br>(COUNSEL TO JOHNSON & JOHNSON)<br>ATTN: KENNETH A. ROSEN, MARY E. SEYMOUR<br>ONE LOWENSTEIN DR<br>ROSELAND, NJ 07068 |
| LEX NOVA LAW LLC<br>(COUNSEL TO EVAN PLOTKIN)<br>ATTN E RICHARD DRESSEL<br>10 E STOW RD, STE 250<br>MARLTON, NJ 08053 | MANIER & HEROD, P.C.<br>(COUNSEL TO WESTCHESTER FIRE INSURANCE COMPANY)<br>ATTN: ROBERT W. MILLER<br>1201 DEMONBREUN ST.<br>SUITE 900<br>NASHVILLE, TN 37203 | MARSHACK HAYS LLP<br>(COUNSEL TO VARIOUS TALC CLAIMANTS)<br>ATTN: LAILA MASUD, ESQ.<br>870 ROOSEVELT<br>IRVINE, CA 92620 |
| LTL MANAGEMENT LLC<br>(DEBTOR)<br>ATN JOHN K KIM, CHIEF LEGAL OFFICER<br>501 GEORGE ST<br>NEW BRUNSWICK, NJ 08933 | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC<br>(COUNSEL TO TCC KATHERINE TOLLEFSON)<br>ATTN SUZANNE M RATCLIFFE<br>150 WEST 30TH ST, STE 201<br>NEW YORK, NY 10001 | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC<br>ATTN: CLAYTON L. THOMPSON<br>150 WEST 30TH STREET, STE 201<br>NEW YORK, NY 10001 |

3

| | | |
|---|---|---|
| MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC<br>ATTN T BARTON FRENCE<br>1015 LOCUST ST, STE 1200<br>ST. LOUIS, MO 63101 | MCMANIMON, SCOTLAND & BAUMANN, LLC<br>(COUNSEL TO ALISHIA LANDRUM)<br>ATTN: ANTHONY SODONO, SARI PLACONA<br>75 LIVINGSTON AVE, 2ND FL<br>ROSELAND, NJ 07068 | MENDES & MOUNT LLP<br>(COUNSEL TO ATLANTA INTERNATIONAL INSURANCE ETC)<br>ATTN: EILEEN T. MCCABE, STEPHEN T. ROBERTS<br>750 SEVENTH AVENUE<br>NEW YORK, NY 10019 |
| MCCARTER & ENGLISH LLP<br>ATTN: BRETT D. KAHN, THOMAS W. LADD<br>FOUR GATEWAY CENTER<br>100 MULBERRY STREET<br>NEWARK, NJ 07102 | MOON WRIGHT & HOUSTON, PLLC<br>(COUNSEL TO ARNOLD & ITKIN PLAINTIFFS)<br>ATTN RICHARD S WRIGHT, ANDREW T HOUSTON & CALEB BROWN<br>121 W. TRADE STREET, SUITE 1950<br>CHARLOTTE, NC 28202 | MOORE & VAN ALLEN PLLC<br>(COUNSEL TO J & J AND J & J CONSUMER INC.)<br>ATTN HILLARY B CRABTREE<br>100 N TRYON ST, STE 4700<br>CHARLOTTE, NC 28202 |
| MILLER FIRM, LLC<br>ATTN CURTIS G HOKE<br>108 RAILROAD AVE<br>ORANGE, VA 22960 | MOTLEY RICE LLC<br>ATTN JOHN D HURST<br>50 CLAY ST, STE 1<br>MORGANTOWN, WV 26501 | MOTLEY RICE LLC<br>ATTN CARMEN S. SCOTT<br>28 BRIDGESIDE BLVD<br>MOUNT PLEASANT, SC 29464 |
| MORITT HOCK & HAMROFF LLP<br>(COUNSEL TO PTI UNION, LLC ET AL.)<br>ATTN LESLIE A BERKOFF<br>ALLISON AROTSKY<br>400 GARDEN CITY PLAZA<br>GARDEN CITY, NY 11530 | NORTHERN BLUE, LLP<br>(COUNSEL TO CYRPUS MINES CORPORATION)<br>ATTN: JOHN PAUL COURNOYER & VICKI L. PARROTT<br>1414 RALEIGH ROAD, SUITE 435<br>CHAPEL HILL, NC 27517 | NAPOLI SHKOLNIK PLLC<br>ATTN JAMES D HEISMAN & CHRISTOPHER R LOPALO<br>919 NORTH MARKET ST, STE 1801<br>WILMINGTON, DE 19801 |
| MOTLEY RICE LLC<br>(COUNSEL TO PLAINTIFFS)<br>ATTN: DANIEL R. LAPINSKI<br>210 LAKE DRIVE EAST, STE 101<br>CHERRY HILL, NJ 08002 | OFFICE OF THE US TRUSTEE<br>ATTN LAUREN BIELSKIE, JEFFREY M. SPONDER & MITCHELL B. HAUSMAN<br>ONE NEWARK CENTER, STE 2100<br>NEWARK, NJ 07102 | NORTHERN BLUE, LLP<br>(COUNSEL TO CYPRUS AMAX MINERALS COMPANY)<br>ATTN: JOHN A. NORTHEN, JOHN PAUL H. COURNOYER &<br>VICKI L. PARROTT<br>1414 RALEIGH ROAD, SUITE 435<br>CHAPEL HILL, NC 27517 |
| NORTHERN BLUE, LLP<br>(COUNSEL TO CYPRUS MINES CORPORATION)<br>ATTN: JOHN A. NORTHEN<br>1414 RALEIGH ROAD, SUITE 435<br>CHAPEL HILL, NC 27517 | ONDERLAW, LLC<br>ATTN JAMES ONDER<br>110 EAST LOCKWOOD, SECOND FL<br>ST LOUIS, MO 63119 | OFFIT KURMAN, P.A.<br>(COUNSEL TO AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC)<br>ATTN PAUL R. BAYNARD, ESQ.<br>301 SOUTH COLLEGE ST, STE 2600<br>CHARLOTTE, NC 28202 |
| OFFICE OF THE ATTORNEY GENERAL OF TEXAS<br>(COUNSEL FOR THE STATE OF TEXAS)<br>ASSISTANT ATTORNEYS GENERAL<br>ATTN: RACHEL R OBALDO & AUTUMN D HIGHSMITH<br>PO BOX 12548- MC 008<br>AUSTIN, TX 78711-2548 | PARKER POE ADAMS & BERNSTEIN LLP<br>(COUNSEL FOR THE CONTINENTAL INSURANCE COMPANY)<br>ATTN ASHLEY A EDWARDS, ESQ<br>620 SOUTH TRYON ST., STE 800<br>CHARLOTTE, NC 28202 | OTTERBOURG P.C.<br>(COUNSEL TO PLANTIFF'S STEERING COMMITTEE)<br>ATTN: JOHN BOUGIAMAS, MELANIE L CYGANOWSKI &<br>ADAM C SILVERSTEIN<br>230 PARK AVENUE<br>NEW YORK, NY 10169 |
| OFFIT KURMAN, P.A.<br>(COUNSEL TO AWKO)<br>ATTN PAUL J. WINTERHALTER<br>99 WOOD AVENUE SOUTH, SUITE 203<br>ISELIN, NJ 08830 | PENSION BENEFIT GUARANTY CORPORATION<br>OFFICE OF THE GENERAL COUNSEL<br>ATTN SIMON J TORRES<br>1200 K STREET, NW<br>WASHINGTON, DC 20005 | PARKINS LEE & RUBIO LLP<br>(COUNSEL TO ONDERLAW, LLC)<br>ATTN: CHARLES M. RUBIO, LENARD M. PARKINS<br>PENNZOIL PLACE<br>700 MILAM STREET, SUITE 1300<br>HOUSTON, TX 77002 |
| PACHULSKI STANG ZIEHL & JONES LLP<br>(COUNSEL TO ARNOLD & ITKIN LLP)<br>ATTN: LAURA JONES, KAREN DINE, COLIN ROBINSON, PETER KEANE<br>919 N. MARKET ST., 17TH FL<br>WILMINGTON, DE 19801 | RABINOWITZ, LUBETKIN & TULLY, LLC<br>(COUNSEL TO PROFESSOR J. MARIA GLOVER)<br>ATTN: JONATHAN RABINOWITZ<br>293 EISENHOWER PKWY, STE 100<br>LIVINGSTON, NJ 07039 | PORZIO, BROMBERG & NEWMAN, P.C.<br>(COUNSEL TO RIO TINTO AMERICA HOLDINGS INC.,)<br>ATTN: RACHEL A. PARISI, ESQ.<br>100 SOUTHGATE PARKWAY<br>MORRISTOWN, NJ 07962 |

| | | |
|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>OFFICE OF THE GENERAL COUNSEL<br>ATTN CAROLYN J LACHMAN<br>1200 K STREET, NW, STE 340<br>WASHINGTON, DC  20005-4026 | RAYBURN COOPER & DURHAM, P.A.<br>(COUNSEL TO DEBTOR)<br>ATTN CRICHARD RAYBURN, JR, JOHN R MILLER, JR,<br>MATTHEW L TOMSIC<br>227 WEST TRADE ST, STE 1200<br>CHARLOTTE, NC  28202 | RANDI S. ELLIS<br>(FUTURE TALC CLAIMANTS REPRESENTATIVE)<br>RANDI S. ELLIS, LLC<br>2220 WESTCREEK LANE, SUITE 217<br>HOUSTON, TX  77027 |
| PRYOR CASHMAN LLP<br>(COUNSEL WILLIAM HART PLAINTIFFS)<br>ATTN: SETH H. LIEBERMAN &<br>ANDREW S. RICHMOND<br>7 TIMES SQUARE<br>NEW YORK, NY  10036-6569 | REED SMITH LLP<br>(COUNSEL TO CYPRUS MINES CORPORATION)<br>ATTN: DEREK J. BAKER, ESQ.<br>506 CARNEGIE CENTER<br>STE 300<br>PRINCETON, NJ  08543 | REED SMITH LLP<br>(COUNSEL TO CYPRUS MINES CORPORATION)<br>ATTN PAUL M SINGER, ESQ<br>REED SMITH CENTRE<br>225 FIFTH AVENUE<br>PITTSBURGH, PA  15222 |
| RAWLINGS & ASSOCIATES<br>(COUNSEL TO BLUE CROSS BLUE SHIELD)<br>ATTN: MARK D FISCHER, ROBERT C GRIFFITH<br>1 EDEN PARKWAY<br>LA GRANGE, KY  40031 | RUGGERI PARKS WEINBERG LLP<br>(COUNSEL TO HARTFORD ACCIDENT AND<br>INDEMNITY...)<br>ATTN: JOSHUA D. WEINBERG, JOSHUA P. MAYER<br>1875 K STREET NW, STE 600<br>WASHINGTON, DC  20006-1251 | ROBINSON, CALCAGNIE, ROBINSON,<br>SHAPIRO, DAVIS, INC.<br>ATTN MARK P. ROBINSON, JR.<br>19 CORPORATE PLAZA DRIVE<br>NEWPORT BEACH, CA  92660 |
| REED SMITH LLP<br>(COUNSEL TO CYRUS MINES CORPORATION)<br>ATTN JASON D ANGELO, ESQ<br>1201 MORTH MARKET STREET, SUITE 1500<br>WILMINGTON, DE  19801 | SHERMAN SILVERSTEIN KOHL ROSE & PODOLSKY,<br>P.A.<br>(COUNSEL TO OFFICIAL COMMITTEE OF TALC<br>CLAIMANTS)<br>ATTN: ARTHUR J ABRAMOWITZ, ALAN I<br>MOLDOFFROSS J SWITKES<br>308 HARPER DRIVE, STE 200<br>MOORESTOWN, NJ  08057 | SAIBER LLC<br>(COUNSEL TO KRISTIE LYNN DOYLE)<br>ATTN: JOHN M AUGUST & MARC E WOLIN<br>18 COLUMBIA TURNPIKE, STE 200<br>FLORHAM PARK, NJ  07932 |
| ROSS FELLER CASEY, LLP<br>ATTN: BRIAN J. MCCORMICK, JR.<br>ONE LIBERTY PLACE<br>1650 MARKET ST, 34TH FL<br>PHILADELPHIA, PA  19103 | SIMPSON THACHER & BARTLETT LLP<br>(COUNSEL TO BAUSCH HEALTH)<br>ATTN: SANDEEP QUSBA, CRAIG S. WALDMAN,<br>JAMIE J. FELL, ZACHARY J. WEINER, ESQS<br>425 LEXINGTON AVE<br>NEW YORK, NY  10017 | SIMMONS HANLY CONROY LLC<br>ATTN JAMES KRAMER<br>112 MADISON AVE<br>NEW YORK, NY  10016 |
| SAVO, SCHALK, GILLESPIE, O'GRODNICK<br>& FISHER, P.A.<br>(COUNSEL TO JEANNE STEPHENSON)<br>ATTN: CHARLES S. SCHALK, JOHN F. BRACAGLIA JR.<br>56 EAST MAIN ST, STE 301<br>SOMERVILLE, NJ  08876 | STEVENS & LEE, P.C.<br>(COUNSEL TO HARTFORD ACCIDENT AND<br>INDEMNITY ..)<br>ATTN: ANDREAS D. MILLIARESSIS<br>485 MADISON AVE, 20TH FL<br>NEW YORK, NY  10022 | SIMPSON THACHER & BARTLETT LLP<br>(COUNSEL TO TRAVELERS CASUALTY AND SURETY<br>COMPANY)<br>ATTN: MICHAEL H. TORKIN, ANDREW T. FRANKEL,<br>KATHRINE A. MCLENDON<br>425 LEXINGTON AVENUE<br>NEW YORK, NY  10017 |
| SIMON GREENSTONE PANATIERE<br>BARTLETT, PC<br>ATTN CHRIS PANATIER<br>1201 ELM ST, STE 3400<br>DALLAS, TX  75204 | THE HENDERSON LAW FIRM, PLLC<br>(COUNSEL TO BLUE CROSS BLUE SHIELD<br>ASSOCIATION)<br>2030 SOUTH TRYON ST, STE 3H<br>CHARLOTTE, NC  28203 | STEVENS & LEE, P.C.<br>(COUNSEL TO HARTFORD ACCIDENT AND<br>INDEMNITY..)<br>ATTN: JOSEPH H. HUSTON, JR.<br>919 NORTH MARKET STREET<br>STE 1300<br>WILMINGTON, DE  19801 |
| SIMPSON THACHER & BARTLETT LLP<br>(COUNSEL TO TRAVELERS)<br>ATTN ANDREW T. FRANKEL<br>425 LEXINGTON AVENUE<br>NEW YORK, NY  10017 | THE SHAPIRO LAW FIRM<br>(COUNSEL TO EMPLOYERS INS COMPANY OF<br>WAUSAU &<br>NATIONAL CASUALTY COMPANY)<br>ATTN: JANET A. SHAPIRO<br>325 N. MAPLE DRIVE, #15186<br>BEVERLY HILLS, CA  90209 | THE KELLY FIRM, P.C.<br>(COUNSEL TO BCBS OF MASSACHUSETTS)<br>ATTN: ANDREW A. KELLY, ESQ.<br>1011 HIGHWAY 71, STE 200<br>SPRING LAKE, NJ  07762 |
| THE GORI LAW FIRM<br>ATTN D TODD MATTHEWS, BETH GORI &<br>SARA SALGER<br>156 N MAIN ST<br>EDWARDSVILLE, IL  62025 | TRAURIG LAW LLC<br>ATTN: JEFFREY TAURIG<br>ONE UNIVERSITY PLAZA, STE 124<br>HACKENSACK, NJ  07601 | TOGUT, SEGAL & SEGAL LLP<br>(COUNSEL TO ROGER FRANKEL)<br>ATTN: ALBERT TOGUT, FRANK OSWALD,<br>BRIAN SHAUGHNESSY<br>ONE PENN PLAZA, SUITE 3335<br>NEW YORK, NY  10119 |

| | | |
|---|---|---|
| THE LAYTON LAW FIRM, PLLC<br>(COUNSEL TO "WILLIAMS HART PLAINTIFFS")<br>ATTN: CHRISTOPHER D. LAYTON<br>2701 COLTSGATE RD, SUITE 210<br>CHARLOTTE, NC  28211 | VINSON & ELKINS LLP<br>(COUNSEL TO CYPRUS AMAX MINERALS CO)<br>ATTN STEVEN M ABRAMOWITZ<br>1114 AVENUE OF THE AMERICAS, 32ND FL<br>NEW YORK, NY  10036 | TRIF & MODUGNO LLC<br>(COUNSEL TO ATLANTA INTERNATIONAL COMPANY, ETC.)<br>ATTN LOUIS A. MODUGNO<br>89 HEADQUARTERS PLAZA<br>NORTH TOWER, SUITE 1201<br>MORRISTOWN, NJ  07960 |
| TRAMMELL PC<br>ATTN FLETCHER V TRAMMELL<br>3262 WESTHEIMER RD, STE 423<br>HOUSTON, TX  77098 | WEITZ & LUXENBERG, P.C.<br>ATTN ELLEN RELKIN<br>220 LAKE DR EAST, STE 210<br>CHERRY HILL, NJ  08002 | WALLACE & GRAHAM PA<br>(COUNSEL TO DEAN OMAR BRANHAM SHIRLEY LLP)<br>ATTN: WILLIAM M. GRAHAM<br>525 N. MAIN STREET<br>SALISBURY, NC  28144 |
| US DEPARTMENT OF JUSTICE<br>CIVIL DIVISION<br>(COUNSEL TO UNITED STATES OF AMERICA)<br>ATTN J ZACHARY BALASKO<br>PO BOX 875<br>WASHINGTON, DC  20044-0875 | WHITE & CASE LLP<br>(COUNSEL TO J & J AND J & J CONSUMER INC)<br>ATTN MICHAEL C SHEPHERD & LAURA L FEMINO<br>200 SOUTH BISCAYNE BLVD, STE 4900<br>MIAMI, FL  33131-2352 | WEITZ & LUXENBERG, P.C.<br>ATTN DANNY KRAFT, LISA N. BUSCH, JUSTINE DELANEY & PERRY WEITZ<br>700 BROADWAY<br>NEW YORK, NY  10003 |
| WARD AND SMITH, P.A.<br>ATTN: PAUL A. FANNING, NORMAN J. LEONARD<br>POST OFFICE BOX 2020<br>ASHEVILLE, NC  28802-2020 | WINDELS MARX LANE & MITTENDORF LLP<br>(COUNSEL TO ALLSTATE INSURANCE CO)<br>ATTN: ANDREW K CRAIG, STEFANO CALOGERO<br>ONE GIRALDA FARMS<br>MADISON, NJ  07940 | WHITE & CASE LLP<br>(COUNSEL TO J & J AND J & J CONSUMER INC.)<br>ATTN BLAIR WARNER<br>111 SOUTH WACKER DR, STE 5100<br>CHICAGO, IL  60606-4302 |
| WHITE & CASE LLP<br>(COUNSEL TO J & J AND J & J CONSUMER INC)<br>ATTN JESSICA LAURIA, GLENN M KURTZ & RICARDO PASIANOTTO<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10020-1095 | ZELLE LLP<br>(COUNSEL TO EMPLOYERS INS. COMAPNY OF WAUSAU, ET AL.)ATTN ALEXANDER W COGBILL<br>45 BROADWAY, SUITE 920<br>NEW YORK, NY  10006 | WOLLMUTH MAHER & DEUTSCH LLP<br>(LOCAL COUNSEL TO THE DEBTOR)<br>ATTN: JAMES N. LAWLOR, PAUL DEFILIPPO, LYNDON M. TRETTER, JOSEPH F. PACELLI<br>500 FIFTH AVENUE, 12TH FL<br>NEW YORK, NY  10110 |
| WILLIAMS HART LAW FIRM<br>ATN JOHN BOUNDAS, SEJAL BRAHMNHATT, WALT CUBBERLY & MARGOT TREVINO<br>8441 GULF FREEWAY, STE 600<br>HOUSTON, TX  77017 | | |
| WOMBLE BOND DICKINSON (US) LLP<br>(COUNSEL TO AD HOC COMMITTEE OF STATES HOLDING<br>CONSUMER PROTECTION CLAIMS)<br>ATTN MATTHEW WARD & ERICKA JOHNSON<br>1313 N MARKET ST, STE 1200<br>WILMINGTON, DE  19801 | | |

DM1\13020474.1

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| Master Service List (as of 04/03/2022 06:00:32) | | | | | |
| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | ADDRESS5 |
| ARNOLD & ITKIN LLP | ATTN KURT B ARNOLD, CAJ BOATRIGHT, | ROLAND CHRISTENSEN & JASON ITKIN | 6009 MEMORIAL DRIVE | | |
| ASHCRAFT & GEREL, LLP | ATTN MICHELLE PARFITT, JAMES F. GREEN & | PATRICK LYONS | 1825 K STREET, NW, STE 70 | | |
| AYLSTOCK WITKIN KREIS & | OVERHOLTZ PLLC; ATN MARY PUTNICK & | DANIEL THORNBURGH | 17 E MAIN ST, STE 200; PO BOX 12630 | | |
| BAILEY & GLASSER LLP | (COUNSEL TO OFFICIAL COMMITTEE | TALC CLAIMANTS) | ATTN: CARY JOSHI | 1055 THOMAS JEFFERSON ST NW STE 540 | |
| BALLARD SPAHR LLP | (COUNSEL ALBERTSONS COMPANIES, INC) | ATTN: TOBEY M. DALUZ, LESLIE C. HEILMAN, LAUREL D. | ROGLEN | 919 N. MARKET STREET, 11TH FLOOR | |
| BARNES FIRM | ATTN JOE VAZQUEZ | 420 LEXINGTON AVE, STE 2140 | | | |
| BEASLEY ALLEN LAW FIRM | ATTN: CHARLIE STERN & LEIGH O'DELL | 218 COMMERCE ST | PO BOX 4160 | | |
| BLANCO TACKABERY & MATAMOROS, P.A. | (COUNSEL TO IMERYS TALC AMERICA, INC) | ATTN: ASHLEY S. RUSHER | 404 NORTH MARSHALL ST | | |
| BROWN RUDNICK LLP | (CO-COUNSEL TO THE COMMITTEE OF TALC CLAIMANTS) | ATTN SUNNI P. BEVILLE | ONE FINANCIAL CENTER | | |
| BROWN RUDNICK LLP | (COUNSEL TO OFFICIAL COMMITTEE OF TALC CLAIMANTS) | ATTN: DAVID J. MOLTON & ROBERT J. STARK | SEVEN TIMES SQUARE | | |
| BURNS CHAREST LLP | (COUNSEL TO PLAINTIFFS STEERING | COMMITTEE) ATTN: DANIEL H CHAREST | 900 JACKSON STREET, SUITE 500 | | |
| CELLINO LAW LLP | ATTN BRIAN GOLDSTEIN | 800 DELAWARE AVE | | | |
| CLYDE & CO US LLP | (COUNSEL TO THE CONTINENTAL INS CO) | ATTN: KONRAD R. KREBS | 200 CAMPUS DR, STE 300 | | |
| CLYDE AND CO US LLP | (COUNSEL TO THE CONTINENTAL INSURANCE COMPANY) | ATTN: CLINTON E. CAMERON, MEGHAN DALTON | 55 WEST MONROE ST, STE 3000 | | |
| COHEN, PLACITELLA & ROTH, P.C. | ATTN DENNIS M. GEIER & | CHRISTOPHER M. PLACITELLA | 127 MAPLE AVE | | |
| COHEN, PLACITELLA & ROTH, P.C. | ATTN JARED M. PLACITELLA | 2001 MARKET ST, SUITE 2900 | | | |
| COLE SCHOTZ P.C. | (COUNSEL TO CLAIMANTS REPRESENTED BY BARNES LAW) | ATTN: FELICE R. YUDKIN | 25 MAIN ST, P.O. BOX 800 | | |
| COLE SCHOTZ P.C. | (COUNSEL TO CLAIMANTS REPRESENTED BY BARNES LAW) | ATTN: MARK TSUKERMAN | 1325 AVENUE OF THE AMERICAS | 19TH FLOOR | |
| COOLEY LLP | (COUNSEL TO OFFICIAL COMMITTEE OF TALC CLAIMANTS) | ATTN: EVAN M. LAZEROWITZ | 55 HUDSON YARDS | | |
| CORDES LAW, PLLC | (COUNSEL TO BCBS OF MASSACHUSETTS, INC.) | ATTN STACY C. CORDES & MEGHAN A. VAN VYNCKT | 1800 EAST BOULEVARD | | |
| CROWELL & MORING LLP | (COUNSEL TO CENTURY INSURERS) | ATTN GREGORY GENNADY PLOTKO | 590 MADISON AVENUE, 19TH FLOOR | | |
| CROWELL & MORING LLP | (COUNSEL TO CENTURY INSURERS) | ATTN MARK D. PLEVIN & KEVIN D. CACABELOS | THREE EMBARCADERO CENTER, 26TH FLOOR | | |
| CROWELL & MORING LLP | (COUNSEL TO CENTURY INSURERS) | ATTN TACIE YOON & RACHEL JANKOWSKI | 1001 PENNSYLVANIA AVE, N.W. | | |
| DALIMONTE RUEB STOLLER, LLP | ATTN JOHN A DALIMONTE, | JENNIFER ORENDI & GREGORY RUEB | 1250 CONNECTICUT AVE NW, STE 200 | | |
| DAVID CHRISTIAN ATTORNEYS LLC | (COUNSEL TO THE CONTINENTAL INS CO) | ATTN: DAVID CHRISTIAN | 105 W. MADISON ST., STE 1400 | | |
| DEAN OMAR BRANHAM SHIRLEY, LLC | ATTN JESSICA DEAN, J BRADLEY SMITH, | CHARLES W BRANHAM III | 302 N MARKET ST, STE 300 | | |
| DLA PIPER LLP (US) | (COUNSEL TO CENTURY INSURERS) | ATN AIDAN MCCORMACK & BRIAN SEIBERT | 1251 AVENUE OF THE AMERICAS | | |
| DRISCOLL FIRM, LLC | ATTN JOHN DRISCOLL | 211 NORTH BROADWAY, 40TH FL | | | |
| DUANE MORRIS LLP | (COUNSEL TO REPUBLIC INDEMNITY) | ATTN: PHILIP R. MATTHEWS | SPEAR TOWER | ONE MARKET PLAZA, STE 2200 | |
| DUANE MORRIS LLP | (COUNSEL TO REPUBLIC INDEMNITY) | ATTN: SOMMER L. ROSS | 1940 ROUTE 70 EAST, STE 100 | | |
| EAMONN O'HAGAN, ESQ | (COUNSEL TO PENSION BENEFIT GUARANTY CORP) | 970 BROAD ST, STE 700 | | | |
| EMMET, MARVIN & MARTIN LLP | (COUNSEL TO PTI UNION LLC & PTI ROYSTON LLC) | ATTN: THOMAS A PITTA | 120 BROADWAY, 32ND FLOOR | | |
| EPIQ CORPORATE RESTRUCTURING, LLC | ATTN LTL CASE TEAM | PO BOX 4419 | | | |
| FEARS NACHAWATI LAW FIRM | ATTN DARREN MCDOWEL & | MAJED MACHAWATI | 5473 BLAIR RD | | |
| FERRARO LAW FIRM | ATN LESLIE ROTHENBERG & JOSE BECERR | 600 BRICKELL AVE, STE 3800 | | | |
| FLINT LAW FIRM LLC | ATTN ETHAN FLINT | 222 E PARK ST, STE 500, PO BOX 189 | | | |
| GENOVA BURNS LLC | (COUNSEL TO OFFIC. COMMIT. OF TALC CLAIMANTS) | ATTN: DANIEL M. STOLZ, ESQ, DONALD W. CLARKE, ESQ, | MATTHEW I. W. BAKER, ESQ | 110 ALLEN ROAD, STE 304 | |
| GIMIGLIANO MAURIELLO & MALONEY | (COUNSEL TO TRAVELERS) | ATTN STEPHEN V. GIMIGLIANO, JOHN MALONEY & | ROBIN RABINOWITZ | PO BOX 1449 | |
| GOLOMB SPIRIT GRUNFELD, PC | ATN RICHARD GOLOMB, ANDREW SPIRIT & | KENNETH GRUNFELD | 1835 MARKET ST, STE 2900 | | |
| GREENBAUM, ROWE, SMITH & DAVIS LLP | (COUNSEL TO MOTLEY RICE LLC) | ATTN: NANCY ISAACSON, ESQ | 75 LIVINGSTON AVENUE | STE 301 | |
| GREENBERG TRAURIG, LLP | (COUNSEL TO BAUSCH HEALTH) | ATTN: ALAN J. BRODY | 500 CAMPUS DRIVE | | |
| HALPERIN BATTAGLIA BENZIJA LLP | (COUNSEL TO BLUE CROSS BLUE SHIELD) | ATTN: ALAN D. HALPERIN, DONNA H. LIEBERMAN | 40 WALL STREET, 37TH FLOOR | | |
| HERRICK FEINSTEIN LLP | (COUNSEL TO THE AMICI PROFESSORS) | ATTN: STEVEN SMITH, RACHEL GINZBURG | 2 PARK AVE | | |
| HILL HILL CARTER FRANCO COLE & | BLACK, PC | ATTN ELIZABETH CARTER | 425 PERRY STREET | | |
| HONIK LLC | ATTN RUBEN HONIK & DAVID STANOCH | 1515 MARKET ST, STE 1100 | | | |
| HUGHES HUBBARD & REED LLP | (COUNSEL TO IMERYS SA) | ATTN CHRISTOPHER L. KIPLOK, WILLIAM J. BEAUSOLEIL | & ERIN E. DIERS | ONE BATTERY PARK PLAZA | |

| A | K | L | M | N | O | P |
|---|---|---|---|---|---|---|
| Master Service List (as of 04/03/2022 06:00:32) | | | | | | |
| NAME | CITY | STATE | ZIP | COUNTRY | EMAIL | FAX |
| ARNOLD & ITKIN LLP | HOUSTON | TX | 77007 | | CBOATRIGHT@ARNOLDITKIN.COM; CHRISTENSEN@ARNOLDITKIN.COM; JITKIN@ARNOLDITKIN.COM | |
| ASHCRAFT & GEREL, LLP | WASHINGTON | DC | 20006 | | jgreen@ashcraftlaw.com; plyons@ashcratlaw.com; mparfitt@ashcraftlaw.com | |
| AYLSTOCK WITKIN KREIS & | PENSACOLA | FL | 32502 | | MARYBETH@PUTNICKLEGAL.COM; DTHORNBURGH@AWKOLAW.COM | |
| BAILEY & GLASSER LLP | WASHINGTON | DC | 20007 | | cjoshi@baileyglasser.com | |
| BALLARD SPAHR LLP | WILMINGTON | DE | 19801 | | daluzt@ballardspahr.com; heilmanl@ballrdspahr.com; roglenl@ballardspahr.com | 302-252-4466 |
| BARNES FIRM | NEW YORK | NY | 10170 | | JOE.VAZQUEZ@THEBARNESFIRM.COM | |
| BEASLEY ALLEN LAW FIRM | MONTGOMERY | AL | 36104 | | CHARLIE.STERN@BEASLEYALLEN.COM; LEIGH.ODELL@BEASLEYALLEN.COM | |
| BLANCO TACKABERY & MATAMOROS, P.A. | WINSTON-SALEM | NC | 27101 | | asr@blancolaw.com | 336-292-9030 |
| BROWN RUDNICK LLP | BOSTON | MA | 02111 | | sbeville@brownrudnick.com | 617-289-0457 |
| BROWN RUDNICK LLP | NEW YORK | NY | 10036 | | dmolton@brownrudnick.com; rstark@brownrudnick.com | |
| BURNS CHAREST LLP | DALLAS | TX | 75202 | | dcharest@burnscharest.com | 469-444-5002 |
| CELLINO LAW LLP | BUFFALO | NY | 14209 | | BRIAN.GOLDSTEIN@CELLINOLAW.COM | 716-259-2020 |
| CLYDE & CO US LLP | FLORHAM PARK | NJ | 07932 | | konrad.krebs@clydeco.us | |
| CLYDE AND CO US LLP | CHICAGO | IL | 60603 | | clinton.cameron@clydeco.us; meghan.dalton@clydeco.us | |
| COHEN, PLACITELLA & ROTH, P.C. | RED BANK | NJ | 07701 | | DGEIER@CPRLAW.COM; CPLACITELLA@CPRLAW.COM | |
| COHEN, PLACITELLA & ROTH, P.C. | PHILADELPHIA | PA | 19103 | | JMPLACITELLA@CPRLAW.COM | |
| COLE SCHOTZ P.C. | HACKENSACK | NJ | 07602-0800 | | fyudkin@coleschotz.com | 201-489-1536 |
| COLE SCHOTZ P.C. | NEW YORK | NY | 10019-6079 | | mtsukerman@coleschotz.com | 646-563-7948 |
| COOLEY LLP | NEW YORK | NY | 10001 | | elazerowitz@cooley.com | 212-479-6275 |
| CORDES LAW, PLLC | CHARLOTTE | NC | 28203 | | stacy@cordes-law.com; meghan@cordes-law.com | 704-332-3324 |
| CROWELL & MORING LLP | NEW YORK | NY | 10022-2524 | | gplotko@crowell.com | |
| CROWELL & MORING LLP | SAN FRANCISCO | CA | 94111 | | mplevin@crowell.com; kcacabelos@crowell.com | |
| CROWELL & MORING LLP | WASHINGTON | DC | 20004 | | tyoon@crowell.com; rjankowski@crowell.com | |
| DALIMONTE RUEB STOLLER, LLP | WASHINGTON | DC | 20036 | | JOHN@DRLAWLL.COM; GREG@DRLAWLLP.COM | |
| DAVID CHRISTIAN ATTORNEYS LLC | CHICAGO | IL | 60602 | | dchristian@dca.law | |
| DEAN OMAR BRANHAM SHIRLEY, LLC | DALLAS | TX | 75202 | | JDEAN@DOBSLEGAL.COM; TBRANHAM@DOBSLEGAL.COM; BSMITH@DOBSLEGAL.COM | 214-722-5991 |
| DLA PIPER LLP (US) | NEW YORK | NY | 10020 | | aidan.mccormack@dlapiper.com; brian.seibert@dlapiper.com | 917-778-8534 |
| DRISCOLL FIRM, LLC | ST LOUIS | MO | 63102 | | | 618-277-0962 |
| DUANE MORRIS LLP | SAN FRANCISCO | CA | 94105-1127 | | prmatthews@duanemorris.com | 415-520-6933 |
| DUANE MORRIS LLP | CHERRY HILL | NJ | 08003-2171 | | slross@duanemorris.com | 856-424-4446 |
| EAMONN O'HAGAN, ESQ | NEWARK | NJ | 07102 | | | |
| EMMET, MARVIN & MARTIN LLP | NEW YORK | NY | 10271 | | tpitta@emmetmarvin.com | 212-238-3100 |
| EPIQ CORPORATE RESTRUCTURING, LLC | BEAVERTON | OR | 97076-4419 | | ltlinfo@epiqglobal.com | |
| FEARS NACHAWATI LAW FIRM | DALLAS | TX | 75231 | | DMCDOWELL@FNLAWFIRM.COM | |
| FERRARO LAW FIRM | MIAMI | FL | 33131 | | LBR@FERRAROLAW.COM; JLB@FERRAROLAW.COM | |
| FLINT LAW FIRM LLC | EDWARDSVILLE | IL | 62034 | | EFLINT@FLINTLAW.COM | |
| GENOVA BURNS LLC | BASKING RIDGE | NJ | 07920 | | dstolz@genovaburns.com; dclarke@genovaburns.com; mbaker@genovaburns.com | |
| GIMIGLIANO MAURIELLO & MALONEY | MORRISTOWN | NJ | 07962-1449 | | sgimigliano@lawgmm.com; jmaloney@lawgmm.com; rrabinowitz@lawgmm.com | 973-946-8252 |
| GOLOMB SPIRIT GRUNFELD, PC | PHILADELPHIA | PA | 19103 | | KGRUNFELD@GOLOMBHONIK.COM; RGOLOMB@GOLOMBHONIK.COM; ASPIRT@GOLOMBHONIK.COM; KGOLOMB@GOLOMBLEGAL.COM | |
| GREENBAUM, ROWE, SMITH & DAVIS LLP | ROSELAND | NJ | 07068 | | nisaacson@greenbaumlaw.com | 973-577-1931 |
| GREENBERG TRAURIG, LLP | FLORHAM PARK | NJ | 07932 | | brodya@tlaw.com | |
| HALPERIN BATTAGLIA BENZIJA LLP | NEW YORK | NY | 10005 | | ahalperin@halperinlaw.net; dlieberman@halperinlaw.net | |
| HERRICK FEINSTEIN LLP | NEW YORK | NY | 10016 | | | |
| HILL HILL CARTER FRANCO COLE & | MONTGOMERY | AL | 36104 | | | |
| HONIK LLC | PHILADELPHIA | PA | 19102 | | RUBEN@HONIKLAW.COM; DAVID@HONIKLAW.COM | |
| HUGHES HUBBARD & REED LLP | NEW YORK | NY | 10004 | | CHRIS.KIPLOK@HUGHESHUBBARD.COM; WILLIAM.BEAUSOLEIL@HUGHESHUBBARD.COM; ERIN.DIERS@HUGHESHUBBARD.COM | 212-422-4726 |

DM1:13020477.1

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | ADDRESS5 |
|---|---|---|---|---|---|
| J.C. WHITE LAW GROUP PLLC | (COUNSEL TO ONDERLAW, LLC) | ATTN: JAMES C. WHITE | 100 EUROPA DRIVE, SUITE 401 | | |
| JD THOMPSON LAW | (COUNSEL TO BARNES LAW GROUP PLAINTIFFS) | ATTN JUDY D. THOMPSON | P.O. BOX 33127 | | |
| JOHNSON LAW GROUP | ATTN BLAKE TANASE & BASIL ADHAM | 2925 RICHMOND AVE, STE 1700 | | | |
| JONES DAY | (DEBTOR'S COUNSEL) | ATTN: GREGORY M GORDON, | DAN B. PRIETO & AMANDA RUSH | 2727 N HARWOOD ST | |
| JONES DAY | (DEBTOR'S COUNSEL) | ATTN BRAD B ERENS | 77 WEST WACKER | | |
| KARST & VON OISTE LLP | ATTN ERIC KARST | 23923 GOSLING RD, STE A | | | |
| KARST & VON OISTE, LLP | (COUNSEL TO TCC T WHETSEL, ET AL) | ATTN DAVID A CHANDLER | 505 MAIN ST | | |
| KASOWITZ BENSON TORRES LLP | (COUNSEL TO CYPRUS MINES CORPORATION) | ATTN: DAVID S. ROSNER, ROBERT M. NOVICK & | ANDREW S. GOLDEN | 1633 BROADWAY | |
| KASOWITZ BENSON TORRES LLP | (COUNSEL TO CYPRUS MINES CORPORATION) | ATTN: MICHAEL E. HUTCHINS | 1230 PEACHTREE, NE, SUITE 2445 | | |
| KATTEN MUCHIN ROSENMAN LLP | (COUNSEL TO ATLANTA INTERNATIONAL COMPANY, ETC) | ATTN: SHAYA ROCHESTER | 575 MADISON AVE | | |
| KATTEN MUCHIN ROSENMAN LLP | (COUNSEL TO ATLANTA INTERNATIONAL INSURANCE, ETC) | ATTN: KELSEY R. PANIZZOLO | 550 SOUTH TRYON STREET | STE 2900 | |
| KAZAN MCCLAIN SATTERLY & | GREENWOOD PLC | C/O JOSEPH SATTERLEY, STEVEN KAZAN & | DENYSE F. CLANCY | 55 HARISON ST, STE 400 | |
| KENNEDYS CMK LLP | (COUNSEL TO TIG INSURANCE CO & EVEREST REINSURANCE CO) | ATTN: HEATHER E. SIMPSON | 120 MOUNTAIN VIEW BLVD | PO BOX 650 | |
| KIESEL LAW, LLP | ATTN PAUL R KIESEL & MELANIE PALMER | 8648 WILSHIRE BLVD | | | |
| KING & SPALDING LLP | (COUNSEL TO BESTWALL LLC) | ATTN: CHELSEA COREY | 300 SOUTH TRYON STREET, STE 1700 | | |
| KING & SPALDING LLP | (COUNSEL TO BESTWALL LLC) | ATTN: RICHARD A. SCHNEIDER | 1180 PEACHTREE STREET, N.E. | | |
| KLEHR HARRISON HARVEY BRANZBURG LLP | (COUNSEL TO AD HOC MESOTHELIOMA COMMITTEE) | ATTN CAROL A SLOCUM, MORTON R BRANZBURG | 10000 LINCOLN DRIVE E, STE 201 | | |
| KLEHR HARRISON HARVEY BRANZBURG LLP | (COUNSEL TO AD HOC MESOTHELIOMA COMMITTEE) | ATTN: MORTON R. BRANZBURG, ESQ. | 1835 MARKET ST. | | |
| KTBS LAW LLP | (COUNSEL TO AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC) | ATTN MICHAEL L TUCHIN, ESQ, ROBERT J PFISTER, | ESQ, SAMUEL M KIDDER, ESQ & NIR MAOZ, ESQ | 1801 CENTURY PARK EAST, 26TH FL | |
| LANIER LAW FIRM | ATTN MICHAEL A AKSELRUD | 21550 OXNARD ST, 3RD FL | | | |
| LATHAM & WATKINS LLP | (COUNSEL TO IMERYS TALC AMERICA, INC., ETC) | ATTN JEFFREY E. BJORK, KIMBERLY A. POSIN, AMY C. QUARTAROLO | 355 SOUTH GRAND AVENUE, SUITE 100 | | |
| LATHAM & WATKINS LLP | (COUNSEL TO IMERYS TALC AMERICA, INC. ETC.) | ATTN ADAM S. RAVIN | 1271 AVENUE OF THE AMERICAS | | |
| LAW FIRM OF BRIAN W HOFMEISTER, LLC | (COUNSEL TO VARIOUS CLAIMANTS) | ATTN: BRIAN W. HOFMEISTER | 313 PRINCETON PIKE, BLDG 5, STE 110 | | |
| LAW OFFICES OF MITCHELL J. MALZBERG, LLC | (COUNSEL TO VARIOUS CLAIMANTS) | ATTN: MITCHELL MALZBERG, ESQ. | PO BOX 5122 | 6 E MAIN STREET, STE 7 | |
| LAW OFFICES OF R. KEITH JOHNSON, P.A. | (COUNSEL TO LINDA RABASCA AND BRANDI CARL) | ATTN: R. KEITH JOHNSON | 1275 S. NC BUS. HWY. 16 | | |
| LEVIN PAPANTONIO RAFFERTY | ATTN: CHRISTOPHER TISI | 316 S BAYLEN STREET, SUITE 600 | | | |
| LEVY KONIGSBERG LLP | ATTN MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | | | |
| LEVY KONIGSBERG LLP | (COUNSEL TO RANDY DEROUEN) | ATTN JEROME BLOCK & AUDREY RAPHAEL | 605 THIRD AVE., 33RD FLOOR | | |
| LEX NOVA LAW LLC | (COUNSEL TO ERWIN CHEMERINSKY, GIOVANNI SOSA) | ATTN E RICHARD DRESSEL | 10 E STOW RD, STE 250 | | |
| LEX NOVA LAW LLC | (COUNSEL TO EVAN PLOTKIN) | ATTN E RICHARD DRESSEL | 10 E STOW RD, STE 250 | | |
| LITE DEPALMA GREENBERG & AFANADOR, LLC | (COUNSEL TO DISANTO) | ATTN: ALLEN J. UNDERWOOD II | 570 BROAD ST, STE 1201 | | |
| LOWENSTEIN SANDLER LLP | (COUNSEL TO JOHNSON & JOHNSON) | ATTN: KENNETH A. ROSEN, MARY E. SEYMOUR | ONE LOWENSTEIN DR | | |
| LTL MANAGEMENT LLC | (DEBTOR) | ATN JOHN K KIM, CHIEF LEGAL OFFICER | 501 GEORGE ST | | |
| MANIER & HEROD, P.C. | (COUNSEL TO WESTCHESTER FIRE INSURANCE COMPANY) | ATTN: ROBERT W. MILLER | 1201 DEMONBREUN ST. | SUITE 900 | |
| MARSHACK HAYS LLP | (COUNSEL TO VARIOUS TALC CLAIMANTS) | ATTN: LAILA MASUD, ESQ. | 870 ROOSEVELT | | |
| MAUNE RAICHLE HARTLEY FRENCH & | MUDD, LLC | ATTN T BARTON FRENCE | 1015 LOCUST ST, STE 1200 | | |
| MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC | (COUNSEL TO TCC KATHERINE TOLLEFSON) | ATTN SUZANNE M RATCLIFFE | 150 WEST 30TH ST, STE 201 | | |
| MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC | ATTN: CLAYTON L. THOMPSON | 150 WEST 30TH STREET, STE 201 | | | |
| MCCARTER & ENGLISH LLP | ATTN: BRETT D. KAHN, THOMAS W. LADD | FOUR GATEWAY CENTER | 100 MULBERRY STREET | | |
| MCMANIMON, SCOTLAND & BAUMANN, LLC | (COUNSEL TO ALISHIA LANDRUM) | ATTN: ANTHONY SODONO, SARI PLACONA | 75 LIVINGSTON AVE, 2ND FL | | |
| MENDES & MOUNT LLP | (COUNSEL TO ATLANTA INTERNATIONAL INSURANCE ETC) | ATTN: EILEEN T. MCCABE, STEPHEN T. ROBERTS | 750 SEVENTH AVENUE | | |
| MILLER FIRM, LLC | ATTN CURTIS G HOKE | 108 RAILROAD AVE | | | |
| MOON WRIGHT & HOUSTON, PLLC | (COUNSEL TO ARNOLD & ITKIN PLAINTIFFS) | ATTN RICHARD S WRIGHT, ANDREW T HOUSTON & | CALEB BROWN | 121 W. TRADE STREET, SUITE 1950 | |
| MOORE & VAN ALLEN PLLC | (COUNSEL TO J & J AND J & J CONSUMER INC.) | ATTN HILLARY B CRABTREE | 100 N TRYON ST, STE 4700 | | |
| MORITT HOCK & HAMROFF LLP | (COUNSEL TO PTI UNION, LLC ET AL.) | ATTN LESLIE A BERKOFF | ALLISON AROTSKY | 400 GARDEN CITY PLAZA | |
| MOTLEY RICE LLC | ATTN JOHN D HURST | 50 CLAY ST, STE 1 | | | |
| MOTLEY RICE LLC | ATTN CARMEN S. SCOTT | 28 BRIDGESIDE BLVD | | | |
| MOTLEY RICE LLC | (COUNSEL TO PLAINTIFFS) | ATTN: DANIEL R. LAPINSKI | 210 LAKE DRIVE EAST, STE 101 | | |
| NAME AND ADDRESS INFORMATION | HAS BEEN SEALED | | | | |
| NAPOLI SHKOLNIK PLLC | ATTN JAMES D HEISMAN & | CHRISTOPHER R LOPALO | 919 NORTH MARKET ST, STE 1801 | | |
| NORTHERN BLUE, LLP | (COUNSEL TO CYPRUS MINES CORPORATION) | ATTN: JOHN A. NORTHEN | 1414 RALEIGH ROAD, SUITE 435 | | |
| NORTHERN BLUE, LLP | (COUNSEL TO CYRPUS MINES CORPORATION) | ATTN: JOHN PAUL COURNOYER & VICKI L. PARROTT | 1414 RALEIGH ROAD, SUITE 435 | | |
| NORTHERN BLUE, LLP | (COUNSEL TO CYPRUS AMAX MINERALS COMPANY) | ATTN: JOHN A. NORTHEN, JOHN PAUL H. COURNOYER & | VICKI L. PARROTT | 1414 RALEIGH ROAD, SUITE 435 | |

| NAME | CITY | STATE | ZIP | COUNTRY | EMAIL | FAX |
|---|---|---|---|---|---|---|
| J.C. WHITE LAW GROUP PLLC | CHAPEL HILL | NC | 27517 | | jwhite@jcwhitelaw.com | 919-246-9113 |
| JD THOMPSON LAW | CHARLOTTE | NC | 28233 | | jdt@jdthompsonlaw.com | |
| JOHNSON LAW GROUP | HOUSTON | TX | 77098 | | | 800-731-6018 |
| JONES DAY | DALLAS | TX | 75201 | | gmgordon@jonesday.com; dbprieto@jonesday.com; asrush@jonesday.com | 214-969-5100 |
| JONES DAY | CHICAGO | IL | 60601 | | bberens@jonesday.com | 312-782-8585 |
| KARST & VON OISTE LLP | SPRING | TX | 77389 | | EPK@KARSTVONOISTE.COM | |
| KARST & VON OISTE, LLP | PORT JEFFERSON | NY | 11777 | | dac@karstvonoiste.com | |
| KASOWITZ BENSON TORRES LLP | NEW YORK | NY | 10019 | | drosner@kasowitz.com; rnovick@kasowitz.com; agolden@kasowitz.com | 212-506-1800 |
| KASOWITZ BENSON TORRES LLP | ATLANTA | GA | 30309 | | mhutchins@kasowitz.com | 404-260-6081 |
| KATTEN MUCHIN ROSENMAN LLP | NEW YORK | NY | 10022-2585 | | shaya.rochester@katten.com | |
| KATTEN MUCHIN ROSENMAN LLP | CHARLOTTE | NC | 28202-4213 | | kelsey.panizzolo@katten.com | |
| KAZAN MCCLAIN SATTERLEY & | OAKLAND | CA | 94607 | | JSATTERLEY@KAZANLAW.COM | |
| KENNEDYS CMK LLP | BASKING RIDGE | NJ | 07920 | | heather.simpson@kennedyslaw.com | |
| KIESEL LAW, LLP | BEVERLY HILLS | CA | 90211 | | ZUKIN@KIESEL.LAW; KIESEL@KIESEL.LAW; PALMER@KIESEL.LAW | |
| KING & SPALDING LLP | CHARLOTTE | NC | 28202 | | ccorey@kslaw.com | 704-503-2622 |
| KING & SPALDING LLP | ATLANTA | GA | 30309 | | dschneider@kslaw.com | 404-572-5100 |
| KLEHR HARRISON HARVEY BRANZBURG LLP | MARLTON | NJ | 08053 | | | |
| KLEHR HARRISON HARVEY BRANZBURG LLP | PHILADELPHIA | PA | 19103 | | | |
| KTBS LAW LLP | LOS ANGELES | CA | 90067 | | nmaoz@ktbslaw.com; skidder@ktbslaw.com; rpfister@ktbslaw.com; mtuchin@ktbslaw.com | 310-407-9090 |
| LANIER LAW FIRM | WOODLANDS HILLS | CA | 91367 | | MICHAEL.AKSELRUD@LANIERLAWFIRM.COM | |
| LATHAM & WATKINS LLP | LOS ANGELES | CA | 90071-1560 | | jeff.bjork@lw.com; kim.posin@lw.com; amy.quartarolo@lw.com | 213-891-8763 |
| LATHAM & WATKINS LLP | NEW YORK | NY | 10020-1401 | | adam.ravin@lw.com | 212-751-4864 |
| LAW FIRM OF BRIAN W HOFMEISTER, LLC | LAWRENCEVILLE | NJ | 08648 | | bwh@hofmeisterfirm.com | 609-890-6961 |
| LAW OFFICES OF MITCHELL J. MALZBERG, LLC | CLINTON | NJ | 08809 | | mmalzberg@mjmalzberglaw.com | 908-933-0808 |
| LAW OFFICES OF R. KEITH JOHNSON, P.A. | STANLEY | NC | 28164 | | | |
| LEVIN PAPANTONIO RAFFERTY | PENSACOLA | FL | 325002 | | | |
| LEVY KONIGSBERG LLP | LAWRENCE TWP | NJ | 08648 | | MMAIMON@LEVYLAW.COM | |
| LEVY KONIGSBERG LLP | NEW YORK | NY | 10158 | | JBLOCK@LEVYLAW.COM | |
| LEX NOVA LAW LLC | MARLTON | NJ | 08053 | | rdressel@lexnovalaw.com | |
| LEX NOVA LAW LLC | MARLTON | NJ | 08053 | | rdressel@lexnovalaw.com | |
| LITE DEPALMA GREENBERG & AFANADOR, LLC | NEWARK | NJ | 07102 | | aunderwood@litedepalma.com | |
| LOWENSTEIN SANDLER LLP | ROSELAND | NJ | 07068 | | krosen@lowenstein.com; mseymour@lowenstein.com | |
| LTL MANAGEMENT LLC | NEW BRUNSWICK | NJ | 08933 | | jkim2@its.jnj.com | |
| MANIER & HEROD, P.C. | NASHVILLE | TN | 37203 | | rmiller@manierherod.com | 615-242-4203 |
| MARSHACK HAYS LLP | IRVINE | CA | 92620 | | lmasud@marshackhays.com | |
| MAUNE RAICHLE HARTLEY FRENCH & | ST. LOUIS | MO | 63101 | | BFRENCH@MRHFMLAW.COM | |
| MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC | NEW YORK | NY | 10001 | | sratcliffe@mrhfmlaw.com | |
| MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC | NEW YORK | NY | 10001 | | cthompson@mrhfmlaw.com | |
| MCCARTER & ENGLISH LLP | NEWARK | NJ | 07102 | | bkahn@mccarter.com; tladd@mccarter.com | 973-297-3729 |
| MCMANIMON, SCOTLAND & BAUMANN, LLC | ROSELAND | NJ | 07068 | | asodono@msbnj.com; splacona@msbnj.com | |
| MENDES & MOUNT LLP | NEW YORK | NY | 10019 | | eileen.mccabe@mendes.com; stephen.roberts@mendes.com | |
| MILLER FIRM, LLC | ORANGE | VA | 22960 | | CHOKE@MILLERFIRMLLC.COM | |
| MOON WRIGHT & HOUSTON, PLLC | CHARLOTTE | NC | 28202 | | rwright@mwhattorneys.com; ahouston@mwhattorneys.com; cbrown@mwhattorneys.com | 704-944-0380 |
| MOORE & VAN ALLEN PLLC | CHARLOTTE | NC | 28202 | | hillaryrcrabtree@mvalaw.com | 704-339-5968 |
| MORITT HOCK & HAMROFF LLP | GARDEN CITY | NY | 11530 | | lberkoff@moritthock.com; aarotsky@moritthock.com | 516-873-2010 |
| MOTLEY RICE LLC | MORGANTOWN | WV | 26501 | | JHURST@MOTLEYRICE.COM | |
| MOTLEY RICE LLC | MOUNT PLEASANT | SC | 29464 | | CSCOTT@MOTLEYRICE.COM | |
| MOTLEY RICE LLC | CHERRY HILL | NJ | 08002 | | dlapinski@motleyrice.com | 856-667-5133 |
| NAME AND ADDRESS INFORMATION | | | | | deborah.fletcher@fisherbroyles.com | 704-731-0694 |
| NAPOLI SHKOLNIK PLLC | WILMINGTON | DE | 19801 | | CLOPALO@NAPOLIBERN.COM; | |
| NORTHERN BLUE, LLP | CHAPEL HILL | NC | 27517 | | jan@nbfirm.com | |
| NORTHERN BLUE, LLP | CHAPEL HILL | NC | 27517 | | jpc@nbfirm.com; vlp@nbfirm.com | |
| NORTHERN BLUE, LLP | CHAPEL HILL | NC | 27517 | | jan@nbfirm.com; vlp@nbfirm.com; jpc@nbfirm.com | |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | ADDRESS5 |
|---|---|---|---|---|---|
| OFFICE OF THE ATTORNEY GENERAL OF TEXAS | (COUNSEL FOR THE STATE OF TEXAS) | ASSISTANT ATTORNEYS GENERAL | ATTN: RACHEL R OBALDO & AUTUMN D HIGHSMITH | PO BOX 12548- MC 008 | |
| OFFICE OF THE US TRUSTEE | ATTN LAUREN BIELSKIE, JEFFREY M. SPONDER | & MITCHELL B. HAUSMAN | ONE NEWARK CENTER, STE 2100 | | |
| OFFIT KURMAN, P.A. | (COUNSEL TO AYLSTOCK, WITKIN, KREIS & | OVERHOLTZ, PLLC) | ATTN PAUL R. BAYNARD, ESQ. | 301 SOUTH COLLEGE ST, STE 2600 | |
| OFFIT KURMAN, P.A. | (COUNSEL TO AWKO) | ATTN PAUL J. WINTERHALTER | 99 WOOD AVENUE SOUTH, SUITE 203 | | |
| ONDERLAW, LLC | ATTN JAMES ONDER | 110 EAST LOCKWOOD, SECOND FL | | | |
| OTTERBOURG P.C. | (COUNSEL TO PLANTIFF'S STEERING COMMITTEE) | ATTN: JOHN BOUGIAMAS, MELANIE L CYGANOWSKI & | ADAM C SILVERSTEIN | 230 PARK AVENUE | |
| PACHULSKI STANG ZIEHL & JONES LLP | (COUNSEL TO ARNOLD & ITKIN LLP) | ATTN: LAURA JONES, KAREN DINE, | COLIN ROBINSON, PETER KEANE | 919 N. MARKET ST, 17TH FL | |
| PARKER POE ADAMS & BERNSTEIN LLP | (COUNSEL FOR THE CONTINENTAL INSURANCE COMPANY) | ATTN ASHLEY A EDWARDS, ESQ | 620 SOUTH TRYON ST, STE 800 | | |
| PARKINS LEE & RUBIO LLP | (COUNSEL TO ONDERLAW, LLC) | ATTN: CHARLES M. RUBIO, LENARD M. PARKINS | PENNZOIL PLACE | 700 MILAM STREET | SUITE 1300 |
| PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF THE GENERAL COUNSEL | ATTN CAROLYN J LACHMAN | 1200 K STREET, NW, STE 340 | | |
| PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF THE GENERAL COUNSEL | ATTN SIMON J TORRES | 1200 K STREET, NW | | |
| PORZIO, BROMBERG & NEWMAN, P.C. | (COUNSEL TO RIO TINTO AMERICA HOLDINGS INC.,) | ATTN: RACHEL A. PARISI, ESQ. | 100 SOUTHGATE PARKWAY | | |
| PRYOR CASHMAN LLP | (COUNSEL WILLIAM HART PLAINTIFFS) | ATTN: SETH H. LIEBERMAN & | ANDREW S. RICHMOND | 7 TIMES SQUARE | |
| RABINOWITZ, LUBETKIN & TULLY, LLC | (COUNSEL TO PROFESSOR J. MARIA GLOVER) | ATTN: JONATHAN RABINOWITZ | 293 EISENHOWER PKWY, STE 100 | | |
| RANDI S. ELLIS | (FUTURE TALC CLAIMANTS REPRESENTATIVE) | RANDI S. ELLIS, LLC | 2220 WESTCREEK LANE SUITE 217 | | |
| RAWLINGS & ASSOCIATES | (COUNSEL TO BLUE CROSS BLUE SHIELD) | ATTN: MARK D FISCHER, ROBERT | C GRIFFITH | 1 EDEN PARKWAY | |
| RAYBURN COOPER & DURHAM, P.A. | (COUNSEL TO DEBTOR) | ATTN CRICHARD RAYBURN, JR, JOHN R MILLER, JR, | MATTHEW L TOMSIC | 227 WEST TRADE ST, STE 1200 | |
| REED SMITH LLP | (COUNSEL TO CYPRUS MINES CORPORATION) | ATTN PAUL M SINGER, ESQ | REED SMITH CENTRE | 225 FIFTH AVENUE | |
| REED SMITH LLP | (COUNSEL TO CYRUS MINES CORPORATION) | ATTN JASON D ANGELO, ESQ | 1201 MORTH MARKET STREET, SUITE 1500 | | |
| REED SMITH LLP | (COUNSEL TO CYPRUS MINES CORPORATION) | ATTN: DEREK J. BAKER, ESQ. | 506 CARNEGIE CENTER | STE 300 | |
| ROBINSON, CALCAGNIE, ROBINSON, | SHAPIRO, DAVIS, INC. | ATTN MARK P. ROBINSON, JR. | 19 CORPORATE PLAZA DRIVE | | |
| ROSS FELLER CASEY, LLP | ATTN: BRIAN J. MCCORMICK, JR. | ONE LIBERTY PLACE | 1650 MARKET ST, 34TH FL | | |
| RUGGERI PARKS WEINBERG LLP | (COUNSEL TO HARTFORD ACCIDENT AND INDEMNITY…) | ATTN: JOSHUA D. WEINBERG, JOSHUA | P. MAYER | 1875 K STREET NW, STE 600 | |
| SAIBER LLC | (COUNSEL TO KRISTIE LYNN DOYLE) | ATTN: JOHN M AUGUST & MARC E WOLIN | 18 COLUMBIA TURNPIKE, STE 200 | | |
| SAVO, SCHALK, GILLESPIE, O'GRODNICK | & FISHER, P.A. | (COUNSEL TO JEANNE STEPHENSON) | ATTN: CHARLES S. SCHALK, JOHN F. BRACAGLIA JR. | 56 EAST MAIN ST, STE 301 | |
| SHERMAN SILVERSTEIN KOHL ROSE & PODOLSKY, P.A. | (COUNSEL TO OFFICIAL COMMITTEE OF TALC CLAIMANTS) | ATTN: ARTHUR J ABRAMOWITZ, ALAN I MOLDOFF | ROSS J SWITKES | 308 HARPER DRIVE, STE 200 | |
| SIMMONS HANLY CONROY LLC | ATTN JAMES KRAMER | 112 MADISON AVE | | | |
| SIMON GREENSTONE PANATIERE | BARTLETT, PC | ATTN CHRIS PANATIER | 1201 ELM ST, STE 3400 | | |
| SIMPSON THACHER & BARTLETT LLP | (COUNSEL TO BAUSCH HEALTH) | ATTN: SANDEEP QUSBA, CRAIG S. WALDMAN, | JAMIE J. FELL, ZACHARY J. WEINER, ESQS | 425 LEXINGTON AVE | |
| SIMPSON THACHER & BARTLETT LLP | (COUNSEL TO TRAVELERS CASUALTY AND SURETY COMPANY) | ATTN: MICHAEL H. TORKIN, ANDREW T. FRANKEL, | KATHRINE A. MCLENDON | 425 LEXINGTON AVENUE | |
| SIMPSON THACHER & BARTLETT LLP | (COUNSEL TO TRAVELERS) | ATTN ANDREW T. FRANKEL | 425 LEXINGTON AVENUE | | |
| STEVENS & LEE, P.C. | (COUNSEL TO HARTFORD ACCIDENT AND INDEMNITY ..) | ATTN: ANDREAS D. MILLIARESSIS | 485 MADISON AVE, 20TH FL | | |
| STEVENS & LEE, P.C. | (COUNSEL TO HARTFORD ACCIDENT AND INDEMNITY..) | ATTN: JOSEPH H. HUSTON, JR. | 919 NORTH MARKET STREET | STE 1300 | |
| THE GORI LAW FIRM | ATTN D TODD MATTHEWS, BETH GORI & | SARA SALGER | 156 N MAIN ST | | |
| THE HENDERSON LAW FIRM, PLLC | (COUNSEL TO BLUE CROSS BLUE SHIELD | ASSOCIATION) | 2030 SOUTH TRYON ST, STE 3H | | |
| THE KELLY FIRM, P.C. | (COUNSEL TO BCBS OF MASSACHUSETTS) | ATTN: ANDREW J. KELLY, ESQ. | 1011 HIGHWAY 71, STE 200 | | |
| THE LAYTON LAW FIRM, PLLC | (COUNSEL TO "WILLIAMS HART PLAINTIFFS") | ATTN: CHRISTOPHER D. LAYTON | 2701 COLTSGATE RD, SUITE 210 | | |
| THE SHAPIRO LAW FIRM | (COUNSEL TO EMPLOYERS INS COMPANY OF WAUSAU & | NATIONAL CASUALTY COMPANY) | ATTN: JANET A. SHAPIRO | 325 N. MAPLE DRIVE, #15186 | |
| TOGUT, SEGAL & SEGAL LLP | (COUNSEL TO ROGER FRANKEL) | ATTN: ALBERT TOGUT, FRANK OSWALD, | BRIAN SHAUGHNESSY | ONE PENN PLAZA, SUITE 3335 | |
| TRAMMELL PC | ATTN FLETCHER V TRAMMELL | 3262 WESTHEIMER RD, STE 423 | | | |
| TRAURIG LAW LLC | ATTN: JEFFREY TAURIG | ONE UNIVERSITY PLAZA, STE 124 | | | |
| TRIF & MODUGNO LLC | (COUNSEL TO ATLANTA INTERNATIONAL COMPANY, ETC.) | ATTN LOUIS A. MODUGNO | 89 HEADQUARTERS PLAZA | NORTH TOWER, SUITE 1201 | |
| US DEPARTMENT OF JUSTICE | CIVIL DIVISION | (COUNSEL TO UNITED STATES OF AMERICA) | ATTN J ZACHARY BALASKO | PO BOX 875 | |

| NAME | CITY | STATE | ZIP | COUNTRY | EMAIL | FAX |
|---|---|---|---|---|---|---|
| OFFICE OF THE ATTORNEY GENERAL OF TEXAS | AUSTIN | TX | 78711-2548 | | rachel.obaldo@oag.texas.gov; autumn.highsmith@oag.texas.gov | 512-936-1409 |
| OFFICE OF THE US TRUSTEE | NEWARK | NJ | 07102 | | lauren.bielskie@usdoj.gov; jeffrey.m.sponder@usdoj.gov; Mitchell.B.Hausman@usdoj.gov | |
| OFFIT KURMAN, P.A. | CHARLOTTE | NC | 28202 | | paul.baynard@offitkurman.com | |
| OFFIT KURMAN, P.A. | ISELIN | NJ | 08830 | | pwinterhalter@offitkurman.com | 267-338-1335 |
| ONDERLAW, LLC | ST LOUIS | MO | 63119 | | ONDER@ONDERLAW.COM | |
| OTTERBOURG P.C. | NEW YORK | NY | 10169 | | jbougiamas@otterbourg.com; mcyganowski@otterbourg.com; asilverstein@otterbourg.com | 212-682-6104 |
| PACHULSKI STANG ZIEHL & JONES LLP | WILMINGTON | DE | 19801 | | ljones@pszjlaw.com; kdine@pszjlaw.com; crobinson@pszjlaw.com; pkeane@pszjlaw.com | 302-652-4400 |
| PARKER POE ADAMS & BERNSTEIN LLP | CHARLOTTE | NC | 28202 | | ashleyedwards@parkerpoe.com | |
| PARKINS LEE & RUBIO LLP | HOUSTON | TX | 77002 | | crubio@parkinslee.com; lparkins@parkinslee.com | 713-715-1699; 713-715-1699 |
| PENSION BENEFIT GUARANTY CORPORATION | WASHINGTON | DC | 20005-4026 | | lachman.carolyn@pbgc.gov; efile@pbgc.gov | 202-326-4138 |
| PENSION BENEFIT GUARANTY CORPORATION | WASHINGTON | DC | 20005 | | torres.simon@pbgc.gov; efile@pbgc.gov | 202-326-4138 |
| PORZIO, BROMBERG & NEWMAN, P.C. | MORRISTOWN | NJ | 07962 | | raparisi@pbnlaw.com; kdcurtin@pbnlaw.com | 973-538-5146 |
| PRYOR CASHMAN LLP | NEW YORK | NY | 10036-6569 | | slieberman@pryorcashman.com; arichmond@pryorcashman.com | 212-326-0806 |
| RABINOWITZ, LUBETKIN & TULLY, LLC | LIVINGSTON | NJ | 07039 | | jrabinowitz@rltlawfirm.com | 973-597-0110 |
| RANDI S. ELLIS | HOUSTON | TX | 77027 | | randi@randiellis.com | |
| RAWLINGS & ASSOCIATES | LA GRANGE | KY | 40031 | | mdf@rawlingsandassociates.com; rgl@rawlingsandassociates.com | |
| RAYBURN COOPER & DURHAM, P.A. | CHARLOTTE | NC | 28202 | | rrayburn@rcdlaw.net; jmiller@rcdlaw.net; mtomsic@rcdlaw.net | 704-377-1897 |
| REED SMITH LLP | PITTSBURGH | PA | 15222 | | psinger@reedsmith.com | 412-288-3063 |
| REED SMITH LLP | WILMINGTON | DE | 19801 | | jangelo@reedsmith.com | 302-778-7575 |
| REED SMITH LLP | PRINCETON | NJ | 08543 | | dbaker@reedsmith.com; | 609-951-0824 |
| ROBINSON, CALCAGNIE, ROBINSON, | NEWPORT BEACH | CA | 92660 | | | (949)720-1292 |
| ROSS FELLER CASEY, LLP | PHILADELPHIA | PA | 19103 | | bmcccormick@rossfellercasey.com | 215-574-3080 |
| RUGGERI PARKS WEINBERG LLP | WASHINGTON | DC | 20006-1251 | | jweinberg@ruggerilaw.com; jmayer@ruggerilaw.com | 202-469-7758 |
| SAIBER LLC | FLORHAM PARK | NJ | 07932 | | jaugust@saiber.com; mwolin@saiber.com | |
| SAVO, SCHALK, GILLESPIE, O'GRODNICK | SOMERVILLE | NJ | 08876 | | schalk@centraljerseylaw.com; brokaw@centraljerseylaw.com | 908-725-8483 |
| SHERMAN SILVERSTEIN KOHL ROSE & PODOLSKY, P.A. | MOORESTOWN | NJ | 08057 | | aabramowitz@shermansilverstein.com; amoldoff@shermansilverstein.com; rswitkes@shermansilverstein.com | |
| SIMMONS HANLY CONROY LLC | NEW YORK | NY | 10016 | | JKRAMER@SIMMONSFIRM.COM | |
| SIMON GREENSTONE PANATIERE | DALLAS | TX | 75204 | | CPANATIER@SGPBLAW.COM | |
| SIMPSON THACHER & BARTLETT LLP | NEW YORK | NY | 10017 | | squsba@stblaw.com; cwaldman@stblaw.com; jamie.fell@stblaw.com; zachary.weiner@stblaw.com; | 212-455-2502 |
| SIMPSON THACHER & BARTLETT LLP | NEW YORK | NY | 10017 | | michael.torkin@stblaw.com; afrankel@stblaw.com; kmclendon@stblaw.com; | 212-455-2502 |
| SIMPSON THACHER & BARTLETT LLP | NEW YORK | NY | 10017 | | afrankel@stblaw.com | 212-455-2502 |
| STEVENS & LEE, P.C. | NEW YORK | NY | 10022 | | andreas.milliaressis@stevenslee.com | |
| STEVENS & LEE, P.C. | WILMINGTON | DE | 19801 | | joseph.huston@stevenslee.com | |
| THE GORI LAW FIRM | EDWARDSVILLE | IL | 62025 | | BETH@GORIJULIANLAW.COM; SARA@GORIJULIANLAW.COM; TODD@GORIJULIANLAW.COM | 618-659-9834 |
| THE HENDERSON LAW FIRM, PLLC | CHARLOTTE | NC | 28203 | | henderson@title11.com | 704-333-5003 |
| THE KELLY FIRM, P.C. | SPRING LAKE | NJ | 07762 | | akelly@kbtlaw.com | |
| THE LAYTON LAW FIRM, PLLC | CHARLOTTE | NC | 28211 | | chris@thelaytonlawfirm.com | 704-612-7039 |
| THE SHAPIRO LAW FIRM | BEVERLY HILLS | CA | 90209 | | jshapiro@shapirolawfirm.com | |
| TOGUT, SEGAL & SEGAL LLP | NEW YORK | NY | 10119 | | altogut@teamtogut.com; frankoswald@teamtogut.com; bshaughnessy@teamtogut.com | 212-967-4258 |
| TRAMMELL PC | HOUSTON | TX | 77098 | | FLETCH@TRAMMELLPC.COM | |
| TRAURIG LAW LLC | HACKENSACK | NJ | 07601 | | jtraurig@trauriglaw.com | |
| TRIF & MODUGNO LLC | MORRISTOWN | NJ | 07960 | | lmodugno@tm-firm.com | 973-554-1220 |
| US DEPARTMENT OF JUSTICE | WASHINGTON | DC | 20044-0875 | | john.z.balasko@usdoj.gov | 202-514-9163 |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | ADDRESS5 |
|---|---|---|---|---|---|
| VINSON & ELKINS LLP | (COUNSEL TO CYPRUS AMAX MINERALS CO) | ATTN STEVEN M ABRAMOWITZ | 1114 AVENUE OF THE AMERICAS, 32ND FL | | |
| WALLACE & GRAHAM PA | (COUNSEL TO DEAN OMAR BRANHAM SHIRLEY LLP) | ATTN: WILLIAM M. GRAHAM | 525 N. MAIN STREET | | |
| WARD AND SMITH, P.A. | ATTN: PAUL A. FANNING, NORMAN | J. LEONARD | POST OFFICE BOX 2020 | | |
| WEITZ & LUXENBERG, P.C. | ATTN ELLEN RELKIN | 220 LAKE DR EAST, STE 210 | | | |
| WEITZ & LUXENBERG, P.C. | ATTN DANNY KRAFT, LISA N. BUSCH, | JUSTINE DELANEY & PERRY WEITZ | 700 BROADWAY | | |
| WHITE & CASE LLP | (COUNSEL TO J & J AND J & J CONSUMER INC) | ATTN JESSICA LAURIA, GLENN M KURTZ & | RICARDO PASIANOTTO | 1221 AVENUE OF THE AMERICAS | |
| WHITE & CASE LLP | (COUNSEL TO J & J AND J & J CONSUMER INC) | ATTN MICHAEL C SHEPHERD & LAURA L FEMINO | 200 SOUTH BISCAYNE BLVD, STE 4900 | | |
| WHITE & CASE LLP | (COUNSEL TO J & J AND J & J CONSUMER INC.) | ATTN BLAIR WARNER | 111 SOUTH WACKER DR, STE 5100 | | |
| WILLIAMS HART LAW FIRM | ATN JOHN BOUNDAS, SEJAL BRAHMNHATT, | WALT CUBBERLY & MARGOT TREVINO | 8441 GULF FREEWAY, STE 600 | | |
| WINDELS MARX LANE & MITTENDORF LLP | (COUNSEL TO ALLSTATE INSURANCE CO) | ATTN: ANDREW K CRAIG, STEFANO CALOGERO | ONE GIRALDA FARMS | | |
| WOLLMUTH MAHER & DEUTSCH LLP | (LOCAL COUNSEL TO THE DEBTOR) | ATTN: JAMES N. LAWLOR, PAUL | DEFILIPPO, LYNDON M. TRETTER, JOSEPH F. PACELLI | 500 FIFTH AVENUE, 12TH FL | |
| WOMBLE BOND DICKINSON (US) LLP | (COUNSEL TO AD HOC COMMITTEE OF STATES HOLDING | CONSUMER PROTECTION CLAIMS) | ATTN MATTHEW WARD & ERICKA JOHNSON | 1313 N MARKET ST, STE 1200 | |
| ZELLE LLP | (COUNSEL TO EMPLOYERS INS. COMAPNY OF | WAUSAU, ET AL.) | ATTN ALEXANDER W COGBILL | 45 BROADWAY, SUITE 920 | |

| # | NAME | CITY | STATE | ZIP | COUNTRY | EMAIL | FAX |
|---|---|---|---|---|---|---|---|
| 145 | VINSON & ELKINS LLP | NEW YORK | NY | 10036 | | sabramowitz@velaw.com | 917-849-5381 |
| 146 | WALLACE & GRAHAM PA | SALISBURY | NC | 28144 | | bgraham@wallacegraham.com | 704-633-9434 |
| 147 | WARD AND SMITH, P.A. | ASHEVILLE | NC | 28802-2020 | | paf@wardandsmith.com; njl@wardandsmith.com | 828-348-6077 |
| 148 | WEITZ & LUXENBERG, P.C. | CHERRY HILL | NJ | 08002 | | ERELKIN@WEITZLUX.COM | |
| 149 | WEITZ & LUXENBERG, P.C. | NEW YORK | NY | 10003 | | DKRAFTJR@WEITZLUX.COM; JDELANEY@WEITZLUX.COM; LBUSCH@WEITZLUX.COM | |
| 150 | WHITE & CASE LLP | NEW YORK | NY | 10020-1095 | | JESSICA.LAURIA@WHITECASE.COM; GKURTZ@WHITECASE.COM; RICARDO.PASIANOTTO@WHITECASE.COM | |
| 151 | WHITE & CASE LLP | MIAMI | FL | 33131-2352 | | mshepherd@whitecase.com; laura.femino@whitecase.com | |
| 152 | WHITE & CASE LLP | CHICAGO | IL | 60606-4302 | | blair.warner@whitecase.com | |
| 153 | WILLIAMS HART LAW FIRM | HOUSTON | TX | 77017 | | | 713-643-6226 |
| 154 | WINDELS MARX LANE & MITTENDORF LLP | MADISON | NJ | 07940 | | acraig@windelsmarx.com; scaloger@windelsmarx.com | 973-966-3250 |
| 155 | WOLLMUTH MAHER & DEUTSCH LLP | NEW YORK | NY | 10110 | | jlawlor@wmd-law.com; pdefilippo@wmd-law.com; ltretter@wmd-law.com; jpacelli@wmd-law.com; baxelrod@wmd-law.com | 212-382-0050 |
| 156 | WOMBLE BOND DICKINSON (US) LLP | WILMINGTON | DE | 19801 | | matthew.ward@wbd-us.com; ericka.johnson@wbd-us.com | |
| 157 | ZELLE LLP | NEW YORK | NY | 10006 | | acogbill@zelle.com | |