**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| **Caption in Compliance with D.N.J. LBR 9004-1(b)**<br><br>**GENOVA BURNS LLC**<br>Daniel M. Stolz, Esq.<br>Donald W. Clarke, Esq.<br>Matthew I.W. Baker, Esq.<br>dstolz@genovaburns.com<br>dclarke@genovaburns.com<br>mbaker@genovaburns.com<br>110 Allen Road, Suite 304<br>Basking Ridge, NJ 07920<br>Tel: (973) 467-2700<br>Fax: (973) 467-8126<br>*Local Counsel for*<br>*Official Committee of Talc Claimants I* | **BROWN RUDNICK LLP**<br>David J. Molton, Esq.<br>Robert J. Stark, Esq.<br>Michael S. Winograd, Esq.<br>dmolton@brownrudnick.com<br>rstark@brownrudnick.com<br>mwinograd@brownrudnick.com<br>Seven Times Square<br>New York, NY 10036<br>Tel: (212) 209-4800<br>Fax: (212) 209-4801<br><br>and<br><br>Jeffrey L. Jonas, Esq.<br>Sunni P. Beville, Esq.<br>jjonas@brownrudnick.com<br>sbeville@brownrudnick.com<br>One Financial Center<br>Boston, MA 02111<br>Tel: (617) 856-8200<br>Fax: (617) 856-8201<br>*Co-Counsel for*<br>*Official Committee of Talc Claimants I* |
| **OTTERBOURG PC**<br>Melanie L. Cyganowski, Esq.<br>Adam C. Silverstein, Esq.<br>Jennifer S. Feeney, Esq.<br>mcyganowski@otterbourg.com<br>asilverstein@otterbourg.com<br>jfeeney@otterbourg.com<br>230 Park Avenue<br>New York, NY 10169<br>Tel: (212) 905-3628<br>Fax: (212) 682-6104<br>*Co-Counsel for*<br>*Official Committee of Talc Claimants I* | **PARKINS LEE & RUBIO LLP**<br>Leonard M. Parkins, Esq.<br>Charles M. Rubio, Esq.<br>lparkins@parkinslee.com<br>crubio@parkinslee.com<br>Pennzoil Place<br>700 Milan St., Suite 1300<br>Houston, TX 77002<br>Tel: (713) 715-1666<br>*Special Counsel for*<br>*Official Committee of Talc Claimants I* |

| | |
|---|---|
| In Re:<br><br>**LTL MANAGEMENT, LLC,**[1]<br><br>     Debtor. | Chapter 11<br><br>Case No.: 21-30589 (MBK)<br><br>Honorable Michael B. Kaplan |
| **OFFICIAL COMMITTEE OF TALC CLAIMANTS I,**<br><br>     Appellants,<br><br>  v.<br><br>**LTL MANAGEMENT LLC,**<br><br>     Appellee. | Case No.:  22-cv-01621-FLW |

## APPELLANT TCC I'S STATEMENT OF ISSUES ON APPEAL AND DESIGNATION OF ITEMS TO BE INCLUDED IN THE RECORD ON APPEAL AS TO ORDERS APPROVING RETENTION OF SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

Pursuant to Rule 8009(a) of the Federal Rules of Bankruptcy Procedure, the Official Committee of Talc Claimants I ("TCC I") of LTL Management LLC (the "Debtor"), by and through its undersigned counsel, respectfully submits the following statement of issues to be presented on appeal and designation of items for inclusion in the record on appeal in connection with TCC I's appeal from the following orders: the *Order Authorizing Retention of Skadden, Arps, Slate, Meagher & Flom LLP* (Dkt. 1687)[2] (the "Retention Order"), and the *Amended Order Authorizing Retention of Skadden, Arps, Slate, Meagher & Flom LLP* (Dkt. 1736) (the "Amended

---

[1]  The last four digits of the Debtor's taxpayer identification number are 6622.  The Debtor's address is 501 George Street, New Brunswick, New Jersey 08933.

[2]  Unless otherwise noted, "Dkt." refers to the docket in the main bankruptcy case, 21-30589 (MBK).

Retention Order" and collectively, the "Retention Orders"), entered by the United States Bankruptcy Court for the District of New Jersey (the "Bankruptcy Court").

## STATEMENT OF ISSUES TO BE PRESENTED ON APPEAL

1.      Whether the Bankruptcy Court erred and/or abused its discretion in authorizing the Debtor's retention of Skadden, Arps, Slate, Meagher & Flom LLP ("Skadden") as special counsel pursuant to 11 U.S.C. § 327(e).

2.      Whether the Bankruptcy Court erred and/or abused its discretion in determining that Skadden did not represent or hold any interest adverse to the Debtor or to the Debtor's estate with respect to talc litigation, notwithstanding (i) that Skadden has historically represented, and is concurrently serving as lead trial counsel for, the Debtor's non-debtor parent company Johnson & Johnson ("J&J") with respect to the same underlying talc litigation, and (ii) the existence of certain contractual obligations pursuant to which the Debtor  purported to assume all talc-related liability of J&J and indemnify J&J respecting the same.

3.      Whether the Bankruptcy Court erred and/or abused its discretion when it determined that the Debtor, J&J, Johnson & Johnson Consumer, Inc. ("Old JJCI") and Johnson & Johnson Consumer, Inc. ("New JJCI") all have an "identity of interest" in defending and addressing the pending talc litigation claims and that, as a result, Skadden's current and historical representation of J&J with respect to talc litigation is not adverse to the interests of the Debtor's estate.

4.      Whether the Bankruptcy Court erred and/or abused its discretion in determining that Skadden was being retained for a "specified special purpose" under 11 U.S.C. § 327(e), rather than as general bankruptcy counsel, notwithstanding that Skadden's work as of the date of the final

hearing on its retention far exceeded the limited scope of the "specified special purpose" described in Skadden's retention application.

5.      Whether the Bankruptcy Court erred and/or abused its discretion when it determined that Skadden's defense of the motions to dismiss the Debtor's bankruptcy case and prosecution of the Debtor's preliminary injunction relief, each on behalf of the Debtor, had "nothing truly to do with the administration of the case under the Bankruptcy Code."

6.      Whether the Bankruptcy Court erred and/or abused its discretion when it determined that Skadden's work respecting the motions to dismiss the Debtor's bankruptcy case and preliminary injunction adversary proceeding was "relative to the pending and past talc litigation" and that such issues were "clearly intertwined."

7.      Whether the Bankruptcy Court erred and/or abused its discretion in finding that Skadden's retention was in the best interests of the Debtor's estate.

8.      Whether the Bankruptcy Court erred and/or abused its discretion when it determined that the "allocation" of Skadden's prepetition engagement by Old JJCI to the Debtor satisfied the requirement under 11 U.S.C. § 327(e) that Skadden have previously "represented the debtor" before the bankruptcy filing.

9.      TCC I incorporates by reference its Statement of Issues with respect to the *Final Order Authorizing Retention of Jones Day*, dated March 25, 2022 (Dkt. 1855).

10.     TCC I also incorporates by reference the Statements of Issues submitted by any other appellants seeking review of the Retention Orders.

## <u>DESIGNATION OF THE RECORD ON APPEAL</u>

Without waiving any arguments on appeal, TCC I designates each of the following documents from the above-captioned cases for inclusion in the record on appeal (including any

exhibit, annex, appendix, addendum, or schedule thereto).[3] TCC I reserves the right to supplement

this designation and the record on appeals.

**Operative Retention Documents (Filed in Case No. 21-30589-MBK)**

| Operative Retention Documents (Filed in Case No. 21-30589-MBK) | | | |
|---|---|---|---|
| Designation No. | Filing Date | Docket No. | Description |
| 1. | 12/15/2021 | 832 | Application For Retention of Professional Skadden, Arps, Slate, Meagher & Flom LLP, Effective as of October 14, 2021 |
| 2. | 12/22/2021 | 955 | Objection of Official Committee of Talc Claimants to Application for Retention of Skadden, Arps, Slate, Meager & Flom LLP |
| 3. | 12/22/2021 | 957 | Objection of Aylstock, Witkin, Kreis & Overholtz PLLC to Application for Retention of Skadden, Arps, Slate, Meager & Flom, LLP |
| 4. | 12/23/2021 | 961 | Objection of the United States Trustee to Debtor's Application for Retention of Skadden, Arps, Slate, Meagher & Flom LLP, Effective as of October 14, 2021 |
| 5. | 12/23/2021 | 964 | Second Supplemental Certification of Melanie L. Cyganowski |
| 6. | 12/30/2021 | 1019 | Adjournment Request |
| 7. | 01/21/2022 | 1235 | Reply in Support of Debtor's Application for Retention of Skadden, Arps, Slate, Meagher & Flom LLP, Effective as of October 14, 2021 |
| 8. | 02/04/2022 | 1378 | Order Authorizing Interim Retention of Skadden, Arps, Slate, Meagher & Flom LLP |
| 9. | 03/01/2022 | 1600 | TCC I's (I) Supplemental Objection to Debtor's Applications for Authority to Retain Certain Law Firms, and (II) Objection to Orrick's Retention |
| 10. | 03/02/2022 | 1610 | Monthly Fee Statement. For the Month of October 14, 2021 to December 15, 2021. Objection Date is 03/09/2022. Filed by Paul R. DeFilippo on behalf of Skadden, Arps, Slate, Meagher & Flom LLP |
| 11. | 03/02/2022 | 1611 | Monthly Fee Statement. For the Month of December 16, 2021 to December 31, 2021. Objection Date is 03/16/2022. Filed by Paul R. DeFilippo on behalf of Skadden, Arps, Slate, Meagher & Flom LLP |

---

[3]     Additionally, TCC I incorporates by reference the documents designated by other appellants seeking review of the Retention Order and/or the Amended Retention Order to the extent not already included herein.

| Operative Retention Documents (Filed in Case No. 21-30589-MBK) | | | |
|---|---|---|---|
| Designation No. | Filing Date | Docket No. | Description |
| 12. | 03/02/2022 | 1612 | Monthly Fee Statement. For the Month of January 2022. Objection Date is 03/16/2022. Filed by Paul R. DeFilippo on behalf of Skadden, Arps, Slate, Meagher & Flom LLP |
| 13. | 03/04/2022 | 1629 | Debtor's Supplemental Reply in Support of Retention Applications |
| 14. | 03/10/2022 | 1687 | Order Authorizing Retention of Skadden, Arps, Slate, Meagher & Flom LLP |
| 15. | 03/16/2022 | 1736 | Amended Order Authorizing Retention of Skadden, Arps, Slate, Meagher & Flom LLP |
| 16. | 03/17/2022 | 1779 | First Interim Application of Skadden, Arps, Slate, Meagher & Flom LLP as Special Counsel to LTL Management LLC for Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the Period from October 14, 2021 Through January 31, 2022 |
| 17. | 03/21/2022 | 1802 | Notice of Appeal (related document: 1736 Amended Order Authorizing Retention of Skadden, Arps, Slate, Meagher & Flom LLP).  Filed by Official Committee of Talc Claimants I |
| 18. | 03/21/2022 | 1817 | Transmittal of Record on Appeal to U.S. District Court (related document: 1802 Notice of Appeal filed by Official Committee of Talc Claimants I) |
| 19. | 03/23/2022 | 1828 | Notice of Docketing Record on Appeal to District Court. Case Number: 22-cv-01621-FLW (related document: 1802 Notice of Appeal filed by Official Committee of Talc Claimants I).  Chief United States District Court Judge Freda L. Wolfson Assigned. |
| 20. | 03/24/2022 | 1844 | Notice of Appeal (related document: 1736 Amended Order Authorizing Retention of Skadden, Arps, Slate, Meagher & Flom LLP).  Filed by Aylstock, Witkin, Kreis & Overholtz, PLLC. |
| 21. | 03/25/2022 | 1860 | Transmittal of Record on Appeal to U.S. District Court (related document: 1844 Notice of Appeal filed by Aylstock, Witkin, Kreis & Overholtz, PLLC) |
| 22. | 03/25/2022 | 1865 | Notice of Docketing Record on Appeal to District Court. Case Number: 22-cv-01696-FLW (related document: 1844 Notice of Appeal filed by Aylstock, Witkin, Kreis & Overholtz, PLLC).  Chief United States District Court Judge Freda L. Wolfson Assigned. |

**Documents Filed in Case No. 21-30589-MBK**

| Docket Entries and Other Items – Case No. 21-30589 (MBK) | | | |
|---|---|---|---|
| Designation No. | Filing Date | Docket No. | Description |
| 23. | 10/14/2021 | 1 | Voluntary Petition Under Chapter 11 |
| 24. | 10/14/2021 | 2 | Debtor's Ex Parte Motion for an Order Suspending Entry and Service of Standard Notice of Commencement |
| 25. | 10/14/2021 | 3 | Informational Brief of LTL Management LLC |
| 26. | 10/14/2021 | 4 | Master Creditors List |
| 27. | 10/14/2021 | 5 | Declaration of John K. Kim in Support of First Day Pleadings |
| 28. | 10/14/2021 | 7 | Debtor's Motion for an Order: (I) Authorizing It to File a List of the Top Law Firms with Talc Cases Against the Debtor in Lieu of the List of the 20 Largest Unsecured Creditors; (II) Approving Certain Notice Procedures for Talc Claimants; and (III) Approving the Form and Manner of Notice of Commencement of this Case |
| 29. | 10/14/2021 | 8 | Debtor's Motion for an Order Authorizing Establishment of a Qualified Settlement Fund for Payment of Talc Claims |
| 30. | 10/14/2021 | 9 | Debtor's Motion for an Order (A) Authorizing the Filing Under Seal of Certain Confidential Commercial Information in Connection with the Debtor's Motion for an Order Authorizing Establishment of a Qualified Settlement Fund for Payment of Talc Claims and (B) if Necessary, In Camera Hearing |
| 31. | 10/14/2021 | 10 | Debtor's Motion for Entry of an Order Establishing Certain Notice, Case Management and Administrative Procedures |
| 32. | 10/14/2021 | 11 | Debtor's Motion for an Order: (I) Approving the Continued Use of Its Bank Account and Business Forms; (II) Granting a Waiver of the Requirements of Section 345(b) of the Bankruptcy Code; and (III) Authorizing the Debtor's Bank to Charge Certain Fees and Other Amounts |
| 33. | 10/14/2021 | 12 | Debtor's Motion for an Order Authorizing the Retention and Compensation of Professionals Utilized by the Debtor in the Ordinary Course of Business |
| 34. | 10/14/2021 | 13 | Debtor's Ex Parte Motion for an Order Extending the Time Within Which It Must File Its (A) Schedules of Assets and Liabilities and (B) Statement of Financial Affairs |
| 35. | 10/14/2021 | 17 | Notice of Appearance and Request for Service of Papers filed by Hillary B. Crabtree on behalf of Johnson & Johnson and Johnson & Johnson Consumer Inc. |

| | Docket Entries and Other Items – Case No. 21-30589 (MBK) | | |
|---|---|---|---|
| **Designation No.** | **Filing Date** | **Docket No.** | **Description** |
| 36. | 10/14/2021 | 22 | Debtor's Ex Parte Motion for Entry of an Order (I) Scheduling an Emergency Hearing on Certain First Day Pleadings and (II) Approving the Form and Manner of Limited Notice Thereof |
| 37. | 10/14/2021 | 23 | Request for Notice filed by Hillary B. Crabtree on behalf of Johnson & Johnson and Johnson & Johnson Consumer Inc. |
| 38. | 10/15/2021 | 24 | Ex Parte Order Suspending Entry and Service of Standard Notice of Commencement |
| 39. | 10/15/2021 | 34 | Ex Parte Order (I) Scheduling an Expedited Hearing on Certain First Day Pleadings and (II) Approving the Form and Manner of Limited Notice Thereof |
| 40. | 10/15/2021 | 38 | Notice of Solicitation of Parties Interested in Serving on an Official Committee of Talc Claimants |
| 41. | 10/18/2021 | 44 | Debtor's Emergency Motion to Enforce the Automatic Stay Against Talc Claimants Who Seek to Pursue Their Claims Against the Debtor and Its Non-Debtor Affiliates |
| 42. | 10/18/2021 | 45 | Debtor's Ex Parte Motion for Entry of an Order Scheduling an Emergency Hearing on the Motion to Enforce the Automatic Stay |
| 43. | 10/18/2021 | 51 | Objection to (A) Debtor's Motion for an Order (I) Authorizing it to File a List of the Top Law Firms with Talc Cases Against the Debtor in Lieu of the List of the 20 Largest Unsecured Creditors; (II) Approving Certain Notice Procedures for Talc Claimants; and (III) Approving the Form and Manner of Notice of Commencement of this Case; and (B) Debtor's Motion for Entry of an Order Establishing Certain Notice, Case Management and Administrative Procedures.  Filed by Thomas W. Waldrop Jr. on behalf of Maune Raichle Hartley French & Mudd, LLC |
| 44. | 10/18/2021 | 52 | Objection to Debtor's Motion for an Order Authorizing Establishment of a Qualified Settlement Fund for Payment of Talc Claims.  Filed by Thomas W. Waldrep Jr. on behalf of Maune Raichle Hartley French & Mudd, LLC. |
| 45. | 10/18/2021 | 53 | Objection to Debtor's Emergency Motion to Enforce the Automatic Stay Against Talc Claimants Who Seek to Pursue Their Claims Against the Debtor and its Non-Debtor Affiliates.   Filed by Thomas W. Waldrep Jr. on behalf of Maune Raichle Hartley French & Mudd, LLC. |

| Docket Entries and Other Items – Case No. 21-30589 (MBK) | | | |
|---|---|---|---|
| Designation No. | Filing Date | Docket No. | Description |
| 46. | 10/19/2021 | 67 | Limited Omnibus Objection of the MDL Plaintiffs' Steering Committee to the Debtor's First Day Motions |
| 47. | 10/19/2021 | 72 | Limited Objection and Reservation of Rights of the Blue Cross and Blue Shield Association to Debtor's Motion for an Order: (I) Authorizing it to File a List of the Top Law Firms with Talc Cases Against the Debtors in Lieu of the List of 20 Largest Unsecured Creditors; (II) Approving Certain Notice Procedures for Talc Claimants; and (III) Approving the Form and Manner of Notice of Commencement of this Case. |
| 48. | 10/19/2021 | 76 | Motion of the MDL Plaintiffs' Steering Committee to Strike Debtors Emergency Motion to Enforce the Automatic Stay and Objection to Scheduling an Emergency Hearing; and, in the alternative, Motion to Reconsider the Order Scheduling an Emergency Hearing. |
| 49. | 10/19/2021 | 77 | Ex Parte Motion to Shorten Notice.  Filed by The Plaintiffs' Steering Committee. |
| 50. | 10/19/2021 | 94 | Order on Debtor's Ex Parte Motion for Entry of an Order Scheduling an Emergency Hearing on the Motion to Enforce the Automatic Stay and MDL Plaintiffs Steering Committee Ex Parte Motion to Shorten Notice |
| 51. | 10/19/2021 | 100 | Reservation of Rights and Preliminary Objection of Cyprus Mines Corporation to Debtor's Emergency Motion to Enforce the Automatic Stay Against Talc Claimants Who Seek to Pursue Their Claims Against the Debtor and its Non-Debtor Affiliates |
| 52. | 10/19/2021 | 102 | Nedelka Vanklive's (I) Response/Objection to Debtor's Emergency Motion to Enforce the Automatic Stay Against Talc Claimants Who Seek to Pursue Their Claims Against the Debtor and its Non-Debtor Affiliates, or, in the Alternative (II) Motion for Abstention as to Pending California Action, and (III) Objection to Debtor's Ex Parte Motion Requesting Authority to Exceed Maximum Page Limit |
| 53. | 10/19/2021 | 103 | Aylstock, Witkin, Kreis & Overholtz PLLC's (I) Objection to Debtor's Ex Parte Motion for an Emergency Hearing; (II) Preliminary Response to Debtor's Emergency Motion to Enforce the Automatic Stay; and (III) Joinder in Related Filings |
| 54. | 10/20/2021 | 118 | Clerk's Entry to Denote Correction to Docket. CORRECTIVE ENTRY: Changed to exclude related |

| Docket Entries and Other Items – Case No. 21-30589 (MBK) | | | |
|---|---|---|---|
| Designation No. | Filing Date | Docket No. | Description |
| | | | document #44. (RE: related document(s) Disposition of Hearing/Trial). |
| 55. | 10/20/2021 | 119 | Courtroom Recording. Court Date & Time [10/20/2021 09:14:45 AM]. |
| 56. | 10/20/2021 | 120 | Courtroom Recording. Court Date & Time [10/20/2021 09:14:46 AM]. |
| 57. | 10/20/2021 | 121 | Courtroom Recording. Court Date & Time [10/20/2021 09:14:47 AM]. |
| 58. | 10/20/2021 | 122 | Courtroom Recording. Court Date & Time [10/20/2021 09:14:48 AM]. |
| 59. | 10/20/2021 | 123 | Courtroom Recording. Court Date & Time [10/20/2021 2:06:07 PM]. |
| 60. | 10/20/2021 | 124 | Courtroom Recording. Court Date & Time [10/20/2021 3:08:41 PM]. |
| 61. | 10/21/2021 | 128 | Debtor's Complaint for Declaratory and Injunctive Relief (I) Declaring That the Automatic Stay Applies to Certain Actions Against Non-Debtors or, (II) Preliminarily Enjoining Such Actions and (III) Granting a Temporary Restraining Order Pending a Final Hearing.  Adversary case 21-03032. |
| 62. | 10/22/2021 | 174 | Courtroom Recording. Court Date & Time [10/22/2021 1:24:11 PM]. |
| 63. | 10/22/2021 | 175 | Courtroom Recording. Court Date & Time [10/22/2021 1:24:12 PM]. |
| 64. | 10/22/2021 | 176 | Courtroom Recording. Court Date & Time [10/22/2021 1:24:13 PM]. |
| 65. | 10/22/2021 | 177 | Courtroom Recording. Court Date & Time [10/22/2021 1:24:14 PM]. |
| 66. | 10/23/2021 | 178 | Transcript for Hearing/Trial held on 10/20/21 |
| 67. | 10/25/2021 | 186 | Notice of Transcript Filing and of Deadlines Related to Restriction and Redaction |
| 68. | 10/25/2021 | 202 | Courtroom Recording. Court Date & Time [10/25/2021 1:55:46 PM]. |
| 69. | 10/25/2021 | 205 | Motion of Bankruptcy Administrator to Transfer Venue of Bankruptcy Case Pursuant to 28 U.S.C. § 1412 and Fed. R. Bankr. P. 1014(a)(1) in the Interest of Justice or for the Convenience of Parties |

| Designation No. | Filing Date | Docket No. | Description |
|---|---|---|---|
| | | **Docket Entries and Other Items – Case No. 21-30589 (MBK)** | |
| 70. | 10/25/2021 | 206 | Declaration of Shelley K. Abel in Support of Motion of Bankruptcy Administrator to Transfer Venue of Bankruptcy Case Pursuant to 28 U.S.C. § 1412 and Fed. R. Bankr. P. 1014(a)(1) in the Interest of Justice or for the Convenience of Parties |
| 71. | 10/26/2021 | 208 | Order to Appear and Show Cause Why Venue Should Not be Transferred to Another District |
| 72. | 10/28/2021 | 227 | Motion of the Bankruptcy Administrator to Appoint an Official Committee of Talc Claimants |
| 73. | 10/28/2021 | 231 | Debtor's Motion for an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Retained Professionals |
| 74. | 10/28/2021 | 232 | Ex Parte Motion for Order Shorten Notice.  Filed by Debtor LTL Management LLC. |
| 75. | 10/29/2021 | 234 | Order Shortening Notice |
| 76. | 10/29/2021 | 235 | Motion of the MDL Plaintiffs' Steering Committee to Transfer Venue Pursuant to 28 U.S.C. § 1412 and Joinder in Bankruptcy Administrator's Motion to Transfer Venue |
| 77. | 10/29/2021 | 240 | Limited Objection of Aleathea Goodins to the Motion of the Bankruptcy Administrator to Appoint an Official Committee of Talc Claimants and Request to be Appointed to the Official Committee of Unsecured Creditors |
| 78. | 11/01/2021 | 249 | Opposition of Aylstock, Witkin, Kreis & Overholtz PLLC to Debtor's Request for Preliminary Injunctive Relief |
| 79. | 11/01/2021 | 256 | Motion of Linda Rabasca and Brandi Carl in Opposition to Proposed Order Appointing Official Committee of Talc Claimants |
| 80. | 11/01/2021 | 258 | Response and Application of Joseph McGovern to the Motion of the Bankruptcy Administrator to Appoint Official Committee of Talc Claimants |
| 81. | 11/02/2021 | 278 | Response to Motion to Appoint Official Committee of Talc Claimants.  Filed by Sara W. Higgins on behalf of Sue Sommer-Kresse. |
| 82. | 11/02/2021 | 279 | Limited Objection of Julia Lathrop and Daniel Mercer to the Motion of the Bankruptcy Administrator to Appoint an Official Committee of Talc Claimants and Request to be Appointed to the Official Committee of Talc Claimants |
| 83. | 11/02/2021 | 280 | Limited Objection of Kirk Smith to the Motion of the Bankruptcy Administrator to Appoint an Official |

| | | Docket Entries and Other Items – Case No. 21-30589 (MBK) | |
|---|---|---|---|
| **Designation No.** | **Filing Date** | **Docket No.** | **Description** |
| | | | Committee of Talc Claimants and Request to be Appointed to the Official Committee |
| 84. | 11/03/2021 | 291 | Response and Application of Margaret Watson to the Motion of the Bankruptcy Administrator to Appoint Official Committee of Talc Claimants |
| 85. | 11/03/2021 | 292 | Debtor's Omnibus Reply in Support of (I) Motion to Enforce the Automatic Stay and (II) Motion for an Order (A) Declaring that the Automatic Stay Applies to Certain Actions Against Non-Debtors or (B) Preliminarily Enjoining Such Actions and (C) Granting a Temporary Restraining Order Pending a Final Hearing |
| 86. | 11/03/2021 | 293 | Debtor's Ex Parte Motion Requesting Authority to Exceed the Maximum Page Limit |
| 87. | 11/03/2021 | 301 | Ex Parte Order Granting the Debtor Authority to Exceed Maximum Page Limit |
| 88. | 11/03/2021 | 307 | Limited Objection of the Williams Hart Plaintiffs to the Bankruptcy Administrator's Motion to Appoint an Official Committee of Talc Claimants |
| 89. | 11/03/2021 | 309 | Limited Objection and Reservation of Rights as to the Motion of the Bankruptcy Administrator to Appoint an Official Committee of Talc Claimants. Filed by Thomas W. Waldrep Jr. on behalf of Maune Raichle Hartley French & Mudd, LLC. |
| 90. | 11/03/2021 | 312 | Response to Order to Show Cause and Motion of Arnold & Itkin LLP on Behalf of Certain Talc Personal Injury Claimants to Transfer Venue of this Chapter 11 Case to the District of Delaware or, if not to that District, the District of New Jersey Pursuant to 28 U.S.C. § 1412 and Rule 1014 of The Federal Rules of Bankruptcy Procedure |
| 91. | 11/03/2021 | 316 | Joinder of Arnold & Itkin LLP on Behalf of Certain Talc Personal Injury Claimants to Limited Objection of The William Hart Plaintiffs to the Bankruptcy Administrator's Motion to Appoint an Official Committee of Talc Claimants, and Request of Arnold & Itkin LLP on Behalf of Certain Talc Personal Injury Claimants for Adjournment of the Bankruptcy Administrators Motion to Appoint an Official Committee of Talc Claimants Pending Resolution of The Venue OSC |
| 92. | 11/04/2021 | 321 | Order (I) Authorizing the Debtor to File a List of the Top Law Firms with Talc Cases Against the Debtor in Lieu of the List of the 20 Largest Unsecured Creditors; (II) |

| Docket Entries and Other Items – Case No. 21-30589 (MBK) | | | |
|---|---|---|---|
| Designation No. | Filing Date | Docket No. | Description |
|  |  |  | Approving Certain Notice Procedures for Talc Claimants; and (III) Approving the Form and Manner of Notice of Commencement of this Case |
| 93. | 11/04/2021 | 322 | Order Establishing Certain Notice, Case Management and Administrative Procedures |
| 94. | 11/05/2021 | 328 | Courtroom Recording. Court Date & Time [11/04/2021 08:53:01 AM]. |
| 95. | 11/05/2021 | 329 | Courtroom Recording. Court Date & Time [11/04/2021 08:53:02 AM]. |
| 96. | 11/05/2021 | 330 | Courtroom Recording. Court Date & Time [11/04/2021 08:53:03 AM]. |
| 97. | 11/05/2021 | 331 | Courtroom Recording. Court Date & Time [11/04/2021 08:53:04 AM]. |
| 98. | 11/05/2021 | 332 | Courtroom Recording. Court Date & Time [11/04/2021 08:53:05 AM]. |
| 99. | 11/05/2021 | 333 | Courtroom Recording. Court Date & Time [11/04/2021 08:53:06 AM]. |
| 100. | 11/05/2021 | 334 | Courtroom Recording. Court Date & Time [11/04/2021 08:53:07 AM]. |
| 101. | 11/05/2021 | 337 | Onderlaw, LLCs Joinder to (I) Bankruptcy Administrators Motion to Transfer Venue and (II) Motion of the MDL Plaintiffs' Steering Committee to Transfer Venue Pursuant to 28 U.S.C. § 1412 |
| 102. | 11/05/2021 | 340 | Kellie Brewer's Response in Support Of Motion of Bankruptcy Administrator Tt Transfer Venue of Bankruptcy Case Pursuant To 28 U.S.C. § 1412 and Fed. R. Bankr. P. 1014(A)(1) in the Interest of Justice or for the Convenience of Parties |
| 103. | 11/05/2021 | 343 | Debtor's Ex Parte Motion Requesting Authority to Exceed the Maximum Page Limit |
| 104. | 11/05/2021 | 344 | Exhibit List from Hearing Held on 11/05/2021 |
| 105. | 11/05/2021 | 345 | Debtor's Objection to Transfer of Venue |
| 106. | 11/05/2021 | 346 | Response of Aylstock, Witkin, Kreis & Overholtz, PLLC to Order to Show Cause Why Venue Should Not Be Transferred to Another District and Joinder in Certain Related Filings |

| Docket Entries and Other Items – Case No. 21-30589 (MBK) | | | |
|---|---|---|---|
| Designation No. | Filing Date | Docket No. | Description |
| 107. | 11/05/2021 | 347 | Response of the Mesothelioma Group on Behalf of Creditors in Support of Motions of Bankruptcy Administrator and MDL Plaintiffs' Steering Committee to Transfer Venue of Bankruptcy Case Pursuant to 28 U.S.C. § 1412 and Fed R. Bankr. P. 1014(a)(1) in the Interest of Justice or for the Convenience of Parties |
| 108. | 11/06/2021 | 348 | Courtroom Recording. Court Date & Time [11/05/2021 08:24:46 AM]. |
| 109. | 11/06/2021 | 349 | Courtroom Recording. Court Date & Time [11/05/2021 08:24:47 AM]. |
| 110. | 11/06/2021 | 350 | Courtroom Recording. Court Date & Time [11/05/2021 08:24:48 AM]. |
| 111. | 11/06/2021 | 351 | Courtroom Recording. Court Date & Time [11/05/2021 08:24:49 AM]. |
| 112. | 11/06/2021 | 352 | Courtroom Recording. Court Date & Time [11/05/2021 08:24:50 AM]. |
| 113. | 11/06/2021 | 353 | Courtroom Recording. Court Date & Time [11/05/2021 08:24:51 AM]. |
| 114. | 11/08/2021 | 354 | Order Extending Deadline for Talc Claimants Committee to Respond to the Order to Appear and Show Cause why Venue Should Not be Transferred to Another District |
| 115. | 11/08/2021 | 355 | Order Appointing the Official Committee of Talc Claimants |
| 116. | 11/08/2021 | 357 | Letter from TCC Members re: Pending Motions to Transfer Venue |
| 117. | 11/09/2021 | 362 | Williams Hart Plaintiffs' Joinder to Arnold & Itkin, LLP's Motion to Transfer Venue of this Chapter 11 Case to the District of Delaware, or if not in that District, the District of New Jersey Pursuant to 28 U.S.C. § 1412 and Rule 1014 of the Federal Rules of Bankruptcy Procedure |
| 118. | 11/10/2021 | 369 | Agreed Order Extending Time for Talc Committee to Seek Reconsideration of Certain Orders |
| 119. | 11/10/2021 | 371 | Debtor's Ex Parte Motion for an Order Continuing the Section 341 Meeting of Creditors |
| 120. | 11/10/2021 | 373 | Courtroom Recording. Court Date & Time [11/10/2021 09:30:51 AM]. |
| 121. | 11/10/2021 | 374 | Courtroom Recording. Court Date & Time [11/10/2021 09:30:52 AM]. |

| Docket Entries and Other Items – Case No. 21-30589 (MBK) | | | |
|---|---|---|---|
| Designation No. | Filing Date | Docket No. | Description |
| 122. | 11/10/2021 | 375 | Courtroom Recording. Court Date & Time [11/10/2021 09:30:53 AM]. |
| 123. | 11/10/2021 | 376 | Courtroom Recording. Court Date & Time [11/10/2021 09:30:54 AM]. |
| 124. | 11/12/2021 | 377 | Order (I) Approving the Continued Use of the Debtor's Bank Account and Business Forms; (II) Granting a Waiver of the Requirements of Section 345(b) of the Bankruptcy Code; and (III) Authorizing the Debtor's Bank to Charge Certain Fees and Other Amounts |
| 125. | 11/12/2021 | 379 | Order Granting Motion to Continue Meeting of Creditors to December 1, 2021 |
| 126. | 11/12/2021 | 390 | Transcript for Hearing/Trial held on 11/4/21 |
| 127. | 11/12/2021 | 391 | Transcript for Hearing/Trial held on 11/5/21 |
| 128. | 11/12/2021 | 392 | Transcript for Hearing/Trial held on 11/10/21 |
| 129. | 11/15/2021 | 393 | Notice of Transcript Filing and of Deadlines Related to Restriction and Redaction. (RE: related document(s) 390 Transcript). |
| 130. | 11/15/2021 | 404 | Debtor's Ex Parte Application for an Order Authorizing it to Retain and Employ Jones Day as Counsel as of the Petition Date |
| 131. | 11/15/2021 | 405 | Notice of Transcript Filing and of Deadlines Related to Restriction and Redaction. (RE: related document(s) 391 Transcript) |
| 132. | 11/15/2021 | 406 | Notice of Transcript Filing and of Deadlines Related to Restriction and Redaction. (RE: related document(s) 392 Transcript) |
| 133. | 11/10/2021 | 408 | Acknowledgement of Disposal of Exhibits |
| 134. | 11/10/2021 | 409 | Exhibit List from Hearing Held on 11/10/2021 |
| 135. | 11/15/2021 | 410 | Debtor's Ex Parte Application for an Order Authorizing it to Retain and Employ Bates White, LLC as Talc Consultants as of the Petition Date |
| 136. | 11/15/2021 | 413 | Debtor's Ex Parte Application for an Order Authorizing it to Employ Weil Gotshal & Manges LLP as Special Counsel as of the Petition Date |
| 137. | 11/16/2021 | 416 | Order Transferring Case to the District of New Jersey |
| 138. | 11/16/2021 | 417 | Inter district transfer case from other court |

| | Docket Entries and Other Items – Case No. 21-30589 (MBK) | | |
|---|---|---|---|
| **Designation No.** | **Filing Date** | **Docket No.** | **Description** |
| 139. | 11/19/2021 | 485 | Notice of Appearance and Request for Service of Papers.  Filed by Kenneth A. Rosen on behalf of Johnson & Johnson and Johnson & Johnson Consumer Inc. |
| 140. | 11/19/2021 | 489 | Initial Statement of Official Committee of Talc Claimants Respecting Chapter 11 Case |
| 141. | 11/19/2021 | 495 | [Amended] Initial Statement of Official Committee of Talc Claimants Respecting Chapter 11 Case |
| 142. | 11/22/2021 | 527 | PDF with attached Audio File. Court Date & Time [11/22/2021 12:59:28 PM]. File Size [40600 KB]. Run Time [01:24:35]. |
| 143. | 11/23/2021 | 541 | Application For Retention of Professional Jones Day, Effective as of October 14, 2021 |
| 144. | 11/24/2021 | 544 | Meeting of Creditors - Chapter 11. 341(a) meeting to be held on 12/15/2021 at 10:00 AM at Telephonic/Video Conference. |
| 145. | 11/24/2021 | 545 | Transcript regarding Hearing Held 11/22/21 |
| 146. | 11/24/2021 | 546 | Debtor's Motion Pursuant to 11 U.S.C. § 1505 for an Order Authorizing it to Act as Foreign Representative on Behalf of the Debtor's Estate |
| 147. | 11/24/2021 | 547 | Application For Retention of Professional Bates White, LLC, Effective as of October 14, 2021 |
| 148. | 11/24/2021 | 548 | Chapter 11 Monthly Operating Report for the Month Ending: 10/31/2021 |
| 149. | 11/24/2021 | 552 | Application For Retention of Professional Weil, Gotshal, Manges LLP as Special Counsel as of the Petition Date |
| 150. | 11/29/2021 | 557 | Order Shortening Time Period for Notice, Setting Hearing and Limiting Notice |
| 151. | 11/29/2021 | 559 | Bridge Order Extending Deadline to File Schedules and Statement of Financial Affairs Pursuant to Sections 105(a) and 521 of the Bankruptcy Code and Fed. R. Bankr. P. 1007(c) and 9006 |
| 152. | 12/01/2021 | 632 | Motion of the Official Committee of Talc Claimants to Dismiss Debtor's Chapter 11 Case |
| 153. | 12/02/2021 | 639 | PDF with attached Audio File. Court Date & Time [12/2/2021 10:14:23 AM]. File Size [1504 KB]. Run Time [00:03:08]. |

| | Docket Entries and Other Items – Case No. 21-30589 (MBK) | | |
|---|---|---|---|
| **Designation No.** | **Filing Date** | **Docket No.** | **Description** |
| 154. | 12/02/2021 | 642 | Order Extending the Time Within Which the Debtor Must File its (A) Schedules of Assets and Liabilities and (B) Statement of Financial affairs |
| 155. | 12/06/2021 | 726 | Debtor's Motion for an Order Appointing Joseph W. Grier, III as Legal Representative for Future TALC Claimants |
| 156. | 12/06/2021 | 727 | Exhibit B – Excerpt of Transcript from Hearing on March 29, 2019 in In re The Fairbanks Co.  Filed by Paul R. DeFilippo on behalf of LTL Management LLC. |
| 157. | 12/06/2021 | 728 | Schedules of Assets and Liabilities |
| 158. | 12/07/2021 | 729 | Transcript regarding Hearing Held 12/02/21 |
| 159. | 12/07/2021 | 730 | Letter to The Hon. Michael B. Kaplan from Brian A. Glasser on behalf of the Committee of Talc Claimants |
| 160. | 12/07/2021 | 735 | Letter to The Hon. Michael B. Kaplan from Gregory M. Gordon on behalf of the Debtor |
| 161. | 12/07/2021 | 738 | Letter to The Hon. Michael B. Kaplan from Brian A. Glasser on behalf of Committee of Talc Claimants |
| 162. | 12/07/2021 | 739 | Order Respecting Amendment to Schedule D, E/F, G or H or List of Creditors |
| 163. | 12/08/2021 | 746 | Objection of the Official Committee of Talc Claimants to the Debtor's QSF Motion and Motion to Seal |
| 164. | 12/08/2021 | 747 | Limited Objection and Reservation of Rights of the Official Committee of Talc Claimants to the Debtor's Motion for Authorization to Act as the Estate's Foreign Representative |
| 165. | 12/08/2021 | 750 | Omnibus Limited Objection of Official Committee of Talc Claimants to Debtor's Retention Applications and Ordinary Course Professionals Motion |
| 166. | 12/08/2021 | 751 | Joinder by AWKO Claimants to Objection of the Official Committee of Talc Claimants to the Debtor's QSF Motion Objection to Motion |
| 167. | 12/08/2021 | 752 | Joinder by AWKO Claimants to Limited Objection and Reservation of Rights of the Official Committee of Talc Claimants to the Debtor's Motion for Authorization to Act as the Estate's Foreign Representative |
| 168. | 12/08/2021 | 753 | Objection of Aylstock, Witkin, Kreis & Overholtz, PLLC to Application for Retention of Jones Day |
| 169. | 12/08/2021 | 755 | Limited Objection of the Blue Cross and Blue Shield Association to Debtor's Motion for an Order Authorizing |

| Docket Entries and Other Items – Case No. 21-30589 (MBK) | | | |
|---|---|---|---|
| Designation No. | Filing Date | Docket No. | Description |
| | | | Establishment of a Qualified Settlement Fund for Payment of Talc Claims |
| 170. | 12/08/2021 | 758 | Objection of the United States Trustee to Debtor's Application for Retention of Jones Day, Effective as of October 14, 2021 |
| 171. | 12/08/2021 | 759 | Periodic Report Regarding Value, Operations, and Profitability of Entities in Which the Debtor's Estate Holds a Substantial or Controlling Interest |
| 172. | 12/09/2021 | 761 | Order Establishing Procedures for Interim Compensation and Reimbursement of Retained Professionals |
| 173. | 12/09/2021 | 763 | Amended Order (I) Approving the Continued Use of the Debtor's Bank Account and Business Forms; and (II) Authorizing the Debtor's Bank to Charge Certain Fees and Other Amounts |
| 174. | 12/09/2021 | 765 | Transcript regarding Hearing Held 12/07/21 |
| 175. | 12/09/2021 | 766 | Motion to Dismiss Bankruptcy Case. Filed by Colin R. Robinson on behalf of Arnold & Itkin LLP |
| 176. | 12/10/2021 | 768 | Debtor's Application for Entry of the Agreed Protective Order Governing Confidential Information Pursuant to D.N.J. LBR 9021-1(b) |
| 177. | 12/13/2021 | 793 | Adjournment Request |
| 178. | 12/13/2021 | 808 | Letter to The Hon. Michael B. Kaplan from Brian A. Glasser on behalf of Committee of Talc Claimants |
| 179. | 12/13/2021 | 809 | Debtor's Reply in Support of Motion for an Order Authorizing it to Act as Foreign Representative on Behalf of the Debtor's Estate |
| 180. | 12/13/2021 | 810 | Debtor's Omnibus Reply in Support of Professional Retention Applications and Motion Authorizing Retention and Compensation of Ordinary Course Professionals |
| 181. | 12/14/2021 | 821 | Letter to The Hon. Michael B. Kaplan from Gregory M. Gordon on behalf of the Debtor |
| 182. | 12/15/2021 | 832 | Application For Retention of Professional Skadden, Arps, Slate, Meagher & Flom LLP, Effective as of October 14, 2021 |
| 183. | 12/15/2021 | 839 | PDF with attached Audio File. Court Date & Time [12/15/2021 10:04:11 AM]. File Size [80640 KB]. Run Time [02:48:00]. |

| Designation No. | Filing Date | Docket No. | Description |
|---|---|---|---|
| | | | **Docket Entries and Other Items – Case No. 21-30589 (MBK)** |
| 184. | 12/15/2021 | 843 | Motion by the United States Trustee for an Order Directing the Appointment of an Examiner |
| 185. | 12/15/2021 | | Meeting of Creditor Minutes filed by U.S. Trustee |
| 186. | 12/16/2021 | 846 | Transcript of Hearing Held 12/15/21 |
| 187. | 12/16/2021 | 849 | Order Authorizing the Retention and Compensation of Professionals Utilized by the Debtor in the Ordinary Course of Business |
| 188. | 12/16/2021 | 854 | Order Authorizing the Debtor to Act as Foreign Representative on Behalf of the Debtor's Estate |
| 189. | 12/16/2021 | 857 | Order Authorizing Interim Retention of Jones Day |
| 190. | 12/16/2021 | 858 | Order Authorizing Interim Retention of Bates White, LLC |
| 191. | 12/16/2021 | 863 | Order Authorizing Interim Retention of Weil, Gotshal & Manges LLP as the Debtor's Special Counsel |
| 192. | 12/17/2021 | 866 | Amended Order Authorizing Interim Retention of Weil, Gotshal & Manges LLP as the Debtor's Special Counsel |
| 193. | 12/17/2021 | 870 | Order Modifying Order Establishing Procedures for Interim Compensation and Reimbursement of Retained Professionals |
| 194. | 12/20/2021 | 918 | Debtor's Motion for Entry of an Order Authorizing the Filing Under Seal of Certain Confidential Exhibits from North Carolina Preliminary Injunction Hearing |
| 195. | 12/20/2021 | 925 | Monthly Fee Statement. For the Month of 10/14/21 through 10/31/2021. Filed by Paul R. DeFilippo on behalf of Jones Day. |
| 196. | 12/21/2021 | 927 | Status Change Form. The matter has been withdrawn, re:(related document:918 Motion to Seal filed by Debtor LTL Management LLC) |
| 197. | 12/21/2021 | 932 | [Vincent Hill's] Motion for an Order Lifting the Preliminary Injunction as to Johnson & Johnson, Non-Debtor Distributor, and Certain Non-Debtor Retailers to Continued Prosecuting of Movant's State Court Action to Which Those Entities are Parties, and Waiving the Fourteen Day Stay Under Federal Rule of Bankruptcy Procedure 4001(a)(3) |
| 198. | 12/21/2021 | 933 | Debtor's Motion for Entry of an Order Extending the Period Within Which the Debtor May Remove Actions |

| Docket Entries and Other Items – Case No. 21-30589 (MBK) | | | |
|---|---|---|---|
| Designation No. | Filing Date | Docket No. | Description |
| | | | Pursuant to 28 U.S.C. § 1452 and Rule 9027 of the Federal Rules of Bankruptcy Procedure |
| 199. | 12/21/2021 | 934 | Debtor's Motion for Entry of an Order Waiving the Requirement of Rule 3003-1(a)(1) of the Local Rules of the United States Bankruptcy Court District of New Jersey |
| 200. | 12/21/2021 | 935 | Chapter 11 Monthly Operating Report for the Month Ending: 11/28/2021. Filed by James N. Lawlor on behalf of LTL Management LLC. |
| 201. | 12/21/2021 | 948 | Order for Entry of Agreed Protective Order Governing Confidential Information by and Between the Talc Creditors' Committee and the Debtor Pursuant to D.N.J. LBR 9021-1(b) |
| 202. | 12/22/2021 | 952 | Limited Objection and Reservation of Rights of the New Jersey Coverage Action Plaintiff-Insurers Regarding Debtor's Preliminary Injunction Motion |
| 203. | 12/22/2021 | 955 | Objection of Official Committee of Talc Claimants to Application for Retention of Skadden, Arps, Slate, Meager & Flom LLP |
| 204. | 12/22/2021 | 956 | Debtor's Objection to Motion to Dismiss Chapter 11 Case |
| 205. | 12/22/2021 | 957 | Objection of Aylstock, Witkin, Kreis & Overholtz PLLC to Application for Retention of Skadden, Arps, Slate, Meager & Flom, LLP |
| 206. | 12/23/2021 | 961 | Objection of the United States Trustee to Debtor's Application for Retention of Skadden, Arps, Slate, Meagher & Flom LLP, Effective as of October 14, 2021 |
| 207. | 12/23/2021 | 963 | Monthly Fee Statement. For the Month of 10/14/2021 through 11/30/2021. Filed by Paul R. DeFilippo on behalf of Bates White, LLC. |
| 208. | 12/23/2021 | 964 | Second Supplemental Certification of Melanie L. Cyganowski |
| 209. | 12/23/2021 | 965 | Notice of The United States Trustee's Filing of Reconstituted and Amended: (i) Notice of Appointment of Official Committee of Talc Claimants I; and (ii) Notice of Appointment Of Official Committee of Talc Claimants II |
| 210. | 12/27/2021 | 982 | Letter to The Hon. Michael B. Kaplan from Daniel L. Stolz on behalf of both Talc Claimants Committees. (related document: 843 Motion to Appoint Examiner filed by U.S. Trustee U.S. Trustee) |

| | Docket Entries and Other Items – Case No. 21-30589 (MBK) | | |
|---|---|---|---|
| **Designation No.** | **Filing Date** | **Docket No.** | **Description** |
| 211. | 12/27/2021 | 986 | Letter to The Hon. Michael B. Kaplan from Gregory M. Gordon on behalf of the Debtor (related document:965 Document filed by U.S. Trustee U.S. Trustee |
| 212. | 12/28/2021 | 988 | Letter to The Hon. Michael B. Kaplan from Michael S. Winograd on behalf of the Official Committee of Talc Claimants I.  (related document:843 Motion to Appoint Examiner filed by U.S. Trustee U.S. Trustee) |
| 213. | 12/28/2021 | 1001 | Letter to The Hon. Michael B. Kaplan from Laura Davis Jones on behalf of Arnold & Itkin LLP (related document: 965 Document filed by U.S. Trustee U.S. Trustee, 986 Document filed by Debtor LTL Management LLC) |
| 214. | 12/29/2021 | 1002 | Letter to The Hon. Michael B. Kaplan from Gregory M. Gordon on behalf of the Debtor (related document: 843 Motion to Appoint Examiner filed by U.S. Trustee U.S. Trustee, 982 Document filed by Creditor Committee Official Committee of Talc Claimants) |
| 215. | 12/29/2021 | 1003 | Motion of Aylstock, Witkin, Kreis & Overholtz, PLLC to Dismiss Bankruptcy Case and Joinder in Related Filings |
| 216. | 12/29/2021 | 1009 | Letter to The Hon. Michael B. Kaplan from Gregory Starner on behalf of Johnson & Johnson (related document: 988 Document filed by Creditor Committee Official Committee of Talc Claimants) |
| 217. | 12/29/2021 | 1011 | Letter to The Hon. Michael B. Kaplan from Gregory M. Gordon on behalf of the Debtor (related document: 26 Ex Parte Order Extending the Time Within Which It Must File Its (A) Schedules of Assets and Liabilities and (B) Statement of Financial Affairs; 632 Motion to Dismiss) |
| 218. | 12/30/2021 | 1019 | Adjournment Request |
| 219. | 12/31/2021 | 1026 | Letter to The Hon. Michael B. Kaplan from John A. Morris on behalf of Arnold & Itkin (related document:766 Motion to Dismiss Case filed by Arnold & Itkin LLP) |
| 220. | 01/03/2022 | 1035 | Status Change Form. The matter has been withdrawn, re:(related document:726 Motion (Generic) filed by Debtor LTL Management LLC) |
| 221. | 01/03/2022 | 1047 | Debtor's Motion for an Order Determining that the United States Trustee's Notice of "Reconstituted and Amended" Talc Claimants Committee is Invalid and Reinstating that Committee |
| 222. | 01/03/2022 | 1048 | Case Management Order Setting Selection Protocol for Future Talc Claims Representative |

| Docket Entries and Other Items – Case No. 21-30589 (MBK) | | | |
| --- | --- | --- | --- |
| Designation No. | Filing Date | Docket No. | Description |
| 223. | 01/04/2022 | 1055 | Reservation of Rights of Official Committee of Talc Claimants II to Debtor's Motion for Entry of an Order Extending the Period Within Which the Debtor May Remove Actions Pursuant to 28 U.S.C. § 1452 and Rule 9027 of the Federal Rules of Bankruptcy Procedure |
| 224. | 01/04/2022 | 1056 | Reservation of Rights of the Official Committee of Talc Claimants I to Debtor's Motion for Entry of an Order Extending the Period Within Which the Debtor may Remove Actions Pursuant to 28 U.S.C. § 1452 and Rule 9027 of the Federal Rules of Bankruptcy Procedure |
| 225. | 01/04/2022 | 1061 | Debtor's Objection to Vincent Hill's Motion for Order Lifting Preliminary Injunction |
| 226. | 01/05/2022 | 1063 | Document re: Notice of Deposition of Richard Dickinson filed by Donald W Clarke on behalf of Official Committee of Talc Claimants I |
| 227. | 01/05/2022 | 1064 | Document re: Notice of Deposition of John Kim filed by Donald W Clarke on behalf of Official Committee of Talc Claimants I |
| 228. | 01/05/2022 | 1067 | [Arnold & Itkin's] Motion for Order Vacating Appointment of Second Official Committee of Talc Claimants and Addition of New Committee Members |
| 229. | 01/05/2022 | 1068 | Objection of Official Committee I of Talc Claimants to Debtor's Application for Retention of Blake, Cassels & Graydon LLP, Effective as of October 14, 2021 |
| 230. | 1/05/2022 | 1069 | Status Change Form. The matter has been withdrawn. (related document: 843 Motion to Appoint Examiner filed by U.S. Trustee) |
| 231. | 01/05/2022 | 1070 | Transcript regarding Hearing Held 12/30/21 |
| 232. | 01/05/2022 | 1071 | Transcript regarding Hearing Held 01/03/22 |
| 233. | 01/05/2022 | 1072 | Document re: Notice of Deposition of John Kim filed by Paul J. Winterhalter on behalf of Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 234. | 01/05/2022 | 1073 | Document re: Notice of Deposition of Richard Dickinson filed by Paul J. Winterhalter on behalf of Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 235. | 01/05/2022 | 1076 | Debtor's Application for Entry of the Stipulation and Order Regarding Expert Discovery and Testimony Pursuant to D.N.J. LBR 9021-1(b) |

| | Docket Entries and Other Items – Case No. 21-30589 (MBK) | | |
|---|---|---|---|
| **Designation No.** | **Filing Date** | **Docket No.** | **Description** |
| 236. | 01/05/2022 | 1077 | Objection of Official Committee of Talc Claimants II to Debtor's Application for Retention of Blake, Cassels & Graydon LLP, Effective as of October 14, 2021 |
| 237. | 01/06/2022 | 1084 | Letter to The Hon. Michael B. Kaplan from Christopher M. Placitella (related document:1047 Motion re: Debtor's Motion for an Order Determining that the United States Trustee's Notice of "Reconstituted and Amended" TALC Claimants Committee is Invalid and Reinstating that Committee) |
| 238. | 01/06/2022 | 1085 | Statement of Johnson & Johnson Regarding the Debtor's Motion to Extend Removal Period and the Tort Claimants' Committee's Reservation of Rights. |
| 239. | 01/06/2022 | 1087 | Debtor's Omnibus Objection to Application of the Official Committee of Talc Claimants for Retention of Houlihan Lokey Capital, Inc. as Investment Banker Under Bankruptcy Code Section 328(a) Effective as Of December 17, 2021 and Application For Retention Of FTI Consulting, Inc. as Financial Advisor for the Official Committee of Talc Claimants Effective December 13, 2021 |
| 240. | 01/07/2022 | 1090 | Transcript regarding Hearing Held 01/06/22 |
| 241. | 01/07/2022 | 1092 | Joinder of Claimants Represented by the Barnes Law Group to Motions Filed by Official Committee of Talc Claimants and Arnold & Itkin LLP to Dismiss the Debtor's Chapter 11 Case |
| 242. | 01/07/2022 | 1095 | Movant's Reply to Debtor's Objection to His Motion for Order Lifting Preliminary Injunction.  Filed by John M. August on behalf of Vincent Hill. |
| 243. | 01/07/2022 | 1096 | Subpoena to Testify at a Deposition.  Issued to Thibaut Mongon filed by Cary Joshi on behalf of Official Committee of Talc Claimants II. |
| 244. | 01/09/2022 | 1100 | Letter to The Hon. Michael B. Kaplan from Daniel M. Stolz on behalf of Official Committee of Talc Claimants I. (related document: 1087 Objection to Application of The Official Committee of Talc Claimants for Retention of Houlihan Lokey Capital, Inc. as Investment Banker) |
| 245. | 01/09/2022 | 1101 | Letter to The Hon. Michael B. Kaplan from Gregory M. Gordon on behalf of the Debtor (related document:932 Motion for Relief From Stay filed by Creditor Vincent Hill) |

| | | | Docket Entries and Other Items – Case No. 21-30589 (MBK) | |
|---|---|---|---|
| **Designation No.** | **Filing Date** | **Docket No.** | **Description** |
| 246. | 01/10/2022 | 1108 | Objection of the United States Trustee to the Application of the Official Committee of Talc Claimants II for Retention of FTI Consulting, Inc. as Financial Advisor |
| 247. | 01/11/2022 | 1109 | Letter to The Hon. Michael B. Kaplan from Gregory M. Gordon on behalf of the Debtor (related document: 932 Motion for Relief From Stay filed by Creditor Vincent Hill) |
| 248. | 01/11/2022 | 1112 | Document re: Notice of Deposition of Richard Dickinson filed by Cary Joshi on behalf of Official Committee of Talc Claimants II |
| 249. | 01/11/2022 | 1113 | PDF with attached Audio File. Court Date & Time [1/11/2022 10:02:20 AM]. File Size [91472 KB]. Run Time [03:10:34]. |
| 250. | 01/11/2022 | 1116 | Transcript regarding Hearing Held 01/10/22 |
| 251. | 01/11/2022 | 1117 | Application in Support of Joint Stipulation and Agreed Order Between the Official Committee of Talc Claimants I and The Official Committee of Talc Claimants II Regarding Pleadings Previously Filed |
| 252. | 01/12/2022 | 1118 | Transcript regarding Hearing Held 01/11/22 |
| 253. | 01/12/2022 | 1127 | Debtor's Motion for Entry of an Order Pursuant to 11 U.S.C. § 1121(d) Extending the Exclusive Periods to File a Plan of Reorganization and Solicit Acceptances Thereof |
| 254. | 01/12/2022 | 1128 | Order Extending the Period Within Which the Debtor May Remove Actions Pursuant to 28 U.S.C. § 1452 and Rule 9027 of the Federal Rules of Bankruptcy Procedure |
| 255. | 01/12/2022 | 1129 | Order Waiving the Requirement of Rule 3003-1(a)(1) of the Local Rules of the United States Bankruptcy Court District of New Jersey |
| 256. | 01/13/2022 | 1135 | Amended Case Management Order Setting Selection Protocol for Future Talc Claims Representative |
| 257. | 01/13/2022 | 1136 | Arnold & Itkin LLP's Notice of Deposition of LTL Management LLC, Pursuant to F.R.B.P. 7030(b)(6) |
| 258. | 01/13/2022 | 1137 | Letter to The Hon. Michael B. Kaplan from Gregory M. Gordon on behalf of the Debtor (related document:1047 Motion (Generic) filed by Debtor LTL Management LLC) |
| 259. | 01/13/2022 | 1139 | Aylstock, Witkin, Kreis & Overholtz, PLLC Notice of Deposition of LTL Management LLC on behalf of |

| Docket Entries and Other Items – Case No. 21-30589 (MBK) | | | |
|---|---|---|---|
| Designation No. | Filing Date | Docket No. | Description |
| 260. | 01/13/2022 | 1140 | Letter to The Hon. Michael B. Kaplan from Brian A. Glasser and Official Committee of Talc Claimants II (regarding discovery issues) |
| 261. | 01/13/2022 | 1141 | Letter to The Hon. Michael B. Kaplan from Jeffrey L. Jonas on behalf of Official Committee of Talc Claimants I (related document: 632 Motion to Dismiss Case filed by Creditor Committee of Talc Claimants) |
| 262. | 01/13/2022 | 1144 | Monthly Fee Statement. For the Month of 10/14/2021 through 12/15/2021. Filed by Paul R. DeFilippo on behalf of Weil, Gotshal, & Manges, LLP. |
| 263. | 01/13/2022 | 1145 | Letter to The Hon. Michael B. Kaplan from Melanie L. Cyganowski on behalf of Official Committee of Talc Claimants I (related document: 128 Complaint) |
| 264. | 01/13/2022 | 1147 | United States Trustee's Motion for a Protective Order Quashing Debtor's Rule 30(b)(6) Notice of Deposition of the United States Trustee |
| 265. | 01/14/2022 | 1150 | Letter to The Hon. Michael B. Kaplan from Gregory M. Gordon on behalf of the Debtor (re letters submitted to the Court by Talc Committees: 1140, 1141, 1145) |
| 266. | 01/14/2022 | 1154 | Bailey Glasser LLP Notice of Deposition of John Kim filed on behalf of TCC II |
| 267. | 01/14/2022 | 1156 | Bailey Glasser LLP Notice of Deposition of Michelle Ryan filed on behalf of TCC II |
| 268. | 01/14/2022 | 1158 | Objection of Official Committee of Talc Claimants II to (I) Debtor's Motion for an Order Determining that the United States Trustee's Notice of "Reconstituted and Amended" Talc Claimants Committee is Invalid and Reinstating that Committee; and (II) Arnold & Itkin LLP's Motion for Order Vacating Appointment of Second Official Committee of Talc Claimants and Addition of New Committee Members |
| 269. | 01/14/2022 | 1159 | Objection of Official Committee of Talc Claimants I to Motions to Reinstate Initial TCC Filed by the Debtor and Arnold & Itkin LLP |
| 270. | 01/14/2022 | 1161 | Objection of the United States Trustee to (i) Debtor's Motion for an Order Determining that the United States Trustee's Notice of "Reconstituted and Amended" Talc Claimants Committee and (ii) Arnold & Itkin LLP's Motion for Order |

| Designation No. | Filing Date | Docket No. | Description |
|---|---|---|---|
| table header: Docket Entries and Other Items – Case No. 21-30589 (MBK) ||||
| | | | Vacating Appointment of Second Official Committee of Talc Claimants and Addition of New Committee Members |
| 271. | 01/14/2022 | 1162 | Debtor's Omnibus Objection to Application for Retention of Professional, Application for Retention of Cooley LLP, Effective as of December 31, 2021, and Application for Retention of Waldrep Wall Babcock & Bailey PLLC, Effective as of December 23, 2021 |
| 272. | 01/15/2022 | 1164 | Motley Rice LLC's Omnibus Objection to Motions by Debtor and Arnold & Itkin for an Order Determining that the United States Trustee's Notice of Reconstituted and Amended Talc Claimants Committee is Invalid and Reinstating that Committee |
| 273. | 01/17/2022 | 1175 | [Arnold & Itkin's] Reply in Support of Motion for Order Vacating Appointment of Second Official Committee of Talc Claimants and Addition of New Committee Members |
| 274. | 01/17/2022 | 1176 | Debtor's Reply in Support of Motion for an Order Determining that the United States Trustee's Notice of "Reconstituted and Amended" Talc Claimants Committee is Invalid and Reinstating that Committee |
| 275. | 01/18/2022 | 1178 | Bailey Glasser LLP Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Bankruptcy Case (or Adversary Proceeding) filed on behalf of TCC II |
| 276. | 01/18/2022 | 1182 | Stipulation and Order Regarding Expert Discovery and Testimony |
| 277. | 01/18/2022 | 1184 | Order Granting Protective Order Quashing Debtor's Rule 30(B)(6) Notice of Deposition of the United States Trustee |
| 278. | 01/18/2022 | 1186 | Order Denying in Part and Granting in Part Vincent Hill's Motion for Order Lifting Preliminary Injunction |
| 279. | 01/18/2022 | 1190 | Debtor's Reply in Support of its Application to Retain Jones Day as Chapter 11 Counsel |
| 280. | 01/18/2022 | 1196 | Debtor's Supplemental Reply in Support of the Retention of Bates White, LLC |
| 281. | 01/18/2022 | 1197 | Debtor's Supplemental Reply in Support of Application to Retain Weil, Gotshal & Manges LLP |
| 282. | 01/19/2022 | 1199 | Transcript regarding Hearing Held 01/14/22 |

| | Docket Entries and Other Items – Case No. 21-30589 (MBK) | | |
|---|---|---|---|
| **Designation No.** | **Filing Date** | **Docket No.** | **Description** |
| 283. | 01/19/2022 | 1201 | PDF with attached Audio File. Court Date & Time [1/19/2022 10:01:50 AM]. File Size [74376 KB]. Run Time [02:34:57] |
| 284. | 01/19/2022 | 1202 | Genova Burns LLC Amended Notice of Deposition of Richard Dickinson filed on behalf of TCC I |
| 285. | 01/19/2022 | 1203 | Genova Burns LLC Amended Notice of Deposition of John Kim filed on behalf of TCC I |
| 286. | 01/20/2022 | 1208 | Bailey Glasser LLP Amended Notice of Deposition of Richard Dickinson filed on behalf of TCC II |
| 287. | 01/20/2022 | 1209 | Bailey Glasser LLP Amended Notice of Deposition of John Kim filed on behalf of TCC II |
| 288. | 01/20/2022 | 1210 | Official Committee I of Talc Claimants Notice of Deposition of LTL Management LLC |
| 289. | 01/20/2022 | 1211 | Transcript regarding Hearing Held 01/19/22 |
| 290. | 01/20/2022 | 1212 | Memorandum Opinion [Granting, in Part, Motions Challenging United States Trustee's Notice of Appointment, and Striking the Notice of Appointment] |
| 291. | 01/20/2022 | 1214 | Official Committee of Talc Claimants II's Notice of Deposition of LTL Management LLC |
| 292. | 01/21/2022 | 1226 | Joint Stipulation and Agreed Order Between the Official Committee of Talc Claimants I and the Official Committee of Talc Claimants II Regarding Pleadings Previously Filed |
| 293. | 01/21/2022 | 1227 | Surreply of Official Committee of Talc Claimants I to Jones Day Retention Application |
| 294. | 01/21/2022 | 1228 | [Amended] Surreply of Official Committee of Talc Claimants I to Jones Day Retention Application |
| 295. | 01/21/2022 | 1231 | Sur-Reply of Aylstock, Witkin, Kreis & Overholtz, PLLC in Further Support of its Objection to the Debtor's Application for Retention of Jones Day |
| 296. | 01/21/2022 | 1232 | Letter to The Hon. Michael B. Kaplan from Brian A. Glasser (Regarding Discovery Issues) |
| 297. | 01/21/2022 | 1233 | Letter to The Hon. Michael B. Kaplan from Russell Capone (Regarding Discovery Disputes) |
| 298. | 01/21/2022 | 1234 | Debtor's Omnibus Reply in Support of Application to Retain Blake, Cassels & Graydon LLP, Effective as of October 14, 2021 |

| | Docket Entries and Other Items – Case No. 21-30589 (MBK) | | |
|---|---|---|---|
| **Designation No.** | **Filing Date** | **Docket No.** | **Description** |
| 299. | 01/21/2022 | 1235 | Reply in Support of Debtor's Application for Retention of Skadden, Arps, Slate, Meagher & Flom LLP, Effective as of October 14, 2021 |
| 300. | 01/21/2022 | 1237 | Chapter 11 Monthly Operating Report for the Month Ending: 01/02/2022.  Filed by James N. Lawlor on behalf of LTL Management LLC. |
| 301. | 01/23/2022 | 1242 | Letter to The Hon. Michael B. Kaplan from Gregory M. Gordon on behalf of the Debtor [in response to Talc Committee letters re discovery issues] |
| 302. | 01/24/2022 | 1247 | Cooley LLP Subpoena to Joele Frank Wilkinson Brimmer Katcher to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Bankruptcy Case (or Adversary Proceeding) filed on behalf of TCC II |
| 303. | 01/24/2022 | 1249 | Bailey Glasser LLP Subpoena to Goldman Sachs Group, Inc. to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Bankruptcy Case (or Adversary Proceeding) filed on behalf of TCC II |
| 304. | 01/24/2022 | 1250 | Bailey Glasser LLP Subpoena to JP Morgan International Inc. to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Bankruptcy Case (or Adversary Proceeding) filed on behalf of TCC II |
| 305. | 01/24/2022 | 1251 | Sherman, Silverstein, Kohl, Rose & Podolsky, P.A. Subpoena to Johnson & Johnson to Testify at a Deposition in a Bankruptcy Proceeding filed on behalf of TCC II |
| 306. | 01/24/2022 | 1252 | Letter to The Hon. Michael B. Kaplan from Daniel M. Stolz on behalf of Official Committee of Talc Claimants I [regarding retention applications] |
| 307. | 01/24/2022 | 1253 | [Official Committee of Talc Claimants II's] Motion Requesting Redaction of Docket No. 1233 |
| 308. | 01/25/2022 | 1255 | Transcript regarding Hearing Held 01/24/22 |
| 309. | 01/25/2022 | 1256 | PDF with attached Audio File. Court Date & Time [1/25/2022 10:01:37 AM]. File Size [24256 KB]. Run Time [00:50:32] |
| 310. | 01/25/2022 | 1257 | Transcript regarding Hearing Held 01/24/22 |
| 311. | 01/25/2022 | 1265 | Memorandum of Law in Support of Motion for Leave to File Brief of Amici Curiae by Certain Law Professors |

| | Docket Entries and Other Items – Case No. 21-30589 (MBK) | | |
|---|---|---|---|
| **Designation No.** | **Filing Date** | **Docket No.** | **Description** |
| 312. | 01/25/2022 | 1266 | Application for Order Shortening Time with Respect to Motion for Leave to File Brief of Amici Curiae by Certain Law Professors |
| 313. | 01/26/2022 | 1269 | Arnold & Itkin's Limited Objection to and Reservation of Rights with Regard to Debtor's Motion for Entry of an Order Pursuant to 11 U.S.C. § 1121(d) Extending the Exclusive Periods to File a Plan of Reorganization and Solicit Acceptances Thereof |
| 314. | 01/26/2022 | 1270 | Transcript regarding Hearing Held 01/25/22 |
| 315. | 01/26/2022 | 1272 | Order Shortening Time Period for Notice, Setting Hearing and Limiting Notice (related document: 1265 Application re: Leave to File Brief of Amici Curiae by Certain Law Professors filed by the Amici Professors) |
| 316. | 01/26/2022 | | TEXT ORDER: With respect to the pending in camera review of certain materials produced in discovery, the Court has reviewed the minutes of the LTL Management, LLC Board Meeting held on October 14, 2021, and the PowerPoint dated October 11, 2021. The Court agrees with Debtors Counsel that the redacted information falls within the attorney-client privilege and/or the work product privilege. Accordingly, the communications are not subject to further discovery. Signed on 1/26/2022. |
| 317. | 01/26/2022 | 1273 | Order Regarding: (A) Debtor's Motion for an Order Determining that the United States Trustee's Notice of "Reconstituted and Amended" Talc Claimants Committee is Invalid and Reinstating that Committee; and (B) Motion for Order Vacating Appointment of Second Official Committee of Talc Claimants and Addition of New Committee Members Filed by Arnold & Itkin LLP |
| 318. | 01/27/2022 | 1281 | Genova Burns LLC Second Amended Notice of Deposition of John Kim filed on behalf of TCC I |
| 319. | 01/27/2022 | 1282 | Genova Burns LLC Amended Notice of Deposition of LTL Management LLC filed on behalf of TCC I |
| 320. | 01/27/2022 | 1283 | Bailey Glasser LLP Second Amended Notice of Deposition of John Kim filed on behalf of TCC II |
| 321. | 01/28/2022 | 1284 | Order Authorizing Retention of Blake, Cassels & Graydon LLP |
| 322. | 01/28/2022 | 1288 | Bailey Glasser LLP Amended Notice of Deposition of LTL Management LLC filed on behalf of TCC II |

| | Docket Entries and Other Items – Case No. 21-30589 (MBK) | | |
|---|---|---|---|
| **Designation No.** | **Filing Date** | **Docket No.** | **Description** |
| 323. | 01/28/2022 | 1291 | Arnold & Itkin LLP's Amended Notice of Deposition of LTL Management LLC, Pursuant to F.R.B.P. 7030(b)(6) |
| 324. | 01/28/2022 | 1292 | Monthly Fee Statement. For the Month of 12/16/2021 through 12/31/2021.  Filed by Paul R. DeFilippo on behalf of Weil, Gotshal, & Manges, LLP. |
| 325. | 01/28/2022 | 1293 | Order Amending Order Authorizing Interim Retention of Weil, Gotshal & Manges LLP as the Debtor's Special Counsel |
| 326. | 01/28/2022 | 1294 | Order Amending Order Authorizing Interim Retention of Jones Day |
| 327. | 01/28/2022 | 1295 | Notice of Filing of Ordinary Course Professionals Quarterly Report for the Period October 14, 2021 through December 31, 2021 filed by Paul R. DeFilippo on behalf of LTL Management LLC |
| 328. | 01/31/2022 | 1309 | Debtor's Application for Entry of the Stipulation and Order Regarding Discovery Plan and ESI Protocol Pursuant to D.N.J. LBR 9021-1(b) |
| 329. | 01/31/2022 | 1317 | Motion for Leave to File Amici Curiae Brief [with Memorandum of Law attached].  Filed by Jonathan I. Rabinowitz on behalf of J. Maria Glover. |
| 330. | 01/31/2022 | 1318 | Application for Order Shortening Time (related document: 1317 Motion for Leave to File Amici Curiae Brief). |
| 331. | 01/31/2022 | 1323 | Motion by Erwin Chemerinsky, Dean of the University of California, Berkeley School of Law, for Leave to File Amicus Curiae Brief [with Memorandum of Law attached] |
| 332. | 01/31/2022 | 1324 | Application for Order Shortening Time (related document: 1323 Motion for Leave to File Amicus Curiae Brief) |
| 333. | 01/31/2022 | 1325 | Letter to The Hon. Michael B. Kaplan from Russell Capone on behalf of the Official Committee of Talc Claimants II (regarding discovery dispute) |
| 334. | 02/01/2022 | 1326 | Order Shortening Time Period for Notice, Setting Hearing and Limiting Notice (related document: 1317 Motion for Leave to File Amici Curiae Brief filed by Attorney J. Maria Glover) |
| 335. | 02/01/2022 | 1327 | Order Shortening Time Period for Notice, Setting Hearing and Limiting Notice (related document: 1323 Motion for Leave to File Amicus Curiae Brief filed by Erwin Chemerinsky) |

| | | **Docket Entries and Other Items – Case No. 21-30589 (MBK)** | | |
|---|---|---|---|---|
| **Designation No.** | **Filing Date** | **Docket No.** | **Description** | |
| 336. | 02/01/2022 | 1333 | Letter to The Hon. Michael B. Kaplan from Brian A. Glasser (regarding Motion to Dismiss hearing and discovery issues) | |
| 337. | 02/01/2022 | 1337 | Letter to The Hon. Michael B. Kaplan from Russell Capone on behalf of the Official Committee of Talc Claimants II (regarding Discovery Dispute) | |
| 338. | 02/01/2022 | 1338 | Letter to The Hon. Michael B. Kaplan from Gregory M. Gordon on behalf of the Debtor (regarding the Mullin Report) | |
| 339. | 02/01/2022 | 1339 | Letter to The Hon. Michael B. Kaplan from Gregory M. Gordon on behalf of the Debtor (regarding Motion to Dismiss hearing and Discovery Issues) | |
| 340. | 02/02/2022 | 1340 | Letter to The Hon. Michael B. Kaplan from Gregory M. Gordon on behalf of the Debtor (regarding Privilege Issues) | |
| 341. | 02/02/2022 | 1344 | Debtor's Objection to Motions for Leave to File Briefs of Amici Curiae | |
| 342. | 02/03/2022 | 1346 | Letter to The Hon. Michael B. Kaplan from Gregory M. Gordon on behalf of the Debtor (regarding violation of Protective Order) | |
| 343. | 02/03/2022 | 1352 | Transcript regarding Hearing Held 02/02/22 | |
| 344. | 02/03/2022 | 1353 | PDF with attached Audio File. Court Date & Time [2/3/2022 11:33:03 AM]. File Size [42568 KB]. Run Time [01:28:41]. | |
| 345. | 02/03/2022 | 1354 | [Arnold & Itkin's] Reply in Support of Motion to Dismiss Bankruptcy Case | |
| 346. | 02/03/2022 | 1356 | Motion to Seal Arnold & Itkin LLP Reply in Support of Motion to Dismiss Bankruptcy Case and Related Exhibits | |
| 347. | 02/03/2022 | 1357 | Reply of the Official Committee of Talc Claimants I in Support of Motion to Dismiss Debtor's Chapter 11 Case | |
| 348. | 02/03/2022 | 1358 | Official Committee of Talc Claimants II's Reply in Support of Motion to Dismiss | |
| 349. | 02/03/2022 | 1359 | Motion for Temporary Restraining Order and Preliminary Injunction to Prevent Reuters from Publicizing Confidential Documents Subject to a Protective Order. Filed by the Debtor, Johnson & Johnson, and Johnson & Johnson Consumer Inc. (Motion withdrawn) | |
| 350. | 02/03/2022 | 1360 | Application for Order Shortening Time (related document:1359 Motion re: Motion for Temporary Restraining Order and Preliminary Injunction). Filed by the | |

| Designation No. | Filing Date | Docket No. | Description |
|---|---|---|---|
| | | | Debtor, Johnson & Johnson, and Johnson & Johnson Consumer Inc. (Application to Shorten Time withdrawn) |
| 351. | 02/04/2022 | 1365 | Objection of the United States of America to Debtor's Motion for an Order Authorizing Establishment of a Qualified Settlement Fund for Payment of Talc Claims |
| 352. | 02/04/2022 | 1367 | Order Granting Motion for Leave to File Brief of Amici Curiae by Certain Law Professors (Related Doc: 1265 Application for Leave to File Brief of Amici Curiae by Certain Law Professors filed by the Amici Professors) |
| 353. | 02/04/2022 | 1369 | Order Granting Motion by Dean Chemerinsky for Leave to File Amicus Curiae Brief |
| 354. | 02/04/2022 | 1370 | Order Granting Motion for Leave to File Amici Curiae Brief (Related Doc: 1317) |
| 355. | 02/04/2022 | 1371 | Transcript regarding Hearing Held 02/03/22 |
| 356. | 02/04/2022 | 1374 | Genova Burns LLC Notice of Deposition of Gregory K. Bell filed on behalf of TCC I |
| 357. | 02/04/2022 | 1375 | Notice of Jones Day Annual Rate Increase |
| 358. | 02/04/2022 | 1377 | Letter to The Hon. Michael B. Kaplan from Geoffrey Brounell on behalf of Reuters News & Media, Inc. (related documents: 1360 Application to Shorten Time (related document: 1359 Motion for Temporary Restraining Order and Preliminary Injunction to Prevent Reuters from Publicizing Confidential Documents Subject to a Protective Order) |
| 359. | 02/04/2022 | 1378 | Order Authorizing Interim Retention of Skadden, Arps, Slate, Meagher & Flom LLP |
| 360. | 02/04/2022 | 1379 | Letter to The Hon. Michael B. Kaplan from Geoffrey Brounell on behalf of Reuters News & Media, Inc. (related documents: 1360 Application to Shorten Time; 1359 Motion for Temporary Restraining Order and Preliminary Injunction to Prevent Reuters from Publicizing Confidential Documents Subject to a Protective Order) |
| 361. | 02/04/2022 | 1380 | Letter to The Hon. Michael B. Kaplan from John A. Morris on behalf of Arnold & Itkin (Motion in Limine) |
| 362. | | 1383 | Official Committee of Talc Claimants II's Notice of Deposition of John R. Castellano |
| 363. | 02/04/2022 | 1384 | Memorandum of Law of Amici Curiae by Certain Law Professors in Support of Motion of the Official Committee of Talc Claimants to Dismiss Debtor's Chapter 11 Case |

| Docket Entries and Other Items – Case No. 21-30589 (MBK) | | | |
|---|---|---|---|
| Designation No. | Filing Date | Docket No. | Description |
| 364. | 02/04/2022 | 1385 | Letter to The Hon. Michael B. Kaplan from Gregory M. Gordon on behalf of the Debtor and Jessica Lauria on behalf of Johnson & Johnson (related documents: 1377 Response filed by Reuters News & Media, Inc.; 1379 Response filed Reuters News & Media, Inc.) |
| 365. | 02/04/2022 | 1387 | Official Committee of Talc Claimants II's Notice of Deposition of Charles H. Mullin |
| 366. | 02/04/2022 | 1388 | Letter to The Hon. Michael B. Kaplan from David J. Molton on behalf of Official Committee of Talc Claimants I (related document:1385 Document filed by Debtor LTL Management LLC) |
| 367. | 02/04/2022 | 1389 | Monthly Fee Statement. For the Month of 12/1/2021 through 12/31/2021. Objection Date is 2/18/2022. Filed by Paul R. DeFilippo on behalf of Bates White, LLC |
| 368. | 02/06/2022 | 1395 | Bailey Glasser LLP Subpoena to Adam Lisman to Testify at a Deposition in a Bankruptcy Case (or Adversary Proceeding) filed on behalf of TCC II |
| 369. | 02/06/2022 | 1396 | Memorandum of Law of Amicus Curiae by Erwin Chemerinsky in Support of Motion of the Official Committee of Talc Claimants to Dismiss Debtor's Chapter 11 Case |
| 370. | 02/06/2022 | 1397 | Letter to The Hon. Michael B. Kaplan from Gregory M. Gordon on behalf of the Debtor (related document: 1388 Document filed by Creditor Committee Official Committee of Talc Claimants I) |
| 371. | 02/06/2022 | 1398 | Status Change Form. The matter has been withdrawn (related document:1359 Motion for Temporary Restraining Order and Preliminary Injunction filed by the Debtor, Johnson & Johnson, and Johnson & Johnson Consumer Inc.) |
| 372. | 02/07/2022 | 1405 | Order Extending the Exclusive Periods to File a Plan of Reorganization and Solicit Acceptances Thereof |
| 373. | 02/07/2022 | 1410 | Memorandum of Law of Amici Curiae by Certain Complex Litigation Law Professors in Support of Motion of the Official Committee of Talc Claimants to Dismiss Debtor's Chapter 11 Case |
| 374. | 02/07/2022 | 1413 | Letter to The Hon. Michael B. Kaplan from Russell Capone on behalf of the Official Committee of Talc Claimants II (regarding discovery dispute) |
| 375. | 02/07/2022 | 1414 | Letter to The Hon. Michael B. Kaplan from Geoffrey Brounell on behalf of Reuters News & Media, Inc. (related |

| Designation No. | Filing Date | Docket No. | Description |
|---|---|---|---|
| | | | documents:1397 Letter to The Hon. Michael B. Kaplan; 1388 Document filed by Creditor Committee Official Committee of Talc Claimants I) |
| 376. | 02/07/2022 | 1416 | Motion *In Limine* (a/k/a *Daubert* Motion) of the Official Committee of Talc Claimants II to Exclude Reports and Testimony of Debtor's Proffered Expert Witnesses John R. Castellano and Gregory K. Bell |
| 377. | 02/07/2022 | 1417 | Letter Motion in *Limine* to The Hon. Michael B. Kaplan from Gregory M. Gordon on behalf of the Debtor (related documents: 632 Motion to dismiss case for cause because it was not filed in good faith filed by Creditor Committee of Talc Claimants; 766 Motion to dismiss case for other reasons re: For Cause because it was Not Filed in Good Faith filed by Creditor Arnold & Itkin LLP) |
| 378. | 02/07/2022 | 1423 | Letter to The Hon. Michael B. Kaplan from Gregory M. Gordon on behalf of the Debtor (related document:1413 Document filed by Creditor Committee Official Committee of Talc Claimants II) |
| 379. | 02/08/2022 | 1428 | Request for Judicial Notice (related document:632 Motion to Dismiss Case filed by Creditor Committee of Talc Claimants).  Filed by Cary Joshi on behalf of Official Committee of Talc Claimants II. |
| 380. | 02/08/2022 | 1432 | Canadian Class Action Plaintiffs' Opposition to Motions to Dismiss Chapter 11 Case |
| 381. | 02/09/2022 | 1434 | Response of the Official Committee of Talc Claimants I to Debtor's Motion in *Limine* to Strike Certain Testimony of Saul E. Burian |
| 382. | 02/09/2022 | 1435 | Application to Seal the Report of Saul E. Burian in Support of the Official Committee of Talc Claimants I Response to Debtor's Motion in Limine to Strike Certain Testimony of Saul E. Burian |
| 383. | 02/09/2022 | 1436 | Order Identifying Nominees for Selection as Future Talc Claims Representative |
| 384. | 02/09/2022 | 1438 | Letter to The Hon. Michael B. Kaplan from Cary Joshi on behalf of Official Committee of Talc Claimants II (in response to 1417 Motion in Limine filed by Paul R. DeFilippo on behalf of LTL Management LLC) |
| 385. | 02/09/2022 | 1440 | Debtor's Objections to Arnold & Itkin's and the Official Committee of Talc Claimants II's Motions to Exclude the Expert Reports of Debtor's Proffered Expert Witnesses |

**Docket Entries and Other Items – Case No. 21-30589 (MBK)**

| Docket Entries and Other Items – Case No. 21-30589 (MBK) | | | |
|---|---|---|---|
| **Designation No.** | **Filing Date** | **Docket No.** | **Description** |
| | | | John R. Castellano and Gregory K. Bell, Ph.D. and Related Testimony |
| 386. | 02/09/2022 | 1444 | Debtor's Sur-Reply in Opposition to Motions to Dismiss Chapter 11 Case |
| 387. | 02/09/2022 | 1445 | Official Committee of Talc Claimants II's Notice of Deposition of David Kaplan |
| 388. | 02/09/2022 | 1446 | Cooley LLP Subpoena to David Kaplan to Testify at a Deposition in a Bankruptcy Case (or Adversary Proceeding) filed on behalf of TCC II |
| 389. | 02/09/2022 | 1447 | Official Committee of Talc Claimants II's Notice of Deposition of Arthur Wong |
| 390. | 02/09/2022 | 1448 | Cooley LLP Subpoena to Arthur Wong to Testify at a Deposition Bankruptcy Case (or Adversary Proceeding) filed on behalf of TCC II |
| 391. | 02/10/2022 | 1450 | Letter to The Hon. Michael B. Kaplan filed by John M. August on behalf of Vincent Hill |
| 392. | 02/10/2022 | 1452 | Amended Order Identifying Nominees for Selection as Future Talc Claims Representative |
| 393. | 02/10/2022 | 1453 | Determination of Adjournment Request Granted. Hearing will be adjourned to March 30, 2022 at 10:00am. . (related document:8 Motion (Generic) filed by Debtor LTL Management LLC, 9 Motion (Generic) filed by Debtor LTL Management LLC) |
| 394. | 02/10/2022 | 1454 | Order Denying Motions in Limine (related documents: 1380 Arnold & Itkin LLP's Motion in Limine; 1416 Official Committee of Talc Claimants II's Motion in Limine; 1417 LTL Management LLC's Motion in Limine) |
| 395. | 02/10/2022 | 1457 | Joint Response of TCC I and TCC II to the Canadian Class Action Plaintiffs' Opposition to Motions to Dismiss Chapter 11 Case |
| 396. | 02/11/2022 | 1464 | Transcript regarding Hearing Held 02/10/22 |
| 397. | 02/11/2022 | 1465 | [Corrected] Memorandum of Law of Amici Curiae by Certain Law Professors in Support of Motion of the Official Committee of Talc Claimants to Dismiss Debtor's Chapter 11 Case |
| 398. | 02/11/2022 | 1467 | Canadian Class Action Plaintiffs' Clarification Based Upon Committee Response in Opposition to Motion to Dismiss |

| | Docket Entries and Other Items – Case No. 21-30589 (MBK) | | |
|---|---|---|---|
| **Designation No.** | **Filing Date** | **Docket No.** | **Description** |
| 399. | 02/11/2022 | 1468 | Verified Statement of Lite DePalma Greenberg & Afanador LLC Pursuant to Bankruptcy Rule 2019 |
| 400. | 02/13/2022 | 1474 | Sherman, Silverstein, Kohl, Rose & Podolsky, P.A. Subpoena to David Kaplan to Appear and Testify at a Hearing or Trial in a Bankruptcy Case filed on behalf of TCC II |
| 401. | 02/13/2022 | 1475 | Joint Letter to The Hon. Michael B. Kaplan from Brian A. Glasser and Gregory M. Gordon regarding Request for Judicial Notice (related document: 1428 Document filed by Creditor Committee Official Committee of Talc Claimants II) |
| 402. | 02/15/2022 | 1478 | PDF with attached Audio File. Court Date & Time [2/14/2022 9:24:44 AM]. File Size [71464 KB]. Run Time [02:28:53]. |
| 403. | 02/15/2022 | 1479 | PDF with attached Audio File. Court Date & Time [2/14/2022 1:04:11 PM]. File Size [113584 KB]. Run Time [03:56:38]. |
| 404. | 02/15/2022 | 1481 | Transcript regarding Hearing Held 02/14/22 |
| 405. | 02/15/2022 | 1483 | Order Authorizing Retention of Bates White, LLC |
| 406. | 02/15/2022 | 1486 | PDF with attached Audio File. Court Date & Time [2/15/2022 9:04:11 AM]. File Size [86704 KB]. Run Time [03:00:38]. |
| 407. | 02/15/2022 | 1487 | PDF with attached Audio File. Court Date & Time [2/15/2022 1:28:04 PM]. File Size [89256 KB]. Run Time [03:05:57]. |
| 408. | 02/15/2022 | 1488 | Travelers Casualty and Surety Company's Motion for an Order Granting Relief from the Automatic Stay to Allow the NJ Coverage Action to Proceed |
| 409. | 02/15/2022 | 1491 | New Jersey Coverage Action Plaintiff-Insurers' Motion for an Order (I) Confirming that the Automatic Stay Does Not Apply to the New Jersey Coverage Action or, in the Alternative (II) Granting Relief from the Automatic Stay to Allow the New Jersey Coverage Action to Proceed |
| 410. | 02/16/2022 | 1494 | Transcript regarding Hearing Held 02/15/22 |
| 411. | 02/16/2022 | 1497 | Joint Stipulation and Agreed Order Between Movants and Debtor Regarding the Admission of Exhibits at Motion to Dismiss Trial |
| 412. | 02/16/2022 | 1498 | Order Concerning Request to Seal Documents (Related Doc # 1356) |

| Docket Entries and Other Items – Case No. 21-30589 (MBK) | | | |
|---|---|---|---|
| **Designation No.** | **Filing Date** | **Docket No.** | **Description** |
| 413. | 02/16/2022 | 1499 | Order Concerning Request to Seal Document (Related Doc # 1435) |
| 414. | 02/16/2022 | 1500 | Stipulation and Order Regarding Discovery Plan and ESI Protocol |
| 415. | 02/16/2022 | 1505 | PDF with attached Audio File. Court Date & Time [2/16/2022 8:59:45 AM]. File Size [87528 KB]. Run Time [03:02:21] |
| 416. | 02/16/2022 | 1506 | PDF with attached Audio File. Court Date & Time [2/16/2022 1:17:02 PM]. File Size [87312 KB]. Run Time [03:01:54] |
| 417. | 02/17/2022 | 1516 | Joint Stipulation and Agreed Order Between the Official Committee of Talc Claimants I, the Official Committee of Talc Claimants II, and the Debtor Regarding the Evidentiary Record in Preliminary Injunction Adversary Proceeding and Trial on Motions to Dismiss |
| 418. | 02/17/2022 | 1518 | Transcript regarding Hearing Held 02/16/22 |
| 419. | 02/17/2022 | 1521 | PDF with attached Audio File. Court Date & Time [2/17/2022 9:00:37 AM]. File Size [74536 KB]. Run Time [02:35:17]. |
| 420. | 02/17/2022 | 1522 | PDF with attached Audio File. Court Date & Time [2/17/2022 1:01:43 PM]. File Size [86232 KB]. Run Time [02:59:39]. |
| 421. | 02/18/2022 | 1528 | Transcript regarding Hearing Held 02/17/22 - AM Session |
| 422. | 02/18/2022 | 1529 | Transcript regarding Hearing Held 02/17/22 - PM Session |
| 423. | 02/18/2022 | 1530 | PDF with attached Audio File. Court Date & Time [2/18/2022 9:01:01 AM]. File Size [84192 KB]. Run Time [02:55:24]. |
| 424. | 02/18/2022 | 1531 | PDF with attached Audio File. Court Date & Time [2/18/2022 1:16:28 PM]. File Size [108072 KB]. Run Time [03:45:09]. |
| 425. | 02/21/2022 | 1551 | Declaration of Amici Professors in Support of Amicus Brief (related document: 1465 Document filed by the Amici Professors) |
| 426. | 02/22/2022 | 1553 | Transcript regarding Hearing Held 02/18/22 |
| 427. | 02/22/2022 | 1554 | Debtor's Omnibus Response to Amicus Briefs Supporting the Committee's Motion to Dismiss |

| Docket Entries and Other Items – Case No. 21-30589 (MBK) | | | |
|---|---|---|---|
| Designation No. | Filing Date | Docket No. | Description |
| 428. | 02/22/2022 | 1556 | Chapter 11 Monthly Operating Report for the Month Ending: 01/31/2022 filed by James N. Lawlor on behalf of LTL Management LLC. |
| 429. | 02/23/2022 | 1559 | Letter to The Hon. Michael B. Kaplan from Daniel Stolz on behalf of Official Committee of Talc Claimants I (regarding examiner appointment) |
| 430. | 02/23/2022 | 1561 | Letter to The Hon. Michael B. Kaplan from Arthur J. Abramowitz on behalf of Official Committee of Talc Claimants II (joinder in Letter at Document # 1559) |
| 431. | 02/23/2022 | 1562 | Letter to The Hon. Michael B. Kaplan from Gregory M. Gordon on behalf of the Debtor (related document:1559 Document filed by Creditor Committee Official Committee of Talc Claimants I) |
| 432. | 02/24/2022 | 1565 | Letter to The Hon. Michael B. Kaplan from Daniel Stolz on behalf of Official Committee of Talc Claimants I (related document: 1562 Document filed by the Debtor) |
| 433. | 02/24/2022 | 1566 | Joint Stipulation and Agreed Order Between Movants and Debtor Regarding the Admission of Deposition Designations at Motion to Dismiss Trial |
| 434. | 02/24/2022 | 1569 | Letter to The Hon. Michael B. Kaplan from Gregory M. Gordon on behalf of the Debtor (related document:1565 Document filed by Creditor Committee Official Committee of Talc Claimants I) |
| 435. | 02/25/2022 | 1572 | Memorandum Opinion (Denying Motions to Dismiss) |
| 436. | 02/25/2022 | 1573 | Memorandum Opinion (Granting Preliminary Injunction and Resolving Adversary Proceeding in Debtor's Favor) |
| 437. | 02/25/2022 | 1575 | Letter to The Hon. Michael B. Kaplan from Gregory M. Gordon on behalf of the Debtor (regarding selection of a Future Talc Claimants Representative) |
| 438. | 02/25/2022 | 1576 | Letter to The Hon. Michael B. Kaplan from Arthur J. Abramowitz on behalf of Official Committee of Talc Claimants II (regarding committee disbandment Issues) |
| 439. | 02/28/2022 | 1585 | Letter to The Hon. Michael B. Kaplan from Gregory M. Gordon on behalf of the Debtor (related document: 1576 Document filed by Creditor Committee Official Committee of Talc Claimants II) |
| 440. | 02/28/2022 | 1589 | New Jersey Coverage Action Plaintiff-Insurers' Adjournment Request re Lift Stay Motion, Docket No. 1491. |

| Docket Entries and Other Items – Case No. 21-30589 (MBK) | | | |
|---|---|---|---|
| Designation No. | Filing Date | Docket No. | Description |
| 441. | 02/28/2022 | 1590 | Stipulation and Agreed Order Regarding Adjournment of New Jersey Coverage Action Plaintiff-Insurers' Motion for an Order (I) Confirming that the Automatic Stay does not Apply to the New Jersey Coverage Action or, in the Alternative, (II) Granting Relief from the Automatic Stay to Allow the New Jersey Coverage Action to Proceed |
| 442. | 03/01/2022 | 1592 | Stipulation and Agreed Order Regarding Adjournment of New Jersey Coverage Action Plaintiff-Insurers' Motion for an Order (I) Confirming that the Automatic Stay Does Not Apply to the New Jersey Coverage Action or, in the Alternative, (II) Granting Relief from the Automatic Stay to Allow the New Jersey Coverage Action to Proceed |
| 443. | 03/01/2022 | 1593 | Genova Burns LLC Notice of Deposition of Mark Falk filed on behalf of TCC I |
| 444. | 03/01/2022 | 1594 | Genova Burns LLC Notice of Deposition of Eric D. Green filed on behalf of TCC I |
| 445. | 03/01/2022 | 1595 | Letter to The Hon. Michael B. Kaplan from Gregory M. Gordon on behalf of the Debtor (regarding selection of a Future Talc Claimants Representative) |
| 446. | 03/01/2022 | 1596 | Letter to The Hon. Michael B. Kaplan from Jeffrey M. Sponder on behalf of the U.S. Trustee (concerning January 26, 2022 Order, Dkt. 1273) |
| 447. | 03/01/2022 | | Remark-The Court has received and reviewed a letter from Salvatore L. Parisi dated February 16, 2022. |
| 448. | 03/01/2022 | 1599 | Letter to The Hon. Michael B. Kaplan from David J. Molton on behalf of the Official Committee of Talc Claimants I (regarding selection of a Future Talc Claimants Representative) |
| 449. | 03/01/2022 | 1600 | TCC I's (I) Supplemental Objection to Debtor's Applications for Authority to Retain Certain Law Firms, and (II) Objection to Orrick's Retention |
| 450. | 03/02/2022 | 1603 | Order Denying Motions to Dismiss |
| 451. | 03/02/2022 | 1610 | Monthly Fee Statement. For the Month of October 14, 2021 to December 15, 2021. Objection Date is 03/09/2022. Filed by Paul R. DeFilippo on behalf of Skadden, Arps, Slate, Meagher & Flom LLP |
| 452. | 03/02/2022 | 1611 | Monthly Fee Statement. For the Month of December 16, 2021 to December 31, 2021. Objection Date is 03/16/2022. Filed by Paul R. DeFilippo on behalf of Skadden, Arps, Slate, Meagher & Flom LLP |

| Designation No. | Filing Date | Docket No. | Description |
|---|---|---|---|
| | | **Docket Entries and Other Items – Case No. 21-30589 (MBK)** | |
| 453. | 03/02/2022 | 1612 | Monthly Fee Statement. For the Month of January 2022. Objection Date is 03/16/2022. Filed by Paul R. DeFilippo on behalf of Skadden, Arps, Slate, Meagher & Flom LLP |
| 454. | 03/02/2022 | 1615 | Letter to The Hon. Michael B. Kaplan from Gregory M. Gordon on behalf of the Debtor (related document:1599 Document filed by Committee Official Committee of Talc Claimants I) |
| 455. | 03/04/2022 | 1626 | Monthly Fee Statement. For the Month of January 2022. Objection Date is 03/18/2022. Filed by Paul R. DeFilippo on behalf of Weil, Gotshal, & Manges, LLP |
| 456. | 03/04/2022 | 1629 | Debtor's Supplemental Reply in Support of Retention Applications |
| 457. | 03/07/2022 | 1635 | Order (I) Declaring that Automatic Stay Applies to Certain Actions Against Non-Debtors and (II) Preliminarily Enjoining Certain Actions |
| 458. | 03/07/2022 | 1645 | Motion of Official Committee of Talc Claimants II for Modification of the Court's Order Regarding: (A) Debtor's Motion for an Order Determining that the United States Trustee's Notice of "Reconstituted and Amended" Talc Claimants Committee is Invalid and Reinstating that Committee; and (B) Motion for Order Validating Appointment of Second Official Committee of Talc Claimants and Addition of New Committee Members Filed by Arnold & Itkin LLP [Docket No. 1273], to Authorize TCC II to Continue to Exist for Purposes of Pursuing Appeals of Motion to Dismiss and Preliminary Injunction Orders |
| 459. | 03/07/2022 | 1647 | Monthly Fee Statement. For the Month of January 2022. Objection Date is 03/21/2021. Filed by Paul R. DeFilippo on behalf of Bates White, LLC. |
| 460. | 03/07/2022 | 1650 | Letter to The Hon. Michael B. Kaplan from Cullen D. Speckhart on behalf of Official Committee of Talc Claimants II (regarding Future Talc Claims Representative) |
| 461. | 03/07/2022 | 1651 | Notice of Appeal (related documents: 1603, 1572, 1635, and Adv. Proc. # 184).  Filed by Paul J. Winterhalter on behalf of Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 462. | 03/07/2022 | 1652 | Joint Notice of Appeal (related document:1603).  Filed by Arthur Abramowitz on behalf of Official Committee of Talc Claimants II |

| Docket Entries and Other Items – Case No. 21-30589 (MBK) | | | |
|---|---|---|---|
| Designation No. | Filing Date | Docket No. | Description |
| 463. | 03/07/2022 | 1653 | Joint Notice of Appeal (related document: 1635). Filed by Arthur Abramowitz on behalf of Official Committee of Talc Claimants II |
| 464. | 03/07/2022 | 1654 | Motion for Request for Certification of Direct Appeal to Circuit Court.  Filed by Arthur Abramowitz on behalf of Official Committee of Talc Claimants II |
| 465. | 03/07/2022 | 1656 | Debtor's Verified Complaint for Injunctive Relief (I) Preliminarily Enjoining the Prosecution of Putative Securities Class Action and (II) Granting a Temporary Restraining Order Pending a Final Hearing.  Adversary case 22-01073. |
| 466. | 03/08/2022 | 1657 | Letter to The Hon. Michael B. Kaplan from Laura Davis Jones on behalf of Arnold & Itkin LLP (related document:1650 Document filed by Creditor Committee Official Committee of Talc Claimants II) |
| 467. | 03/08/2022 | 1663 | PDF with attached Audio File. Court Date & Time [3/8/2022 10:00:31 AM]. File Size [74320 KB]. Run Time [02:34:50]. |
| 468. | 03/08/2022 | 1664 | PDF with attached Audio File. Court Date & Time [3/8/2022 12:51:41 PM]. File Size [21344 KB]. Run Time [00:44:28]. |
| 469. | 03/09/2022 | 1668 | Transcript regarding Hearing Held 03/08/22 |
| 470. | 03/09/2022 | 1673 | Transmittal of Record on Appeal to U.S. District Court (regarding 1651 Notice of Appeal filed by Interested Party Aylstock, Witkin, Kreis & Overholtz, PLLC) |
| 471. | 03/10/2022 | 1678 | Transmittal of Record on Appeal to U.S. District Court (regarding 1652 Notice of Appeal filed by Creditor Committee Official Committee of Talc Claimants II) |
| 472. | 03/10/2022 | 1679 | [AMENDED] Transmittal of Record on Appeal to U.S. District Court (related document:1673 Transmittal of Record on Appeal (USDC)) |
| 473. | 03/10/2022 | 1684 | Transmittal of Record on Appeal to U.S. District Court (related document: 1653 Notice of Appeal filed by Creditor Committee Official Committee of Talc Claimants II) |
| 474. | 03/10/2022 | 1687 | Order Authorizing Retention of Skadden, Arps, Slate, Meagher & Flom LLP |
| 475. | 03/09/2022 | 1688 | Notice of Docketing Record on Appeal to District Court. Case Number: 22-cv-01280-FLW. (related document: 1651 Notice of Appeal filed by Aylstock, Witkin, Kreis & Overholtz, PLLC). Chief United States District Court Judge Freda L. Wolfson Assigned. |

| Designation No. | Filing Date | Docket No. | Description |
|---|---|---|---|
| | | **Docket Entries and Other Items – Case No. 21-30589 (MBK)** | |
| 476. | 03/10/2022 | 1689 | Notice of Docketing Record on Appeal to District Court. Case Number: 22-cv-01289-FLW. (related document: 1652 Notice of Appeal filed by Official Committee of Talc Claimants II). Chief United States District Court Judge Freda L. Wolfson Assigned. |
| 477. | 03/10/2022 | 1690 | Notice of Docketing Record on Appeal to District Court. Case Number: 22-cv-01303-FLW. (related document: 1653 Notice of Appeal filed by Official Committee of Talc Claimants II). Chief United States District Court Judge Freda L. Wolfson Assigned. |
| 478. | 03/10/2022 | 1691 | Redacted Document in support of (related document: 1233 Letter to The Hon. Michael B. Kaplan from Russell Capone on behalf of Official Committee of Talc Claimants II Regarding Discovery Disputes) |
| 479. | 03/10/2022 | 1692 | Order Granting Motion Requesting Redaction of Docket No. 1233 |
| 480. | 03/10/2022 | 1694 | Letter to The Hon. Michael B. Kaplan from Cullen D. Speckhart on behalf of Official Committee of Talc Claimants II (regarding mediation) |
| 481. | 03/10/2022 | 1696 | Notice of Appeal (related document:1572, 1603).  Filed by Daniel Stolz on behalf of Official Committee of Talc Claimants I |
| 482. | 03/11/2022 | 1705 | Transmittal of Record on Appeal to U.S. District Court (related document: 1696 Notice of Appeal filed by Official Committee of Talc Claimants I) |
| 483. | 03/11/2022 | 1706 | AMENDED Transmittal of Record on Appeal to U.S. District Court (related document: 1696 Notice of Appeal filed by Official Committee of Talc Claimants I) |
| 484. | 03/11/2022 | 1709 | Request of Official Committee of Talc Claimants I for Order Certifying Direct Appeal of the Motion to Dismiss and Preliminary Injunction Opinions and Orders to the United States Circuit Court of Appeals for the Third Circuit |
| 485. | 03/11/2022 | 1710 | Notice of Appeal (related document:1603). Filed by Colin R. Robinson on behalf of Arnold & Itkin LLP |
| 486. | 03/11/2022 | 1713 | Motion of Aylstock, Witkin, Kreis & Overholtz, PLLC for Certification of Direct Appeal to the United States Court of Appeals for the Third Circuit |
| 487. | 03/11/2022 | 1718 | Notice of Docketing Record on Appeal to District Court. Case Number: 22-cv-01339-FLW. (related document: |

| Designation No. | Filing Date | Docket No. | Description |
|---|---|---|---|
| | | | 1696 Notice of Appeal filed by Official Committee of Talc Claimants I). Chief United States District Court Judge Freda L. Wolfson Assigned. |
| 488. | 03/14/2022 | 1720 | Motion for Request for Certification of Direct Appeal to Circuit Court. Filed by Colin R. Robinson on behalf of Arnold & Itkin LLP |
| 489. | 03/15/2022 | 1731 | Transmittal of Record on Appeal to U.S. District Court (related document: 1710 Notice of Appeal filed by Arnold & Itkin LLP) |
| 490. | 03/16/2022 | 1736 | Amended Order Authorizing Retention of Skadden, Arps, Slate, Meagher & Flom LLP |
| 491. | 03/16/2022 | 1738 | Official Committee of Talc Claimants I's Response in Opposition to (1) Travelers Casualty and Surety Company's Motion for an Order Granting Relief from the Automatic Stay to Allow the NJ Coverage Action to Proceed, D.I. 1488, and (2) New Jersey Coverage Action Plaintiff-Insurers' Motion for an Order (I) Confirming that the Automatic Stay Does Not Apply to the New Jersey Coverage Action or, in the Alternative, (II) Granting Relief from the Automatic Stay to Allow the New Jersey Coverage Action to Proceed, D.I. 1491 |
| 492. | 03/16/2022 | 1739 | Debtor's Omnibus Objection to Insurers' Motions for Relief from the Automatic Stay |
| 493. | 03/16/2022 | 1740 | PDF with attached Audio File. Court Date & Time [3/16/2022 11:30:46 AM]. File Size [7168 KB]. Run Time [00:14:56] |
| 494. | 03/16/2022 | 1741 | Notice of Docketing Record on Appeal to District Court. Case Number: 22-cv-01387-FLW. (related document: 1710 Notice of Appeal filed by Arnold & Itkin LLP) |
| 495. | 03/16/2022 | 1746 | Notice of Appeal (related document: 1603). Filed by Arthur Abramowitz on behalf of Official Committee of Talc Claimants II |
| 496. | 03/16/2022 | 1747 | Notice of Appeal (related document: 1635). Filed by Arthur Abramowitz on behalf of Official Committee of Talc Claimants |
| 497. | 03/17/2022 | 1760 | Transmittal of Record on Appeal to U.S. District Court (related document: 1746 Notice of Appeal filed by Official Committee of Talc Claimants II) |
| 498. | 03/17/2022 | 1773 | Notice of Docketing Record on Appeal to District Court. Case Number 22-cv-01479-FLW.  (related documents: |

| | | Docket Entries and Other Items – Case No. 21-30589 (MBK) | | |
|---|---|---|---|---|
| **Designation No.** | **Filing Date** | **Docket No.** | **Description** | |
| | | | 1746, 1747 Notices of Appeal filed by Official Committee of Talc Claimants II) | |
| 499. | 03/17/2022 | 1779 | First Interim Application of Skadden, Arps, Slate, Meagher & Flom LLP as Special Counsel to LTL Management LLC for Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the Period from October 14, 2021 Through January 31, 2022 | |
| 500. | 03/18/2022 | 1781 | Transmittal of Record on Appeal to U.S. District Court (related document: Amended Notice of Appeal filed by Official Committee of Talc Claimants II) | |
| 501. | 03/18/2022 | 1782 | Transmittal of Record on Appeal to U.S. District Court (related document: 1747 Amended Notice of Appeal filed by Official Committee of Talc Claimants II) | |
| 502. | 03/18/2022 | 1786 | Order Appointing Randi S. Ellis as Legal Representative for Future Talc Claimants | |
| 503. | 03/21/2022 | 1796 | Transcript regarding Hearing Held 03/16/22 | |
| 504. | 03/21/2022 | 1801 | Statement of Issues on Appeal.  Filed by Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| 505. | 03/21/2022 | 1802 | Notice of Appeal (related document: 1736 Amended Order Authorizing Retention of Skadden, Arps, Slate, Meagher & Flom LLP).  Filed by Official Committee of Talc Claimants I | |
| 506. | 03/21/2022 | 1803 | Notice of Appeal (related document: 1635).  Filed by Daniel Stolz on behalf of Official Committee of Talc Claimants I | |
| 507. | 03/21/2022 | 1804 | Designation of Record on Appeal.  Filed by Official Committee of Talc Claimants II | |
| 508. | 03/21/2022 | 1805 | Statement of Issues on Appeal.  Filed by Official Committee of Talc Claimants II | |
| 509. | 03/21/2022 | 1806 | Chapter 11 Monthly Operating Report for the Month Ending: 02/28/2022 | |
| 510. | 03/21/2022 | 1815 | Transmittal of Record on Appeal to U.S. District Court (related document: 1803 Notice of Appeal filed by Official Committee of Talc Claimants I) | |
| 511. | 03/21/2022 | 1817 | Transmittal of Record on Appeal to U.S. District Court (related document: 1802 Notice of Appeal filed by Official Committee of Talc Claimants I) | |

| Docket Entries and Other Items – Case No. 21-30589 (MBK) | | | |
|---|---|---|---|
| Designation No. | Filing Date | Docket No. | Description |
| 512. | 03/23/2022 | 1827 | Notice of Docketing Record on Appeal to District Court. Case Number: 22-cv-01620-FLW.  (related document: 1803 Notice of Appeal filed by Official Committee of Talc Claimants I).  Chief United States District Court Judge Freda L. Wolfson Assigned. |
| 513. | 03/23/2022 | 1828 | Notice of Docketing Record on Appeal to District Court. Case Number: 22-cv-01621-FLW (related document: 1802 Notice of Appeal filed by Official Committee of Talc Claimants I).  Chief United States District Court Judge Freda L. Wolfson Assigned. |
| 514. | 03/23/2022 | 1832 | Appellant TCC I's Statement of Issues on Appeal and Designation of Items to be Included in the Record on Appeal as to MTD Opinion and Order |
| 515. | 03/23/2022 | 1833 | Appellant TCC I's Statement of Issues on Appeal and Designation of Items to be Included in the Record on Appeal as to Stay Opinion and Order |
| 516. | 03/23/2022 | 1835 | Debtor's Omnibus Objection to Motions for Certification of Direct Appeal |
| 517. | 03/24/2022 | 1844 | Notice of Appeal (related document: 1736 Amended Order Authorizing Retention of Skadden, Arps, Slate, Meagher & Flom LLP).  Filed by Aylstock, Witkin, Kreis & Overholtz, PLLC. |
| 518. | 03/24/2022 | 1846 | Monthly Fee Statement for the Month of November 2021. Filed by Paul R. DeFilippo on behalf of Jones Day. |
| 519. | 03/25/2022 | 1855 | Final Order Authorizing Retention of Jones Day |
| 520. | 03/25/2022 | 1856 | Designation of Record on Appeal.  Filed by Arnold & Itkin LLP. |
| 521. | 03/25/2022 | 1860 | Transmittal of Record on Appeal to U.S. District Court (related document: 1844 Notice of Appeal filed by Aylstock, Witkin, Kreis & Overholtz, PLLC) |
| 522. | 03/25/2022 | 1863 | Notice of Appeal (related document: 1855 Final Order Authorizing Retention of Jones Day).  Filed by Aylstock, Witkin, Kreis & Overholtz, PLLC. |
| 523. | 03/25/2022 | 1864 | Notice of Appeal (related document: 1855 Final Order Authorizing Retention of Jones Day).  Filed by Official Committee of Talc Claimants I. |
| 524. | 03/25/2022 | 1865 | Notice of Docketing Record on Appeal to District Court. Case Number: 22-cv-01696-FLW (related document: 1844 Notice of Appeal filed by Aylstock, Witkin, Kreis & |

| Docket Entries and Other Items – Case No. 21-30589 (MBK) | | | |
|---|---|---|---|
| Designation No. | Filing Date | Docket No. | Description |
| | | | Overholtz, PLLC).  Chief United States District Court Judge Freda L. Wolfson Assigned. |
| 525. | 03/25/2022 | 1868 | Monthly Fee Statement for the Month of December 2021. Filed by Paul R. DeFilippo on behalf of Jones Day. |
| 526. | 03/28/2022 | 1876 | Transmittal of Record on Appeal to U.S. District Court (related document: 1863 Notice of Appeal filed by Aylstock, Witkin, Kreis & Overholtz, PLLC re Final Order Authorizing Retention of Jones Day) |
| 527. | 03/28/2022 | 1878 | Transmittal of Record on Appeal to U.S. District Court (related document: 1864 Notice of Appeal filed by Official Committee of Talc Claimants I re Final Order Authorizing Retention of Jones Day) |
| 528. | 03/28/2022 | 1884 | Arnold & Itkin's Reply Memorandum of Law in Further Support of Request for Certification of Direct Appeal to the Court of Appeals Under 28 U.S.C. § 158(d)(2) |
| 529. | 03/28/2022 | 1887 | Reply of Aylstock, Witkin, Kreis & Overholtz, PLLC in Support of its Motion for Certification of Direct Appeal to the United States Court of Appeals for the Third Circuit |
| 530. | 03/28/2022 | 1888 | Reply in Support of Motion of Official Committee of Talc Claimants II, Patricia Cook, Evan Plotkin, Randy Derouen, Kristie Doyle as Estate Representative of Dan Doyle, Katherine Tollefson, Jan Deborah Michelson-Boyle, Giovanni Sosa and Tonya Whetsel as Estate Representative of Brandon Whetsel, for Certification of Direct Appeal to the United States Court of Appeals for the Third Circuit |
| 531. | 03/28/2022 | 1889 | Reply of Official Committee of Talc Claimants I in Support of Request for Order Certifying Direct Appeal |
| 532. | 03/28/2022 | 1890 | Notice of Docketing Record on Appeal to District Court. Case Number: 22-cv-01712-FLW (related document: 1863 Notice of Appeal filed by Aylstock, Witkin, Kreis & Overholtz, PLLC).  Chief United States District Court Judge Freda L. Wolfson Assigned. |
| 533. | 03/28/2022 | 1891 | Notice of Docketing Record on Appeal to District Court. Case Number: 22-cv-01716-FLW (related document: 1864 Notice of Appeal filed by Official Committee of Talc Claimants I).  Chief United States District Court Judge Freda L. Wolfson Assigned. |

**Documents Filed in Case No. 21-03032-MBK (*LTL Management LLC vs. Those Parties Listed on Appendix A to Complaint, et al.*)**

| Docket Entries and Other Items – Case No. 21-03032 (MBK) | | | |
|---|---|---|---|
| Designation No. | Filing Date | Docket No. | Description |
| 534. | 10/21/2021 | 1 | Debtor's Complaint for Declaratory and Injunctive Relief (I) Declaring That the Automatic Stay Applies to Certain Actions Against Non-Debtors or, (II) Preliminarily Enjoining Such Actions and (II) Granting a Temporary Restraining Order Pending a Final Hearing |
| 535. | 10/21/2021 | 2 | Debtor's Motion for an Order (I) Declaring That the Automatic Stay Applies to Certain Actions Against Non-Debtors or (II) Preliminarily Enjoining Such Actions and (III) Granting a Temporary Restraining Order Pending a Final Hearing |
| 536. | 10/21/2021 | 3 | Supplemental Declaration of John K. Kim in Support of Debtor's Complaint for Declaratory and Injunctive Relief and Related Motions |
| 537. | 10/22/2021 | 9 | Adversary Proceeding Civil Cover Sheet |
| 538. | 10/22/2021 | 10 | Summons Issued on Those Parties Listed on Appendix A to the Complaint and John and Jane Does 1-1000 |
| 539. | 10/25/2021 | 16 | Adversary Proceeding Cover Sheet |
| 540. | 10/25/2021 | 17 | Transcript for Hearing/Trial held on 10/22/2021 |
| 541. | 10/25/2021 | 18 | Courtroom Recording. Court Date & Time [10/25/2021 1:55:46 PM] |
| 542. | 10/26/2021 | 23 | Transcript for Hearing/Trial held on 10/25/2021 |
| 543. | 10/26/2021 | 28 | Order Regarding Debtor's Motion for an Order (I) Declaring the Automatic Stay Applies to Certain Actions Against Non-Debtors or (II) Preliminarily Enjoining Such Actions, and (III) Granting A Temporary Restraining Order Pending a  Final Hearing. This Order shall remain in effect for the period through and including the conclusion of the hearing scheduled for November 4-5, 2021. |
| 544. | 10/22/2021 | 40 | Exhibit List from hearing held on 10/22/2021 |
| 545. | 11/01/2021 | 44 | Memorandum of Law of Certain Mesothelioma Claimants as Creditors Opposition to Debtor's Motion for an Order (I) Declaring that the Automatic Stay Applies to Certain Actions Against Non-Debtors or (II) Preliminarily Enjoining Such Actions and (III) Granting |

| Docket Entries and Other Items – Case No. 21-03032 (MBK) | | | |
|---|---|---|---|
| Designation No. | Filing Date | Docket No. | Description |
| | | | a Temporary Restraining Order Pending a Final Hearing |
| 546. | 11/01/2021 | 45 | Opposition of Aylstock, Witkin, Kreis, & Overholtz PLLC to Debtor's Request for Preliminary Injunctive Relief |
| 547. | 11/01/2021 | 46 | Exhibits 1-9 to Opposition of Certain Mesothelioma Claimants (Re: related document 44) [*RESTRICTED PER ECF NO. 71*] |
| 548. | 11/01/2021 | 49 | The MDL Plaintiffs' Steering Committee's Memorandum of Law in Opposition to Debtor's Motion for an Order (I) Declaring that the Automatic Stay Applies to Certain Actions Against Non-Debtors or (II) Preliminarily Enjoining Such Actions and (III) Granting a Temporary Restraining Order Pending a Final Hearing |
| 549. | 11/01/2021 | 50 | Onderlaw, LLCs Objection to Debtors (I) Emergency Motion Enforce the Automatic Stay and (II) Motion for Preliminary Injunction; and Joinder to MDL Plaintiffs Steering Committee Memorandum of Law |
| 550. | 11/02/2021 | 51 | Notice of Filing of Declarations in Support of Debtor's Motion for an Order (I) Declaring that the Automatic Stay Applies to Certain Actions Against Non- Debtors or (II) Preliminarily Enjoining Such Actions and (III) Granting a Temporary Restraining Order Pending a Final Hearing |
| 551. | 11/02/2021 | 52 | Joinder of Claimants Represented by The Barnes Law Group to Responses Filed by the MDL Plaintiffs' Steering Committee and Certain Mesothelioma Claimants in Opposition to the Debtor's Motion for an Order (I) Declaring that the Automatic Stay Applies to Certain Actions Against Non-Debtors or (II) Preliminarily Enjoining Such Actions and (III) Granting a Temporary Restraining Order Pending a Final Hearing |
| 552. | 11/02/2021 | 56 | Amended Exhibits 21, 71, 74 & 95 (RE: related document 44) [*RESTRICTED PER ECF NO. 72*] |
| 553. | 11/03/2021 | 57 | Joint Designation of Exhibits and Witnesses of Certain Mesothelioma Claimants and the MDL Plaintiffs' Steering Committee |
| 554. | 11/03/2021 | 58 | Debtor's Omnibus Reply in Support of (I) Motion to Enforce the Automatic Stay and (II) Motion for an Order (A) Declaring that the Automatic Stay Applies to Certain Actions Against Non-Debtors or (B) Preliminarily Enjoining Such Actions and (C) Granting a Temporary |

| Docket Entries and Other Items – Case No. 21-03032 (MBK) | | | |
|---|---|---|---|
| **Designation No.** | **Filing Date** | **Docket No.** | **Description** |
| | | | Restraining Order Pending a Final Hearing |
| 555. | 11/03/2021 | 60 | Notice of Filing Amended Appendix A to the Debtor's Complaint for Declaratory and Injunctive Relief |
| 556. | 11/03/2021 | 61 | Notice of Filing of Debtor's Identification of Witnesses and Exhibits |
| 557. | 11/03/2021 | 64 | Motion to Restrict Public Access to Docket Entry Number 46 |
| 558. | 11/03/2021 | 66 | Motion to Redact/Restrict Public Access. (RE: related document(s) 46) |
| 559. | 11/03/2021 | 67 | Motion to Redact/Restrict Public Access. (RE: related document(s) 56) |
| 560. | 11/4/2021 | 70 | Clerk Acknowledgment of Disposal of Exhibits and Exhibit List from hearing held 10/22/2021 |
| 561. | 11/04/2021 | 71 | Order Granting Motion to Restrict Public Access (Related Doc 66) |
| 562. | 11/04/2021 | 72 | Order Granting Motion to Restrict Public Access (Related Doc 67) |
| 563. | 11/04/2021 | 73 | Order Regarding Discovery, Briefing Schedule, and Hearing Time Allocation |
| 564. | 11/05/2021 | 75 | Exhibit List from Hearing Held on 11/05/2021. |
| 565. | 11/08/2021 | 76 | Courtroom Recording. Court Date & Time [11/05/2021 08:24:46 AM]. |
| 566. | 11/08/2021 | 77 | Courtroom Recording. Court Date & Time [11/05/2021 08:24:47 AM]. |
| 567. | 11/08/2021 | 78 | Courtroom Recording. Court Date & Time [11/05/2021 08:24:48 AM] |
| 568. | 11/08/2021 | 79 | Courtroom Recording. Court Date & Time [11/05/2021 08:24:49 AM]. |
| 569. | 11/08/2021 | 80 | Courtroom Recording. Court Date & Time [11/05/2021 08:24:50 AM]. |
| 570. | 11/08/2021 | 81 | Courtroom Recording. Court Date & Time [11/05/2021 08:24:51 AM]. |

| Docket Entries and Other Items – Case No. 21-03032 (MBK) | | | |
|---|---|---|---|
| Designation No. | Filing Date | Docket No. | Description |
| 571. | 11/10/2021 | 88 | Courtroom Recording. Court Date & Time [11/10/2021 09:30:51 AM]. |
| 572. | 11/10/2021 | 89 | Courtroom Recording. Court Date & Time [11/10/2021 09:30:52 AM]. |
| 573. | 11/10/2021 | 90 | Courtroom Recording. Court Date & Time [11/10/2021 09:30:53 AM]. |
| 574. | 11/10/2021 | 91 | Courtroom Recording. Court Date & Time [11/10/2021 09:30:54 AM]. |
| 575. | 11/10/2021 | 92 | Notice of Exhibits from 11/5/2021 Hearing |
| 576. | 11/12/2021 | 95 | Transcript for Hearing/Trial held on 11/4/2021. |
| 577. | 11/12/2021 | 96 | Transcript for Hearing/Trial held on 11/5/2021. |
| 578. | 11/12/2021 | 97 | Transcript for Hearing/Trial held on 11/10/2021. |
| 579. | 11/15/2021 | 101 | Clerk Acknowledgment of Disposal of Exhibits |
| 580. | 11/15/2021 | 102 | Order Granting Motion for Preliminary Injunction |
| 581. | 11/17/2021 | 103 | Inter district transfer case from other court (Peirce, Jeffrey). |
| 582. | 11/23/2021 | 104 | Answer to Complaint filed by Kirk Williams |
| 583. | 11/23/2021 | 105 | Certificate of Consent Regarding Consent Order |
| 584. | 11/24/2021 | 106 | Application re: in Support of Stipulation and Agreed Order Authorizing the Official Committee of Talc Claimants to Intervene in Preliminary  Injunction Adversary Proceeding |
| 585. | 11/24/2021 | 109 | Stipulation and Agreed Order Authorizing the Official Committee of Talc Claimants to Intervene in Preliminary Injunction Adversary |
| 586. | 11/24/2021 | 110 | Motion for Withdrawal of Reference. Filed by Committee of Talc Claimants. |
| 587. | 11/29/2021 | 115 | Transmittal of Record on Appeal to U.S. District Court (related document: 110 Motion for Withdrawal of Reference) |
| 588. | 11/29/2021 | 117 | CORRECTED Transmittal Memo to District Court re: Motion to Withdraw the Reference. |
| 589. | 11/30/2021 | 120 | Notice of Docketing of Motion for Withdrawal of Reference in the United States District Court.  USDC Case No. 21-cv-20252-FLW |
| 590. | 12/08/2021 | 128 | Debtor's Supplemental Memorandum of Law in Support |

| Docket Entries and Other Items – Case No. 21-03032 (MBK) | | | |
|---|---|---|---|
| Designation No. | Filing Date | Docket No. | Description |
| | | | and Exhibits |
| 591. | 12/20/2021 | 134 | Debtor's Motion to Seal re: Certain Confidential Exhibits from North Carolina Preliminary Injunction Hearing and Exhibits. |
| 592. | 12/20/2021 | 135 | Declaration of Mark W. Rasmussen in support of Debtor's Motion to Seal and Exhibits (related document: 134) |
| 593. | 12/20/2021 | 136 | Exhibit 1.31 in support of Debtor's Motion to Seal with Attachments (related document: 134) |
| 594. | 12/20/2021 | 137 | Exhibit 2 in support of Debtor's Motion to Seal with Attachments (related document: 134) |
| 595. | 12/20/2021 | 138 | Exhibit 51 in support of Debtor's Motion to Seal (related document: 134) |
| 596. | 12/22/2021 | 141 | Limited Objection and Reservation of Rights of New Jersey Coverage Action Plaintiff-Insurers Regarding Debtor's Preliminary Injunction Motion |
| 597. | 12/22/2021 | 142 | Objection of the Official Committee of Talc Claimants to Debtor's Motion for an Order (I) Declaring that the Automatic Stay Applies to Certain Actions Against Non-Debtors or (II) Preliminarily Enjoining Such Actions and (III) Granting Temporary Restraining Order Pending a Final Hearing (With Attachments: (A) Declaration of Melanie L. Cyganowski in Support of Objection and Exhibits; (B) Declaration of Adam C. Silverstein in Support of Objection and Exhibits) |
| 598. | 12/22/2021 | 143 | Opposition of Aylstock, Witkin, Kreis & Overholtz PLLC to Debtor's Request for Preliminary Injunctive Reliefs |
| 599. | 01/05/2022 | 145 | Application for Entry of the Stipulation and Order Regarding Expert Discovery and Testimony Pursuant to D.N.J. LBR 9021-1(b) |
| 600. | 01/05/2022 | 146 | Debtor's Omnibus Reply in Support of Motion for an Order (A) Declaring that the Automatic Stay Applies to Certain Actions Against Non-Debtors or (B) Preliminarily Enjoining Such Actions and (C) Granting a Temporary Restraining Order Pending a Final Hearing |
| 601. | 01/07/2022 | 149 | Letter to The Hon. Michael B. Kaplan filed Jointly on Behalf of Official Committee of Talc Claimants I and Official Committee of Talc Claimants II (related document: 146) |

| Docket Entries and Other Items – Case No. 21-03032 (MBK) | | | |
|---|---|---|---|
| Designation No. | Filing Date | Docket No. | Description |
| 602. | 01/09/2022 | 150 | Letter to Chief The Hon. Michael B. Kaplan by Gregory Gordon on Behalf of the Debtor (related document: 149) |
| 603. | 01/12/2022 | 152 | Transcript regarding Hearing Held on 1/11/22 |
| 604. | 01/11/2022 | 153 | Copy of District Court Order Denying Motion for Withdrawal of the Reference |
| 605. | 01/15/2022 | 157 | Bridge Order Extending Termination Date of Order Granting the Debtors Request for Preliminary Injunctive Relief |
| 606. | 01/18/2022 | 158 | Stipulation and Order Regarding Expert Discovery and Testimony (Related document 145) |
| 607. | 01/19/2022 | 160 | Transcript regarding Hearing Held 01/14/22 |
| 608. | 01/21/2022 | 162 | COPY OF DISTRICT COURT OPINION OF UNITED STATES DISTRICT COURT CHIEF JUDGE FREDA L. WOLFSON DENYING MOTION FOR WITHDRAWAL OF THE REFERENCE (RE: CA#21-CV-20252-FLW-LHG) |
| 609. | 01/26/2022 | 163 | Certificate of Consent Regarding Joint Stipulation and Agreed Order Between TCC I, TCC II, and the Debtor Regarding Stipulation and Agreed Order Authorizing the Official Committee of Talc Claimants to Intervene in Preliminary Injunction Adversary Proceeding |
| 610. | 01/26/2022 | 164 | Joint Stipulation and Agreed Order Between the Official Committee of Talc Claimants I, the Official Committee of Talc Claimants II, and the Debtor regarding Stipulation and Agreed Order Authorizing the Official Committee of Talc Claimants to Intervene in Preliminary Injunction Adversary Proceeding (related document: 163) |
| 611. | 02/01/2022 | 166 | The Official Committee of Talc Claimants II Reply in Further Objection to Debtor's Motion for an Order (I) Declaring that the Automatic Stay Applies to Certain Actions Against Non-Debtors or (II) Preliminarily Enjoining Such Actions and (III) Granting a Temporary Restraining Order Pending a Final Hearing |
| 612. | 02/07/2022 | 167 | Letter to The Hon. Michael B. Kaplan by Gregory Gordon on behalf of the Debtor (related document: 166) |
| 613. | 02/08/2022 | 169 | Letter to The Hon. Michael B. Kaplan by Cullen Speckhart on behalf of Official Committee of Talc Claimants II. (related document: 166) |
| 614. | 02/15/2022 | 171 | Transcript regarding Hearing Held 02/14/22 |

| | Docket Entries and Other Items – Case No. 21-03032 (MBK) | | |
|---|---|---|---|
| Designation No. | Filing Date | Docket No. | Description |
| 615. | 02/16/2022 | 173 | Transcript regarding Hearing Held 02/15/22 |
| 616. | 02/16/2022 | 175 | Order Granting Debtor's Motion to Seal Document (Related document 134). |
| 617. | 02/17/2022 | 176 | Joint Stipulation and Agreed Order Between the Official Committee of Talc Claimants I, the Official Committee of Talc Claimants II, and the Debtor Regarding the Evidentiary Record in Preliminary Injunction Adversary Proceeding and Trial on Motions to Dismiss |
| 618. | 02/17/2022 | 177 | Transcript regarding Hearing Held 02/16/22 |
| 619. | 02/18/2022 | 179 | Transcript regarding Hearing Held 02/17/22 - AM Session |
| 620. | 02/18/2022 | 180 | Transcript regarding Hearing Held 02/17/22 - PM Session |
| 621. | 02/22/2022 | 183 | Transcript regarding Hearing Held 02/18/22 |
| 622. | 02/25/2022 | 184 | Opinion Granting Preliminary Injunction and Resolving Adversary  Proceeding in Debtors Favor |
| 623. | 02/28/2022 | | TEXT ORDER: The Court issued an Opinion Granting Debtors Motion for a Preliminary Injunction and Resolving the Adversary Proceeding in Debtors Favor on February 25, 2022 (ECF No. 184). No order has yet been entered. Per the Courts January 15, 2022 Order extending the termination date of the preliminary injunction (ECF No. 157), the preliminary injunction is set to expire today. Accordingly, by way of this Text Order, the Court hereby continues the Preliminary Injunction until entry of an Order on the motion. (Entered: 02/28/2022) |
| 624. | 03/04/2022 | 187 | Order (I) Declaring that Automatic Stay Applies to Certain Actions Against Non-Debtors and (II) Preliminarily Enjoining Certain Actions |
| 625. | 03/07/2022 | 189 | Notice of Appeal to Third Circuit Court. (related document: 184 Opinion, Text Order, 187 Order (Generic)). Filed by Aylstock, Witkin, Kreis & Overholtz, PLLC. |
| 626. | 03/07/2022 | 190 | Notice of Appeal to District Court. (related document: 187 Order (Generic)). Filed by Official Committee of Talc Claimants II. |
| 627. | 03/07/2022 | 191 | Motion of Official Committee of Talc Claimants II.for Request for Certification of Direct Appeal to Circuit Court |

| Docket Entries and Other Items – Case No. 21-03032 (MBK) | | | |
|---|---|---|---|
| Designation No. | Filing Date | Docket No. | Description |
| 628. | 03/10/2022 | 194 | Transmittal of Record on Appeal to U.S. District Court (related document: 189) |
| 629. | 03/10/2022 | 196 | AMENDED Transmittal of Record on Appeal to U.S. District Court (related document:194) |
| 630. | 03/10/2022 | 197 | Transmittal of Record on Appeal to U.S. District Court (related document: 190) |
| 631. | 03/10/2022 | 198 | AMENDED Transmittal of Record on Appeal to U.S. District Court (related document: 190) |
| 632. | 03/10/2022 | 199 | Notice of Docketing Record on Appeal to District Court. Case Number: 22- cv-01292-FLW. (related document: 189) |
| 633. | 03/10/2022 | 200 | Notice of Docketing Record on Appeal to District Court. Case Number: 22- cv-01296-FLW. (related document: 190) |
| 634. | 03/10/2022 | 201 | Notice of Appeal to District Court. (related document: 184 Opinion,  187 Order). Filed by Official Committee of Talc Claimants I. |
| 635. | 03/11/2022 | 202 | Exhibits C and D to Notice of Appeal in support of (related document: 201) |
| 636. | 03/11/2022 | 204 | Transmittal of Record on Appeal to U.S. District Court (related document: 201) |
| 637. | 03/11/2022 | 205 | Motion of the Official Committee of Talc Claimants I for Request for Certification of Direct Appeal to Circuit Court Filed by Official Committee of Talc Claimants I. |
| 638. | 03/11/2022 | 206 | Motion of Aylstock, Witkin, Kreis & Overholtz, PLLC to Certify direct Appeal to the United States Court of Appeals for the Third Circuit |
| 639. | 03/11/2022 | 207 | Notice of Docketing Record on Appeal to District Court. Case Number: 22- cv-01350-FLW. (related document: 201) |
| 640. | 03/16/2022 | 210 | Amended Joint Notice of Appeal (related document: 187).  Filed by Official Committee of Talc Claimants II. |
| 641. | 03/18/2022 | 211 | Transmittal of Record on Appeal to U.S. District Court (related document: 210 Amended Notice of Appeal field by Official Committee of Talc Claimants II) |
| 642. | 03/18/2022 | 213 | Notice of Filing Supplement to Appendix A to the Debtor's Complaint for Declaratory and Injunctive Relief |
| 643. | 03/21/2022 | 214 | Statement of Issues, Designation of Items to be Included in the Record on Appeal, and Certificate Regarding |

| Docket Entries and Other Items – Case No. 21-03032 (MBK) | | | |
|---|---|---|---|
| Designation No. | Filing Date | Docket No. | Description |
| | | | Transcripts.  Filed by Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 644. | 03/21/2022 | 215 | Appellant's Designation of Items to be Included in the Record on Appeal.  Filed by Official Committee of Talc Claimants II. |
| 645. | 03/21/2022 | 216 | Appellant's Statement of Issues to be Presented on Appeal.  Filed by Official Committee of Talc Claimants II. |
| 646. | 03/23/2022 | 220 | Appellant TCC I's Statement of Issues on Appeal and Designation of Items to be Included in the Record on Appeal as to Stay Opinion and Order |
| 647. | 03/23/2022 | 221 | Debtor's Omnibus Objection to Motions for Certification of Direct Appeal |
| 648. | 03/28/2022 | 224 | Reply of Aylstock, Witkin, Kreis & Overholtz, PLLC in Support of its Motion for Certification of Direct Appeal to the United States Court of Appeals for the Third Circuit |
| 649. | 03/28/2022 | 225 | Reply in Support of Motion of Official Committee of Talc Claimants II, Patricia Cook, Evan Plotkin, Randy Derouen, Kristie Doyle as Estate Representative of Dan Doyle, Katherine Tollefson, Jan Deborah Michelson-Boyle, Giovanni Sosa and Tonya Whetsel as Estate Representative of Brandon Whetsel, for Certification of Direct Appeal to the United States Court of Appeals for the Third Circuit |
| 650. | 03/28/2022 | 226 | Reply of Official Committee of Talc Claimants I in Support of Request for Order Certifying Direct Appeal |

**Documents Filed in Case No. 22-01073-MBK (*LTL Management LLC vs. San Diego County Employees Retirement Association*)**

| Docket Entries and Other Items – Case No. 21-03032 (MBK) | | | |
|---|---|---|---|
| Designation No. | Filing Date | Docket No. | Description |
| 651. | 03/07/2022 | 1 | Debtor's Verified Complaint for Injunctive Relief (I) Preliminarily Enjoining the Prosecution of Putative Securities Class Action and (II) Granting a Temporary Restraining Order Pending a Final Hearing |

| Docket Entries and Other Items – Case No. 21-03032 (MBK) | | | |
|---|---|---|---|
| **Designation No.** | **Filing Date** | **Docket No.** | **Description** |
| 652. | 03/07/2022 | 2 | Debtor's Motion for an Order (I) Preliminarily Enjoining the Prosecution of Putative Securities Class Action and (II) Granting a Temporary Restraining Order Pending a Further Hearing |
| 653. | 03/07/2022 | 3 | Exhibit B – Proposed Temporary Restraining Order |
| 654. | 03/07/2022 | 4 | Declaration of John Kim in Support of Debtor's Verified Complaint for Injunctive Relief and Related Motion with Respect to Putative Securities Class Action |
| 655. | 03/08/2022 | 10 | Summons and Notice of Pretrial Conference in an Adversary Proceeding |

## Exhibits Admitted at Trial[4]

| **Designation No.** | **Trial Exhibit No.** | **Description** |
|---|---|---|
| **MOVANTS' EXHIBTS** | | |
| **CLOSING BINDER, DEPOSITION EXHBITS, AND JUDICIAL NOTICE DOCUMENTS** | | |
| 656. | 1.01 | Cert. of Incorporation |
| 657. | 1.02 | By-Laws |
| 658. | 1.03 | Subscription Agreement |
| 659. | 1.04 | Stock Power |
| 660. | 1.05 | Company Resolutions |
| 661. | 1.06 | Company Resolutions |
| 662. | 1.07 | Letter of Resignation |
| 663. | 1.08 | Company Resolutions |
| 664. | 1.09 | Cert. of Filing |
| 665. | 1.10 | LLC Agreement |
| 666. | 1.11 | Agreement and Plan of Merger |
| 667. | 1.12 | Filing Certification |
| 668. | 1.13 | Cert. of Merger |

---

[4] Per the Joint Stipulation and Agreed Order Regarding the Admission of Exhibits at the Motion to Dismiss Trial (Dkt. 1497), Movants' and Debtor's exhibits were admitted on February 16, 2022; certain exhibits were admitted for a limited purpose or remain under seal, as noted herein.

| Designation No. | Trial Exhibit No. | Description |
|---|---|---|
| 669. | 1.14 | Company Resolutions |
| 670. | 1.15 | Company Resolutions |
| 671. | 1.16 | Company Resolutions |
| 672. | 1.17 | Company Resolutions |
| 673. | 1.18 | Company Resolutions |
| 674. | 1.19 | Company Resolutions |
| 675. | 1.20 | Funding Agreement |
| 676. | 1.21 | Commitment and Loan Agreement |
| 677. | 1.22 | Company Resolutions |
| 678. | 1.23 | Company Resolutions |
| 679. | 1.24 | Plan of Divisional Merger |
| 680. | 1.25 | Schedules |
| 681. | 1.26 | Cert. of Merger |
| 682. | 1.27 | Cert. of Formation |
| 683. | 1.28 | LLC Agreement |
| 684. | 1.29 | Cert. of Formation |
| 685. | 1.30 | LLC Agreement |
| 686. | 1.31 | Divisional Merger Support Agreement |
| 687. | 1.32 | Services Agreement |
| 688. | 1.33 | Secondment Agreement |
| 689. | 1.34 | Company Resolutions |
| 690. | 1.35 | Company Resolutions |
| 691. | 1.36 | Company Resolutions |
| 692. | 1.37 | Chenango One LLC – Unanimous Written Consent In Lieu of a Meeting of the BoD |
| 693. | 1.38 | Company Resolutions |
| 694. | 1.39 | Company Resolutions |
| 695. | 1.40 | Company Resolutions |
| 696. | 1.41 | Agreement and Plan of Merger |
| 697. | 1.42 | Cert. of Merger w/ Name Change |
| 698. | 1.43 | Cert. of Merger |
| 699. | 1.44 | Company Resolutions |

| Designation No. | Trial Exhibit No. | Description |
|---|---|---|
| 700. | 1.45 | Company Resolutions |
| 701. | 1.46 | Company Resolutions |
| 702. | 1.47 | Company Resolutions |
| 703. | 1.48 | Plan of Conversion of Chenango One LLC to LTL Management LLC |
| 704. | 1.49 | Cert. of Conversion |
| 705. | 1.50 | Art. of Organization |
| 706. | 1.51 | Operating Agreement |
| 707. | 1.52 | Funding Agreement |
| 708. | 1.53 | Divisional Merger Support Agreement |
| 709. | 1.54 | Services Agreement |
| 710. | 1.55 | Services Agreement |
| 711. | 1.56 | Secondment Agreement |
| 712. | 1.57 | Commitment and Loan Agreement |
| 713. | 1.58 | Company |
| 714. | 1.59 | Company |
| 715. | 1.60 | Company |
| 716. | 1.61 | LTL Management LLC – Unanimous Written Consent In Lieu of a Meeting of the BoD |
| 717. | 1.62 | Company Resolutions |
| 718. | 1.63 | Company Resolutions |
| 719. | 1.64 | Art. of Organization |
| 720. | 1.65 | Operating Agreement |
| 721. | 1.66 | Purchase Agreement |
| 722. | 1.67 | Purchase Agreement |
| 723. | 1.68 | Purchase Agreement |
| 724. | 1.69 | Purchase Agreement |
| 725. | 1.70 | Services Agreement |
| 726. | 1.71 | Services Agreement |
| 727. | 1.72 | Facility Agreement |
| 728. | 1.73 | Operating Agreement |
| 729. | 1.74 | Company Resolutions |
| 730. | 1.75 | Company Resolutions |

| Designation No. | Trial Exhibit No. | Description |
|---|---|---|
| 731. | 1.76 | Company Resolutions |
| 732. | 1.77 | Company Resolutions |
| 733. | 1.78 | Company Resolutions |
| 734. | 1.79 | Company Resolutions |
| 735. | 1.80 | Company Resolutions |
| 736. | 2 | Form 10-Q for the period ending 10.3.2021 |
| 737. | 3 | J&J, JJCI, and LTL Cycle Demonstrative (Not Admitted for Truth) |
| 738. | 4 | Attachment A – Insurers Represented by Mendes & Mount LLP (Dkt. No. 206) |
| 739. | 5 | Insurance Declarations |
| 740. | 7 | Company Organizational Structure (Not Admitted for Truth) |
| 741. | 9 | Approval Request for Restructuring of JJCI – Memo of Approval |
| 742. | 10 | Email Re: Final Materials for Today |
| 743. | 11 | List of Individuals Involved in Approvals for the 2021 Corporate Restructuring |
| 744. | 12 | Form 8-K dated 11.15.2021 |
| 745. | 13 | Email re: URGENT INFORM: Bloomberg Businessweek story has published (Not Admitted for Truth) |
| 746. | 14 | Email Re: Talc Update |
| 747. | 15 | Email Re: New Talc Website Launched |
| 748. | 16 | Email Re: INFORM: Talc Trial Update |
| 749. | 17 | Email Re: Update on talc |
| 750. | 18 | Email Re: Important Conf Call: December 17th Update on Talc |
| 751. | 19 | Email Re: Recall Materials |
| 752. | 20 | Email Re: Reuters article on talc in news today |
| 753. | 21 | Letter Re: LTL Management LLC – Valuation of potential legacy talc liabilities |
| 754. | 22 | Presentation Re: Litigation and Product Liability Update dated |
| 755. | 23 | Minutes of Board of Managers |
| 756. | 24 | Schedules of Assets and Liabilities for LTL Management LLC (Dkt. No. 728) |
| 757. | 25 | Letter from U.S. Congress Re: "J&J's efforts to manipulate bankruptcy laws . . . " (Not Admitted for Truth) |
| 758. | 26 | J&J Press Release Re: Johnson & Johnson Announces Plans to Accelerate Innovation, Serve Patients and Consumers, and Unlock Value through Intent to Separate Consumer Health Business |

| Designation No. | Trial Exhibit No. | Description |
|---|---|---|
| 759. | 27 | Notice of Debtor's Motion for Order Appointing Joseph W. Grier, III as Legal Rep. for Future Talc Claimants |
| 760. | 28 | Motion of the Official Committee of Talc Claimants to Dismiss Debtor's Ch. 11 Case (Not Admitted for Truth) |
| 761. | 29 | Email Re: FW: Bernstein Analyst Report for Investor Visit to Consumer Skillman R&D Site |
| 762. | 31 | Email Re: INFORM: Talc News next Week |
| 763. | 32 | Presentation Re: J&J Q2 Results |
| 764. | 33 | Presentation Re: J&J 2nd Quarter 2021 Earnings Call dated 7.21.2021 |
| 765. | 34 | J&J's Management Presents at Barclays Global Consumer Staples Conference (Transcript) |
| 766. | 35 | Email Re: 2022 adjusted view |
| 767. | 36 | Email Re: Project Plato Approval Memorandum for Approval Today |
| 768. | 37 | Email Re: PRIVILEGED & CONFIDENTIAL – Priority Briefing: Project Plato |
| 769. | 39 | J&J's Q3 2021 Results – Earnings Call (Transcript) |
| 770. | 40 | Email Re: Project Plato |
| 771. | 41 | Debtor's Privilege Log related to Custodial Files of T. Mongon (Admitted for Impeachment Only) |
| 772. | 42 | Meeting of BoD via Zoom |
| 773. | 42-A | Meeting of BoD via Zoom (unredacted version) |
| 774. | 43 | Email Re: Plato Update |
| 775. | 44 | Email Re: Project Plato Approval Memorandum for Approval Today |
| 776. | 45 | Email Re: JNJ: WSJ: J&J Places Talc Injury Claims in Bankruptcy |
| 777. | 47 | Project Plato Master Q&A dated 10.10.2021 |
| 778. | 50 | Press Release Re: J&J Takes Steps to Equitably Resolve All Current and Future Talc Claims |
| 779. | 52 | Mesothelioma Baby Powder Verdicts (Not Admitted for Truth) |
| 780. | 53 | Email/Meeting Invite: Re: Project Plato |
| 781. | 54 | Email/Meeting Invite: Re: Project Plato |
| 782. | 55 | John Kim resignation letter |
| 783. | 56 | Leader Update on Talc Litigation |
| 784. | 57 | Dickinson Offer Letter for Secondment |
| 785. | 58 | Dickinson Plato US Retention Bonus Agreement |

| Designation No. | Trial Exhibit No. | Description |
|---|---|---|
| 786. | 59 | Talking Points from Communications to Dickinson re: Project Plato |
| 787. | 60 | Scenario A Press Release |
| 788. | 61 | Email re: Project Plato |
| 789. | 62 | Email re: Project Plato – LTL Meeting |
| 790. | 63 | Email re: Project Plato – LTL Meeting |
| 791. | 64 | Email re: Communications Briefing Today |
| 792. | 65 | Email re: FINAL Project Plato CFO Announcement Template |
| 793. | 66 | Project Plato Officer Announcement |
| 794. | 67 | Presentation from J&J Law Department re: Project Plato |
| 795. | 68 | JJCI Valuation |
| 796. | 69 | Monthly Operating Report (01.22.2022) |
| 797. | 70 | Email re: Project Plato |
| 798. | 71 | Email re: Project Plato |
| 799. | 100 | WSJ Article re: Supreme Court Won't Consider J&J Challenge to Baby Powder Judgment (Not Admitted for Truth) |
| 800. | 101 | Email re: Imerys Questions |
| 801. | 102 | Email re: Plato |
| 802. | 103 | Email re: Litigation follow-up |
| 803. | 104 | Email re: [EXTERNAL] Litigation follow-up |
| 804. | 104-A | Email re: [EXTERNAL] Litigation follow-up (unredacted version) |
| 805. | 105 | Email re: [EXTERNAL] Litigation follow-up |
| 806. | 106 | Email re: J&J weighing bankruptcy plan as it considers offloading baby powder liabilities: report Fox Business |
| 807. | 106-A | Email re: J&J weighing bankruptcy plan as it considers offloading baby powder liabilities: report Fox Business (unredacted version) |
| 808. | 107 | Email re: Litigation follow-up |
| 809. | 108 | Email re: [EXTERNAL] S&P Ratings – Request for more context around reports of lawyers indicating possibility of putting talc liabilities into bankruptcy |
| 810. | 109 | Email re: [EXTERNAL] S&P Ratings – Request for more context around reports of lawyers indicating possibility of putting talc liabilities into bankruptcy |
| 811. | 110 | Email re: Litigation follow-up |
| 812. | 111 | Email re: J&J Legal Rep Floats Subsidiary Bankruptcy Filing Over Talc Lawsuits – The Wall Street Journal |

| Designation No. | Trial Exhibit No. | Description |
|---|---|---|
| 813. | 113 | J&J Form 10-Q as of 7.4.21 |
| 814. | 114 | PwC update re: Litigation & Product Liability YE 2018 Update |
| 815. | 115 | PwC update re: Litigation & Product Liability 4Q 2019 Update |
| 816. | 116 | PwC discussion re: Litigation & Product Liability Update, dated Oct. 13, 2021 |
| 817. | 117 | Email re: SEEKING ALPHA: J&J agrees to delay bankruptcy plan for talc liabilities |
| 818. | 118 | Email re: J&J Reputation Radar August 25, 2021 |
| 819. | 119 | Email re: Project Plato – Treasury Contract Review |
| 820. | 120 | Email re: Project Plato - Restructuring Plan |
| 821. | 121 | Meeting Invite/Email re: Project Plato |
| 822. | 122 | Email re: Plato – timing of events update |
| 823. | 123 | Email re: Plato |
| 824. | 124 | Meeting Acceptance re: Project Plato - Plan for Document Review |
| 825. | 125 | Email re: Project Plato Draft Memo of Approval |
| 826. | 126 | Email re: Project Plato Approval Memo for Approval Today |
| 827. | 128 | Trust Governance (Not Admitted for Truth) |
| 828. | 129 | J&J NSYE |
| 829. | 130 | J&J Form 8-K dated November 15, 2021 |
| 830. | 131 | Email re: [EXTERNAL] Q2 Legal Letters |
| 831. | 132 | Email re: FYI: Expect WSJ Story on Imerys Bankruptcy |
| 832. | 133 | Email re: Talc Bankruptcy Issues |
| 833. | 134 | Email re: (subject redacted) |
| 834. | 135 | Meeting Invite re: J&J – Call to Discuss Potential Restructuring Alternatives |
| 835. | 136 | Meeting Invite re: Project Plato |
| 836. | 137 | Meeting Invite from C. Andrew to Kim et al re: Project Plato Kick-Off Meeting |
| 837. | 138 | Email from J. Sargent to Kim et at re Reuters seeking comment on talc-related story |
| 838. | 139 | Email re: WSJ How Bankruptcy Could Help J&J Corral Vast Talc Litigation |
| 839. | 140 | Committee on Oversight and Reform Letter re: J&J plans to seek bankruptcy (Not Admitted for Truth) |
| 840. | 141 | Email re: u guys available quick call re PLATO? |
| 841. | 142 | Meeting Invite re: PLATO |

| Designation No. | Trial Exhibit No. | Description |
|---|---|---|
| 842. | 143 | Email re: Letter and Letter re: Shower to Shower Asset Purchase Agreement and Indemnification Agreement |
| 843. | 144 | Information Brief of LTL Management LLC |
| 844. | 145 | Meeting Invite re: Project Plato – First (Rough) Draft of Info Brief Material |
| 845. | 146 | Meeting Acceptance re: Plato – Venue Call |
| 846. | 147 | Meeting Invite re PLATO – Future Claimants |
| 847. | 148 | Email re: Plato – timing of events update |
| 848. | 149 | Email re: Project Plato – Schedule of Events (Week of October 10th) |
| 849. | 150 | Offer Letter to J. Kim to join J&J as Chief Legal Officer |
| 850. | 151 | Email re: Project Plato |
| 851. | 152 | Email re: LTL Meeting |
| 852. | 153 | Meeting Invite re: LTL Meeting |
| 853. | 154 | Draft Settlement Facility Agreement by and Among J&J, JJCI, LTL and US Bank Nat'l Assoc. |
| 854. | 155 | Project Plato Messaging |
| 855. | 156 | RISTESUND et al v. J&J et al (Judgment) |
| 856. | 157 | Verdict A |
| 857. | 158 | Debtor's Opening Overview of Case (12.15.21) |
| 858. | 159 | Funding Agreement Slide |
| 859. | 160 | Brief re: J&J, Along with Old JJCI Has Been Held Separately and Individually Responsibly for Liability in Many Recent Talc Powder Rulings |
| 860. | 161 | Debtor's Supplemental Response to Official Committee of Talc Claimants' RPD No. 40 |
| 861. | 200 | Email re: Project Plato |
| 862. | 201 | Email re: Talc - Plato |
| 863. | 202 | Email from McCann to C. Andrew re: Plato Discussion |
| 864. | 203 | Email re: Project Plato – Project Management Support |
| 865. | 204 | Email/Meeting Invite re: Project Plato |
| 866. | 205 | Email re: Project Plato Kickoff Call |
| 867. | 206 | Meeting Invite re: Project Plato Kickoff Call |
| 868. | 207 | Meeting Invite re: Plato |
| 869. | 208 | Meeting Invite re: PLATO – odds & ends with JD |
| 870. | 209 | Meeting Invite re: PLATO – Call with JD |

| Designation No. | Trial Exhibit No. | Description |
|---|---|---|
| 871. | 210 | Email re: [EXTERNAL] WSJ query re: Missouri TRO against J&J talc bankruptcy |
| 872. | 211 | Meeting Invite re: Call with JD re PLATO |
| 873. | 212 | Email from Kim to Haas re: Plato |
| 874. | 213 | Meeting Invite re: Call with JD re PLATO |
| 875. | 214 | Meeting Invite re: Plato – Venue Call |
| 876. | 215 | Email re: Project Plato Meeting |
| 877. | 216 | Meeting Invite re: PLATO |
| 878. | 217 | Email re: Project Plato – Accounting Workstream |
| 879. | 218 | Email re: Project Plato: Process for Execution of Restructuring Documents |
| 880. | 219 | Meeting Invite re: Project Plato – Information Gathering |
| 881. | 220 | Meeting Invite re: (subject redacted) |
| 882. | 221 | Meeting Invite re: PLATO - Comms |
| 883. | 222 | Meeting Invite re: Project Plato |
| 884. | 223 | Email re Project Plato |
| 885. | 224 | Meeting Invite re: Project Plato Schedules Review |
| 886. | 225 | Email re: Project Plato – Schedule Wording |
| 887. | 226 | Email re: Plato-Communications |
| 888. | 227 | Meeting Invite re: PLATO – Quick Connect |
| 889. | 228 | Email re: Noon meeting |
| 890. | 229 | Debtor's Responses and Objections to First Set of Interrogatories by Arnold & Itkin LLP in Connection with MTD |
| 891. | 230 | Debtor's Amended Responses and Objections to Second Set of Interrogatories By A&I LLP in Connection with MTD |
| 892. | 231 | A&I's Amended Notice of Deposition of LTL Management LLC, Pursuant to FRBP 7030(b)(6) |
| 893. | 232 | JJCI Balance Sheet Period Ending 12.2020 (12.09.21) |
| 894. | 233 | JJCI Income Statement Period from Period 1.2020 to 12.2020 (12.09.21) |
| 895. | 234 | JJCI Balance Sheet Period Ending 9.2021 |
| 896. | 235 | JJCI Income Statement Period from Period 1.2021 to 9.2021 |
| 897. | 236 | Estimated Discounted Cash Flow of $367MM 2022 – 2031 |
| 898. | 240 | Services Agreement |
| 899. | 241 | Services Agreement |

| Designation No. | Trial Exhibit No. | Description |
|---|---|---|
| 900. | 243 | Royalty A&M Unanimous Written Consent in Lieu of a Meeting of the Board of Managers |
| 901. | 248 | JJCI Unanimous Written Consent in Lieu of a Meeting of the Board of Managers |
| 902. | 249 | LTL Responses to Requests for Admissions |
| 903. | 250 | Verdict Form, *Deane Berg v. Johnson & Johnson, et al.,* U.S. Dist. Ct. South Dakota, Civ. 09-4179-KES; October 4, 2013. |
| 904. | 251 | Verdict, *Estate of Fox v. Johnson & Johnson,* Missouri 22nd Judicial Circuit, St. Louis City, No. 1422-CC09012; February 22, 2016. |
| 905. | 252 | Verdict Form, *Gloria Ristesund v. Johnson & Johnson, et al.*, Missouri 22nd Judicial Circuit, St. Louis City, No. 1422-CC09012-01; May 2, 2016. |
| 906. | 253 | Verdict Form, *Deborah Giannecchini v. Johnson & Johnson et al,* JVR No. 1611010003, Missouri 22nd Judicial Circuit, St. Louis City, No. 1422-CC09012; October 27, 2016. |
| 907. | 254 | Verdict Form, *Lois Slemp v. Johnson & Johnson,* Missouri 22nd Judicial Circuit, St. Louis City, No. 1422-09326; May 4, 2017. |
| 908. | 255 | Verdict Form, *Steven Lanzo v. Johnson & Johnson Consumer, Inc., et al.*, New Jersey Superior Court, Middlesex County, Docket No.: MID-L-7385-16; April 11, 2018. |
| 909. | 257 | Jury Verdict Form (Phase 1), *Joanne and Gary Anderson v. Johnson & Johnson and JJCI,* California Superior Court, Los Angeles Co., Case No. JCCP 4674/BC666513; May 23, 2018. |
| 910. | 258 | Jury Verdict Form (Phase 2- Punitive Damages), *Joanne and Gary Anderson v. Johnson & Johnson and JJCI,* California Superior Court, Los Angeles Co., Case No. JCCP 4674/BC666513; May 24, 2018. |
| 911. | 259 | Verdict Form, *Teresa Leavitt v. Johnson & Johnson et al*, California Superior Court, Alameda Co., Case No. RG17882401; March 13, 2019. |
| 912. | 260 | Verdict Transcript, *Donna and Robert Olson v. Johnson & Johnson Consumer Inc., et al,* Supreme Court of New York County, New York, Index No. 19038/2017; May 21, 2019. |
| 913. | 261 | Punitive Damages Verdict Transcript, *Donna and Robert Olson v. Johnson & Johnson Consumer Inc., et al*; Supreme Court of New York County, New York, Index No. 19038/2017; May 31, 2019. |
| 914. | 262 | Verdict Form, *Patricia Schmitz v. Johnson & Johnson et al,* California Superior Court, Alameda County, Case No. RG189231615; June 12, 2019. |
| 915. | 263 | Jury Verdict Sheets - Amended, *Douglas and Roslyn Barden, et al v. Johnson & Johnson et al.,* New Jersey Superior Court, Middlesex County, Docket No.: MID-L-1809-17 AS; September 11, 2019. |

| Designation No. | Trial Exhibit No. | Description |
|---|---|---|
| 916. | 264 | Special Verdict, *Nancy Cabibi and Phil Cabibi v. Johnson & Johnson and Johnson & Johnson Consumer Inc.*, California Superior Court, Los Angeles Co., Case No. BC665257; September 27, 2019. |
| 917. | 265 | Phase 2 Verdict Transcript, *Douglas and Roslyn Barden, et al., v. Brenntag North America, et al.*, New Jersey Superior Court, Middlesex County, Docket No.: MID-1809-17AS; February 2, 2020. |
| 918. | 266 | Verdict Sheet, *Blanca Moure-Cabrera v. Johnson & Johnson Consumer Inc. and Johnson & Johnson*, Circuit Court of Miami-Dade County, Florida (11th Judicial Circuit), Case No. 19-000727; February 27, 2020. |
| 919. | 267 | Verdict Form, *Christina Prudencio v. Johnson & Johnson, et al.*, California Superior Court, Alameda Co., Case No. RG20061303; August 23, 2021. |
| 920. | 268 | Verdict on Punitive Damages, *Christina Prudencio v. Johnson & Johnson, et al.*, California Superior Court, Alameda Co., Case No. RG20061303; August 27, 2021. |
| 921. | 269 | Verdict Form, *Shawn Johnson and Holly Johnson v. Johnson & Johnson, et al.*, California Superior Court, Los Angeles Co., Case No. 20STCV17335; October 12, 2021. |
| 922. | 270 | Johnson & Johnson's Motion for Entry of Order Modifying Automatic Stay, *In re Imerys Talc America, Inc., et al.,* Dist. Del. Bankr., 19-10289, Doc. No. 1567; March 20, 2020. |
| 923. | 271 | Johnson & Johnson's Omnibus Reply in Support of J&J's Motion for Entry of Order Modifying Automatic Stay, *In re: Imerys Talc America, Inc., et al.,* Dist. Del. Bankr., 19-10289, Doc. No. 1769; May 28, 2020. |
| 924. | 272 | Cal. Civ. Proc. Code § 377.34 (West 2022) |
| 925. | 273 | Ind. Code § 34-9-3-1 |
| 926. | 274 | Ariz. Rev. Stat. § 14-3110 |
| 927. | 275 | Colo. Rev. Stat. § 13-20-101 |
| 928. | 276 | Idaho Code § 5-327 |
| 929. | 277 | Standing Case Management Order for all Asbestos Personal Injury Cases for the Circuit Court Third Judicial District for Madison County, Illinois entered on August 19, 2016 |
| 930. | 278 | California Code of Civil Procedure Section 36 |
| 931. | 279 | Order, Circuit Court, Baltimore City, Docket No.: 24X87048500; April 7, 2021. |
| 932. | 280 | Procedure for Resolving Attorneys' Civil Trial Scheduling Conflicts, Administrative Office of the Courts, State of New Jersey Directive No. 12-05; June 30, 2005. |
| 933. | 281 | Order, Court of the State of New York, *In re: New York City Asbestos Litigation* (NYCAL), Index No.: 782000/2017; June 20, 2017. |

| Designation No. | Trial Exhibit No. | Description |
|---|---|---|
| 934. | 282 | Case Management Order, *In re: Minnesota Asbestos Litigation*, State of Minnesota, District Court Second Judicial District, Ramsey County, File No.: 62-C8-94-002875; June 29, 2020. |
| 935. | 283 | *Robert Ingham v. Johnson & Johnson, et al.*, 608 S.W.3d 663, 724 (Mo. Ct. App. 2020), *reh'g and/or transfer denied* (July 28, 2020), *transfer denied* (Nov. 3, 2020), *cert. denied*, 141 S. Ct. 2716, 210 L. Ed. 2d 879 (2021). |
| 936. | 284 | J&J Worldwide Financial Procedures |
| 937. | 285 | Email re: 1 on 1 with Joe |
| 938. | 286 | Email re: Quick Discussion re Talc – Attorney Communication |
| 939. | 287 | Email re: Attorney Privileged |
| 940. | 288 | Email re: Catch up with Adam & Bob re PLATO |
| 941. | 290 | Email and letter re: Audit Committee Review Sept 13 2021 Bob Script_adam edit |
| 942. | 291 | J&J Meeting of the Audit Committee of the Board of Directors, September 13, 2021 |
| 943. | 292 | Email re: Call with Erik re: Project Plato |
| 944. | 293 | Email re: Plato – LE Set Up |
| 945. | 295 | Email re: Plato – LE Set Up |
| 946. | 296 | Email re: Significant subs |
| 947. | 297 | Email re: Plato |
| 948. | 298 | Email and Meeting Invite re: Project Plato – Funding Agreement |
| 949. | 299 | Email re: Plato – timing of events update |
| 950. | 300 | Email re: Plato |
| 951. | 301 | Email re: Talc Liability Positions Q3 2021 |
| 952. | 302 | Email re: DRAFT Q3 Non-GAAP Reconciliation |
| 953. | 303 | Email re: Draft Plato Press Release |
| 954. | 304 | Email re: [EXTERNAL] Re: Draft Plato Press Release |
| 955. | 305 | Email re: DRAFT Project Plato Master Q-A 10.10 MM_finance |
| 956. | 306 | Email re: Attorney Privileged: Plato |
| 957. | 308 | Letter from J&J to PwC re: Review of J&J Consolidated Balance Sheet |
| 958. | 309 | Ovarian, Meso/Asbestos, Other Litigation Cost Chart |
| 959. | 310 | Email re: Attorney Privileged |
| 960. | 311 | Email re: Attorney Privileged |

| Designation No. | Trial Exhibit No. | Description |
|---|---|---|
| 961. | 312 | Email re: Attorney Privileged |
| 962. | 313 | Email re: Attorney Privileged |
| 963. | 314 | Email re: Attorney Privileged |
| 964. | 315 | Email and Meeting Invite re: Project Plato – Funding Agreement |
| 965. | 316 | Email and Meeting Invite re: DISCLOSURE SUB-COMMITTEE MEETING (October 2021) (adding conference room) |
| 966. | 317 | Email re: [EXTERNAL] Fwd: subcommittee request letter |
| 967. | 325 | Expert Report of Gregory K. Bell, Ph.D. |
| 968. | 326 | Charles River Associates Profile of Gregory K. Bell |
| 969. | 327 | J&J 2020 10-K |
| 970. | 328 | Litigation and Product Liability Update – PwC Discussion |
| 971. | 329 | Tenth Amended Joint Ch. 11 Plan of Reorganization of Imerys Talc America, Inc. and its Debtor Affiliates Under Ch. 11 of the Bankruptcy Code (Dkt. 4099) |
| 972. | 330 | Disclosure Statement for Ninth Amended Joint Ch. 11 Plan of Reorganization of Imerys Talc America, Inc. and its Debtor Affiliates Under Ch. 11 of the Bankruptcy Code (Dkt. 2866) |
| 973. | 331 | Reuters Special Report: Inside J&J's Secret Plan to Cap Litigation Payouts to Cancer Victims (Not Admitted for Truth) |
| 974. | 332 | Expert Report of Saul E. Burian |
| 975. | 333 | DCF Model LTL 0030450 |
| 976. | 334 | JJCI Income Statement from Period 1.2020 to 12.2020 (12.09.21) |
| 977. | 335 | Exhibit J-1 to Bell Report |
| 978. | 341 | Expert Report of Saul E. Burian |
| 979. | 342 | DI 956, Opposition to MTD |
| 980. | 343 | Reconciliation of non-GAAP Measures |
| 981. | 344 | Expert Report of Gregory K. Bell, Ph.D. |
| 982. | 345 | Expert Report of John Castellano |
| 983. | 346 | Nov. 5 2021 Hearing Transcript |
| 984. | 347 | In re Bestwall, 605 BR 43 (Bankr. W.D.N.C.) |
| 985. | 348 | Application For Retention of AlixPartners, LLP as Financial Advisor Effective as of the Petition Date |
| 986. | 349 | Exhibit A – Engagement Letter |
| 987. | 350 | Exhibit B – Certification of John R. Castellano in Support of Application for Retention of AlixPartners |

| Designation No. | Trial Exhibit No. | Description |
|---|---|---|
| 988. | 351 | Expert Report of John R. Castellano (01.28.2022) |
| 989. | 352 | Appendix 2 - List of Material Considered |
| 990. | 353 | Appendix 2 - List of Material Considered (Redline) |
| 991. | 354 | Exhibit 68 to Castellano Report – Confidential – Subject to Protective Order |
| 992. | 355 | In re SGL Carbon Corp., 200 F.3d 154 (1999) |
| 993. | 356 | Exhibit 35 to Castellano Report – Confidential – Subject to Protective Order |
| 994. | 357 | Adam Lisman Deposition Transcript Re: LTL Management LLC (Not Admitted for Truth) |
| 995. | 358 | Transfer pricing method determining intra-group debit and credit interest |
| 996. | 376 | Rule 702. Testimony by Expert Witnesses |
| 997. | 377 | Expert Report of Matthew Diaz (01.28.2022) |
| 998. | 378 | In re Bestwall, 605 BR 43 (Bankr. W.D.N.C.) |
| 999. | 379 | Expert Report of Matthew Diaz (10.20.2020) |
| 1000. | 380 | JJCI Valuation |
| 1001. | 381 | Debtor's Motion for Order Determining that U.S. Trustee's Notice of "Reconstituted and Amended" Talc Claimants Committee is Invalid Reinstating that Committee (Dkt. 1047) and A&I's Mot. For Order Vacating Appointment of Second Official Committee of Talc Claimants and Addition of New Committee Members (Dkt. 1067) |
| 1002. | 382 | Volume 1 - Transcript of Proceedings Before the Honorable J. Craig Whitley (W.D.N.C.) |
| 1003. | 383 | Limited Omnibus Objection of the MDL Plaintiffs' Steering Committee to the Debtor's First Day Motion (W.D.N.C.) (Dkt. 67) |
| 1004. | 383 (Kaplan Depo) | David Kaplan LinkedIn/Resume |
| 1005. | 384 | 10/13/2020 JNJ Internal Conversation |
| 1006. | 385 | 10/27/2020 S&P Global Ratings Periodic Review of Johnson & Johnson |
| 1007. | 386 | J&J – Internal Conversation (8.26.2021) |
| 1008. | 387 | 7/19/2021 Meeting Invite re JNJ/S&P Ratings - discuss media reports about cordoning off talc liabilities |
| 1009. | 388 | 10/14/2021 Meeting Invite re Update Call with JNJ/S&P |
| 1010. | 389 | 10/14/2021 Discussion on JNJ |
| 1011. | 390 | 10/14/2021 JNJ Internal Notes re filing bankruptcy for subsidiary with all talc liabilities |
| 1012. | 391 | Email Re: SPGConfidential – JNJ Bulletin |

| Designation No. | Trial Exhibit No. | Description |
|---|---|---|
| 1013. | 392 | Email re: J&J and S&P update |
| 1014. | 393 | Johnson & Johnson - Committee 11-2021 *(Ex. used at Kaplan deposition)* |
| 1015. | 394 | 11/4/2021 S&P Global Ratings Committee Package re Johnson & Johnson |
| 1016. | 395 | Email re: S&P Credit Rating Report |
| 1017. | 396 | Johnson & Johnson's 'AAA' Rating Affirmed; Outlook Remains Negative |
| 1018. | 397 | Email re S&P Ratings – request for an update on legal reserves & settlement expectation |
| 1019. | 398 | Johnson & Johnson Form 10-K- Annual Report for FY 2020 |
| 1020. | 399 | Email re: Talc |
| 1021. | 400 | 8/26/2021 Email attaching "Talc: the next wave of asbestos litigation?" |
| 1022. | 401 | 10/27/2020 S&P Global Ratings Periodic Review of Johnson & Johnson |
| 1023. | 402 | Arthur Wong LinkedIn/Resume |
| 1024. | 403 | The Unpredictable Cost of Latent Catastrophes |
| **TALC VICTIM DECLARATIONS** | | |
| 1025. | 498 | Declaration of Rebecca J. Love, D.D.S. |
| 1026. | 499 | Declaration of Kristie Doyle |
| **EXPERT REPORTS** | | |
| 1027. | 500 | Expert Report of Saul E. Burian |
| 1028. | 504 | Expert Report of Gregory K. Bell, Ph.D. (1.28.22) |
| 1029. | 505 | Expert Report of John R. Castellano (1.28.22) |
| 1030. | 506 | Expert Report of Charles H. Mullin, Ph.D. (10.29.21) |
| **ADDITIONAL EXHIBITS** | | |
| 1031. | 507 | Agreement for Transfer of Assets and Bill of Sale |
| 1032. | 508 | Debtor's Response to Official Committee of Talc Claimants' RPD No. 40 |
| 1033. | 509 | Debtor's Supplemental Response to Official Committee of Talc Claimants' RPD No. 40 |
| 1034. | 510 | Email re: Project Plato Due Diligence Weekly Team Meeting |
| 1035. | 511 | Re: Litigation follow-up |
| 1036. | 512 | J&J Organization Flow Chart |
| 1037. | 513 | Email re: Privileged / Project Plato Talking Points |
| 1038. | 514 | Declaration of John Kim in Support of First Day Pleadings, US Bankruptcy Court W District of North Carolina, 10/14/21, Case 21-30589 Doc #5 |

| Designation No. | Trial Exhibit No. | Description |
|---|---|---|
| 1039. | 515 | J&J Offered Talc Victims $4 Billion to Settle Claims Monthly Before Unit's Bankruptcy - Bloomberg (Not Admitted for Truth) |
| 1040. | 516 | LTL Response to Discovery in Respect of Motion to Dismiss |
| 1041. | 517 | Johnson & Johnson's Responses & Objections to 30(b)(6) Notice (Bankr. D.N.J.) 1/28/2022 |
| 1042. | 518 | Debtor's Answers & Objections to First Set of Interrogatories by Official Committee of Talc Claimants 12/28/2021 |
| 1043. | 519 | Debtor's Responses & Objections to First Set of Requests for Admission by Official Committee of Talc Claimants 12/31/2021 |
| 1044. | 520 | Debtor's Responses & Objections to First Set of Interrogatories by Official Committee of Talc Claimants 12/31/2021 |
| 1045. | 521 | Debtor's Responses & Objections to Second Set of Interrogatories by Arnold & Itkin LLP 1/14/2022 |
| 1046. | 522 | Debtor's Responses & Objections to First Set of Interrogatories by Official Committee of Talc Claimants 1/21/2022 |
| 1047. | 523 | JJCI Balance Sheet for period ending Dec. 2019 |
| 1048. | 524 | JJCI Income Statement - GAAP |
| 1049. | 525 | JJCI 2016 Federal Income Tax Return |
| 1050. | 526 | JJCI 2017 Federal Income Tax Return |
| 1051. | 527 | JJCI 2018 Federal Income Tax Return |
| 1052. | 528 | JJCI 2019 Federal Income Tax Return |
| 1053. | 529 | Ex. 10 to the Deposition of Adam Lisman taken in the PI Proceeding |
| 1054. | 530 | 9/16/2021 Michelle Mangum Letter to Gary Crossen |
| 1055. | 531 | 10/21/2020 Letter from Michelle Mangum to Gail Scott |
| 1056. | 532 | 2/2/2021 Letter from Michelle Mangrum to Ellan Ahern |
| 1057. | 533 | Declaration of John. K. Kim in Support of First Day Pleadings, (No. 21-30589), Dkt. 5 (10/14/21) |
| 1058. | 536 | 7/12/2020 Email re Q2 Legal Letters |
| 1059. | 537 | 10/14/2021 Email re J&J takes steps to equitably resolve all current and future talc claims |
| 1060. | 538 | 10/14/2021 Email re J&J takes steps to equitably resolve all current and future talc claims |
| 1061. | 539 | 9/24/2021 Email re Significant Subsidiary |
| 1062. | 540 | 9/13/2021 Email re Audit Committee Review |
| 1063. | 541 | 9/14/2021 Audit Committee Meeting September 2021 |

| Designation No. | Trial Exhibit No. | Description |
|---|---|---|
| 1064. | 542 | 8/6/2021 Email re Introductions and Questions for call with Blackrock |
| 1065. | 543 | 8/9/2021 Email re Attorney Privileged |
| 1066. | 544 | 10/23/2020 Letter re Q3 2020 Management Representation Letter |
| 1067. | 545 | 10/23/2020 Letter re Q3 2020 Management Representation Letter - comparison to Q2 2020 (redline) |
| 1068. | 546 | 2/22/2021 Letter re Audit of Financial Statements |
| 1069. | 548 | 7/1/2021 Meeting Invite re Canceled 7/6 Plato Discussion |
| 1070. | 549 | Project Plato Due Diligence Clean Team Letter & Acknowledgment 7/12/2021 |
| 1071. | 550 | 7/19/2021 Email re Acknowledged & Agreed: Project Plato Clean Team Letter |
| 1072. | 551 | 7/29/2021 Letter re review of consolidated balance sheet |
| 1073. | 552 | 8/6/2021 Email re Introductions and Questions for call with Blackrock |
| 1074. | 553 | 9/13/2021 Email attaching Notes for Audit Committee Review |
| 1075. | 554 | Johnson & Johnson Retention Bonus Agreement to Robert Wuesthoff |
| 1076. | 555 | Expert Report of Charles H. Mullen (*In re Imerys Talc Am., Inc.*, No. 19-10289 Bankr. D. Del.) (2/10/22 version) |
| 1077. | 556 | Spreadsheet of Johnson & Johnson Policy Summary Sorted by Start Date (1958-1985) |
| 1078. | 557 | Johnson & Johnson Transfer pricing method determining intra-group debit and credit interest |
| 1079. | 558 | Compilation Exhibit reflecting verdicts in talc litigation |
| 1080. | 559 | First Day Dec. of Alexandra Picard, *In re Imerys Talc America, Inc., et al.* (Bankr. Del. 19-10289), Doc. No. 10 |
| 1081. | 560 | J&J's Response and Reservation of Rights to (A) NJ Action Insurers' Mot. re Automatic Stay Does Not Apply, and (B) Travelers' joinder thereto, *In re: Imerys Talc America* (Bankr. Del. 19-10289), Doc. No. 3044 |
| 1082. | 561 | TCC and FCR Motion for TRO and Preliminary Injunction, *Imerys Talc v. Johnson & Johnson*, (Bankr. Del. Adv. Pro. 21-51006), Doc. No. 4 |
| 1083. | 562 | TCC and FCR Memo. of Law ISO Motion for TRO and Preliminary Injunction, *Imerys Talc v. Johnson & Johnson*, (Bankr. Del. Adv. Pro. 21-51006), Doc. No. 5 |
| 1084. | 563 | J&J Objection to TCC and FCR Motion for Preliminary Injunction, *Imerys Talc v. Johnson & Johnson*, (Bankr. Del. Adv. Pro. 21-51006), Doc. No. 33 (unsealed) |
| 1085. | 564 | Bench Ruling Granting Motion to Intervene & Denying Motion for Preliminary Injunction, *In re: Imerys Talc America* (Bankr. Del. 19-10289), Doc. No. 3975 |
| 1086. | 565 | J&J Executive Committee |

| Designation No. | Trial Exhibit No. | Description |
|---|---|---|
| 1087. | 566 | Amendment to Lactaid Agreements |
| 1088. | 567 | Amendment Two to Lactaid Agreements |
| 1089. | 568 | Third Amendment to License and Supply Agreements ("Lactaid Agreements") |
| 1090. | 569 | Fourth Amendment to License and Supply Agreements |
| 1091. | 570 | Fifth Amendment to License and Supply Agreements |
| 1092. | 571 | Amended and Restated License and Supply Agreement |
| 1093. | 572 | License and Supply Agreement |
| 1094. | 573 | McNeil Correspondence |
| 1095. | 574 | License and Supply Agreement |
| 1096. | 575 | Letter Agreement |
| 1097. | 576 | Trademark Assignment Agreement |
| 1098. | 577 | IP License Agreement |
| 1099. | 578 | IP License Agreement – Amendment #1 |
| 1100. | 579 | IP License Agreement – Amendment #2 |
| 1101. | 580 | Amended and Restated License Agreement |
| 1102. | 581 | Amendment No. 1 to The Amended and Restated License Agreement |
| 1103. | 582 | Facsimile re: Stock and Asset Purchase Agreement between Pfizer, Inc., and J&J |
| 1104. | 583 | Sales and Product Handling Agreement |
| 1105. | 584 | First Amendment to Sales and Product Handling Agreement |
| 1106. | 585 | How J&J tried to worm its way out of paying $3.5BN to victims of cancer causing baby talc – Daily Mail (Not Admitted for Truth) |
| **NORTH CAROLINA PRELIMINARY HEARING EXHIBITS** | | |
| 1107. | 600.001 | 2021 Corporate Restructuring documents, closing binder and all documents therein |
| 1108. | 600.002 | Agreement for Transfer of Assets and Bill of Sale, dated January 1, 1979, between Johnson & Johnson and Johnson & Johnson Baby Products Company |
| 1109. | 600.003 | Agreement for Transfer of Assets and Bill of Sale, dated January 1, 1979, between Johnson & Johnson and Johnson & Johnson Baby Products Company |
| 1110. | 600.004 | Funding Agreement between Johnson & Johnson, Johnson & Johnson Consumer Inc., and LTL Management LLC, dated October 12, 2021 |
| 1111. | 600.005 | Merger Support Agreement Johnson & Johnson Consumer Inc., and LTL Management LLC, dated October 12, 2021 |
| 1112. | 600.006 | December 12, 1978 Board of Directors Meeting Minutes |

| Designation No. | Trial Exhibit No. | Description |
|---|---|---|
| 1113. | 600.007 | LTL Management LLC's Minutes of Board of Managers and Resolutions, dated October 14, 2021 |
| 1114. | 600.008 | FRE 1006 Insurance Coverage Evidence Summary |
| 1115. | 600.009 | Johnson & Johnson Insurance Coverage Chart [SEALED] |
| 1116. | 600.010 | Insurance Agreement: Aetna #38 AL 12880 SR(Y) 1-1-1967 to 1-1-1970 [SEALED] |
| 1117. | 600.011 | Insurance Agreement: Aetna 38 XN 07 SCA [SEALED] |
| 1118. | 600.012 | Insurance Agreement: Home HEC 4764031 [SEALED] |
| 1119. | 600.013 | Insurance Agreement: North River JU 0802 |
| 1120. | 600.014 | Insurance Agreement: Aetna Primary 38 PK 15 SCA [SEALED] |
| 1121. | 600.015 | 1989 Agreement with Safeway for indemnification |
| 1122. | 600.016 | 2020 Agreement with HEB for indemnification |
| 1123. | 600.017 | FRE 1006 Tender Agreement Evidence Summary |
| 1124. | 600.018 | Tender Agreement wherein Johnson & Johnson Consumer Inc. agrees to tender defense and indemnify Safeway for claims by Abbott, Richard, dated May 13, 2019 |
| 1125. | 600.019 | Tender Agreement wherein Johnson & Johnson Consumer Inc. agrees to tender defense and indemnify Albertson for claims by Lane, Ardys, dated October 8, 2018 |
| 1126. | 600.020 | MDL Second Amended Master Complaint, MDL NO. 16-2738 (D.N.J. Dec. 22, 2020) |
| 1127. | 600.021 | Cadagin, et al v. Johnson & Johnson, et al., No. 18-L-572 In the Circuit Court of the Twentieth Judicial Circuit St. Clair County, Illinois, (Jul. 28, 2021 Trial Transcript and Verdict form) |
| 1128. | 600.022 | Anderson et al. v. Borg Warner Corp. et al., No. BC666513, in the Superior Court for the State of California, County of Los Angeles (Jun. 27, 2017) |
| 1129. | 600.023 | Barden v. Johnson & Johnson, et al., MID-L-1809-17AS, Superior Court of New Jersey, Middlesex County (Feb. 6, 2021 Trial Transcript) |
| 1130. | 600.024 | Prudencio v. Johnson & Johnson, No. RG20061303, in the Superior Court of California, Alameda County (Aug. 13, 2021 Trial Transcript) |
| 1131. | 600.025 | Vanklive v. Johnson & Johnson, No. RC20062734, Superior Court of California, County of Alameda (Oct. 22, 2021 Trial Transcript & Oct. 26, 2021 Trial Transcript) |
| 1132. | 600.026 | McBride et al. v American International Industries, Inc., et al., No. 49D13-2110-MI-034781, Marion County Superior Court for the State of Indiana (Oct. 15, 2021) |

| Designation No. | Trial Exhibit No. | Description |
|---|---|---|
| 1133. | 600.027 | McBrayer, et al. v. Acme et al., No. 2020-CP10-03946, County of Charleston for the State of South Carolina (October 28, 2021 Trial Transcript) |
| 1134. | 600.028 | Transcript of July 30, 2019 proceeding in Hayes v. Colgate Palmolive Co., Case No. 16-CI-03503 (Ky. Cir. Ct. Jefferson Jul. 30, 2019), Testimony of Dr. John Hopkins |
| 1135. | 600.029 | Settlement Facility Agreement by and among Johnson & Johnson, Johnson & Johnson Consumer Inc., LTL Management LLC, and U.S. Bank National Association, as the Trustee, Funding Agreement Documents (Dkt. 8 – 1, Ex. A) |
| 1136. | 600.030 | Reliance materials of expert Charles H. Mullin PhD [SEALED] |
| 1137. | 600.031 | Expert report of Charles H. Mullin PhD |
| 1138. | 600.032 | List of Protected Parties (Adv. Pro. Dkt. 1 -1, Appendix B; Adv. Pro. Dkt. 2-1, Appendix B) |
| 1139. | 600.033 | Agreement between Cyprus Mines Corporation and Johnson & Johnson, dated Jan. 6, 1989 |
| 1140. | 600.034 | Plan and Agreement of Reorganization between Eastern Magnesia Talc Co., Inc., and Johnson & Johnson, dated July 30, 1965. |
| 1141. | 600.035 | Acquisition of the assets and Liabilities of Eastern Magnesia Talc Co., Inc. by a Wholly-Owned Subsidiary of Johnson & Johnson, dated July 30, 1965 |
| 1142. | 600.036 | Asset Purchase Agreement between Johnson & Johnson Consumer Companies, Inc. and Pharma Teach Industries, Inc., dated Apr. 4, 2005 [SEALED] |
| 1143. | 600.037 | Manufacturing and Supply Agreement between Johnson & Johnson Consumer Companies, Inc. and Pharma Teach Industries, Inc., dated Aug. 29, 2005 [SEALED] |
| 1144. | 600.038 | 2008 Amendment to Manufacturing and Supply Agreement between Johnson & Johnson Consumer Companies, Inc. and Pharma Teach Industries, Inc., dated Aug. 29, 2005 – Confidential [SEALED] |
| 1145. | 600.039 | 2013 Amendment to Manufacturing and Supply Agreement between Johnson & Johnson Consumer Companies, Inc. and PTI Royston, LLC, dated Aug. 29, 2005 – Confidential [SEALED] |
| 1146. | 600.040 | 2017 Amended and Restated Supply Agreement between Johnson & Johnson Consumer Companies, Inc. and PTI Royston, LLC, dated Aug. 29, 2005 – Confidential [SEALED] |
| 1147. | 600.041 | Indemnification agreement between Bausch Health Companies (f/k/a Valeant Pharmaceuticals International, Inc.) and Johnson & Johnson Consumer, Inc., dated Sept. 9, 2012 [SEALED] |
| 1148. | 600.042 | 2020 Johnson & Johnson Annual Report |
| 1149. | 600.043 | Johnson & Johnson Medical Safety Counsel Charter, dated April 19, 2013 |
| 1150. | 600.044 | Johnson & Johnson Medical Safety Counsel Charter, dated April 10, 2014 |

| Designation No. | Trial Exhibit No. | Description |
|---|---|---|
| 1151. | 600.045 | Johnson & Johnson Medical Safety Counsel Charter, dated July 27, 2015 |
| 1152. | 600.046 | Consumer Medical Safety Counsel Operational Charter, dated June 26, 2017 |
| 1153. | 600.047 | Consumer Medical Safety Counsel Operational Charter, dated June 28, 2018 |
| 1154. | 600.048 | Consumer Medical Safety Counsel Operational Charter, dated March 6, 2019 |
| 1155. | 600.049 | Declaration of Susan Schirger-Ward |
| 1156. | 600.050 | Declaration of Adam Lisman |
| 1157. | 600.051 | Letter from A.J. Huetteman to A. Marinaro, dated October 31, 1977 |
| 1158. | 600.052 | Johnson & Johnson Baby Products Company Action Authorized by Unanimous Consent of Shareholder, dated July 21, 1981, attaching Agreement for Transfer of Assets and Bill of Sale, dated July 27, 1981, between Johnson & Johnson Baby Products Company and Omni Education Corporation |
| 1159. | 600.053 | Certificate of Merger of Personal Products Company into Johnson & Johnson Baby Products Company, dated July 27, 1981 |
| 1160. | 600.054 | Agreement for Transfer of Assets and Bill of Sale, dated January 3, 1988, between Johnson & Johnson Baby Products Company (renamed Johnson & Johnson Orthopaedics) and Johnson & Johnson Dental Products (renamed Johnson & Johnson Consumer Products, Inc.) |
| 1161. | 600.055 | Johnson & Johnson Consumer Companies, Inc. Certificate of Incorporation, dated July 1, 1997 |
| 1162. | 600.056 | Incorporation of Personal Products, dated October 9, 1970 |
| 1163. | 600.057 | Certificate of Merger between McNeil Consumer Products Company and Personal Products Company, dated November 28, 1988 |
| 1164. | 600.058 | Certificate of Merger, dated June 25, 2015, between Neutrogena, LLC, Johnson & Johnson Consumer Companies LLC, Johnson & Johnson Sales and Logistics Company, LLC, and McNEIL-PPC, Inc. |
| 1165. | 600.059 | Certificate of Merger between Johnson & Johnson Consumer Companies, LLC and Johnson & Johnson Consumer Companies, Inc., dated June 25, 2015 |
| 1166. | 600.060 | Asset Purchase Agreement among Johnson & Johnson Consumer Companies, Inc. and Valeant Pharmaceutics International, Inc., dated September 9, 2012 [SEALED] |
| 1167. | 600.061 | Agreement and Plan of Merger dated, dated June 25, 2015, between Neutrogena, LLC, Johnson & Johnson Consumer Companies LLC, Johnson & Johnson Sales and Logistics Company, LLC, and McNEIL-PPC, Inc. |
| 1168. | 600.062 | Johnson & Johnson Consumer Inc. Talc 2021 Accounting Entry Sample – Confidential |
| 1169. | 600.063 | Talc 2007-2021 Other Income & Expense Details – Confidential [SEALED] |

| Designation No. | Trial Exhibit No. | Description |
|---|---|---|
| 1170. | 600.064 | Johnson & Johnson Worldwide Financial Procedures, 330Ba - Legal Fees, last revised March 2005 |
| 1171. | 600.065 | Johnson & Johnson 10-K, dated January 2, 1977 |
| 1172. | 600.066 | Johnson & Johnson 10-K, dated December 30, 1979 |
| 1173. | 600.067 | 1986 Johnson & Johnson Annual Report |
| 1174. | 600.068 | Johnson & Johnson 10-K, dated January 1, 1978 |
| 1175. | 600.069 | Johnson & Johnson 10-K, dated December 31, 1978 |
| 1176. | 600.070 | Excerpt from 1985 Annual Report |
| 1177. | 600.071 | Excerpt from 1986 Annual Report |
| 1178. | 600.072 | Excerpt from 1989 Annual Report |
| 1179. | 600.073 | Agreement between Johnson & Johnson Consumer Companies, Inc. and PTI Royston, LCC regarding Talc Sanitization Project, dated March 15, 2011 |
| 1180. | 600.074 | Asset Purchase Agreement between Johnson & Johnson Consumer Companies, Inc. and Valeant Pharmaceuticals International, Inc., dated Sept. 9, 2012 [SEALED] |
| 1181. | 600.075 | Disclosure Schedule to Asset Purchase Agreement between Johnson & Johnson Consumer Companies, Inc. and Valeant Pharmaceuticals International, Inc., dated Sept. 9, 2012 |
| 1182. | 600.076 | Executive Committee Actions, Dated July 18 to September 11, 1986 |
| 1183. | 600.077 | Figure 1 from the Expert Report of Dr. Charles Mullin of October 29, 2021 |
| 1184. | 600.078 | Figure 2 from the Expert Report of Dr. Charles Mullin of October 29, 2021 |
| 1185. | 600.079 | Figure 3 from the Expert Report of Dr. Charles Mullin of October 29, 2021 |
| 1186. | 600.080 | Trial outcome chart |
| 1187. | 600.081 | Johnson & Johnson Medical Safety Standard |
| 1188. | 600.083 | Notice of Bankruptcy Filing in Hill v. J&J et al., dated Oct. 26, 2021 |
| 1189. | 600.086 | Richards v. Johnson & Johnson et al. Complaint |
| 1190. | 600.087 | Plant Inspection Report |
| 1191. | 600.088 | Years of Exposure & Compensation Table |
| 1192. | 601.001 | Barden et al. v. Brenntag et al. Transcript 7/22/2019 |
| 1193. | 601.002 | Herford v. AT&T Corp. et al. Transcript 10/30/2017 |
| 1194. | 601.003 | John Hopkins Deposition Transcript 4/11/2018 |
| 1195. | 601.004 | John Hopkins Deposition Transcript 1/28/2019 |
| 1196. | 601.005 | In re LTL Management – TRO Hearing Transcript 10/22/2021 |

| Designation No. | Trial Exhibit No. | Description |
|---|---|---|
| 1197. | 601.006 | Olson v. J&J et al. Transcript 5/3/2019 |
| 1198. | 601.007 | Marc Monsaeu 2/24/2004 Fax and Lab Test Sheet |
| 1199. | 601.008 | 3/16/1998 Letter to John C. O'Shaughnessy |
| 1200. | 601.009 | J&J JBP Advertisement (1980) |
| 1201. | 601.010 | John McKeegan 6/4/2000 Email and AP Story |
| 1202. | 601.011 | John McKeegan Deposition Transcript 6/14/2021 |
| 1203. | 601.012 | J&J "What We Know" Advertisement Review Email 12/17/2018 |
| 1204. | 601.013 | J&J Letter to U.S. House Subcommittee 3/11/2019 |
| 1205. | 601.014 | J&J CEO Alex Gorsky Twitter Video December 20183 |
| 1206. | 601.015 | CNN "Mad Money" Screenshot Featuring J&J CEO Alex Gorsky |
| 1207. | 601.016 | Olson v.J&J et al. Transcript 5/21/2019 |
| 1208. | 601.017 | Leavitt Jury Verdict Sheets 3/13/2019 |
| 1209. | 601.018 | Prudencio Jury Verdict Sheets 8/19/2021 |
| 1210. | 601.019 | Barden et al. Jury Verdict Sheets 9/11/2019 |
| 1211. | 601.020 | Olson v. J&J et al. Transcript 5/31/2019 |
| 1212. | 601.021 | Olson v. J&J et al. Punitive Damages Bonds |
| 1213. | 601.022 | J&J Shower to Shower Formulation Letter 10/4/1976 |
| 1214. | 601.023 | Shower to Shower Respirable Particles Study Letter 6/3/1976 |
| 1215. | 601.024 | J&J Kolmar Talc Delivery Letter 1/27/1970 |
| 1216. | 601.025 | Kolmar Labs J&J Formulation Spec Sheet 2/15/1967 |
| 1217. | 601.026 | McNeill-George v. Brenntag, et al. J&J Interrogatory Responses Filed 5/13/2019 |
| 1218. | 601.027 | Etheridge v. Brenntag et al. J&J 8/27/2019 Memorandum re: JJCI |
| 1219. | 601.028 | Barden et al. v. Brenntag et al. Transcript 8/19/2019 |
| 1220. | 601.029 | Barden et al. v. Brenntag et al. Transcript 9/3/2019 |
| 1221. | 601.030 | French Affidavit – Dickens 6/20/2018 |
| 1222. | 601.031 | French Affidavit – Smith 9/10/2018 |
| 1223. | 601.032 | French Affidavit – English 4/17/2019 |
| 1224. | 601.033 | French Affidavit – Holleman 4/17/2019 |
| 1225. | 601.035 | LTL Management Interrogatory Responses |
| 1226. | 601.036 | J&J 1979 Form 10-K |
| 1227. | 601.037 | J&J 1978 Form 10-K |

| Designation No. | Trial Exhibit No. | Description |
|---|---|---|
| 1228. | 601.040 | JJBPC Shareholder Meeting and APA re: Omni Transfer 7/21/1981 |
| 1229. | 601.041 | JJBPC and J&J Dental APA 1/3/1988 |
| 1230. | 601.042 | J&J 1978 Annual Report |
| 1231. | 601.043 | Personal Products Co. Memo re: Shower to Shower 9/21/1978 |
| 1232. | 601.044 | J&J 1979 Annual Report |
| 1233. | 601.045 | J&J 1980 Annual Report |
| 1234. | 601.046 | J&J 1981 Form 10-K |
| 1235. | 601.047 | Personal Products Co. Shower to Shower Spec Sheet 1/3/1978 |
| 1236. | 601.048 | Personal Products Co. Shower to Shower clinical Test 7/29/1981 |
| 1237. | 601.049 | J&J Executive Committee Actions 7/18/1986–9/11/1986 |
| 1238. | 601.050 | J&J & Cyprus Mines Agreement 1/6/1989 |
| 1239. | 601.051 | Kevin Neat Deposition Transcript 8/6/2021 |
| 1240. | 601.052 | Herford v. AT&T Corp. et al. J&J Interrogatory Responses Filed 5/10/2017 |
| 1241. | 601.053 | Kerkhof et al. v. Brenntag et al. J&J Interrogatory Responses |
| 1242. | 601.054 | Von Salzen v. Am. Inter. Indus. et al. J&J Interrogatory Responses Filed 4/2/2018 |
| 1243. | 601.055 | Lopez v. Brenntag et al. J&J Interrogatory Responses Filed 9/20/2018 |
| 1244. | 601.056 | North River & Lloyd's Insurance Letter re: Talc Claims 5/31/2018 |
| 1245. | 601.064 | Westport Insurance Letter 8/6/2020 |
| 1246. | 601.065 | Travelers Insurance Letter 4/22/2021 |
| 1247. | 601.066 | Travelers Insurance Letter 9/19/2020 |
| 1248. | 601.067 | Travelers Insurance Letter 10/8/2020 |
| 1249. | 601.068 | Travelers Insurance Letter 10/2/2020 |
| 1250. | 601.069 | Travelers Insurance Letter 9/21/2020 |
| 1251. | 601.070 | Travelers Insurance Letter 9/3/2020 |
| 1252. | 601.071 | Travelers Insurance Letter 8/27/2020 |
| 1253. | 601.072 | Travelers Insurance Letter 8/24/2020 |
| 1254. | 601.073 | Travelers Insurance Letter 8/12/2020 |
| 1255. | 601.074 | Travelers Insurance Letter 8/4/2020 |
| 1256. | 601.075 | Travelers Insurance Letter 7/29/2020 |
| 1257. | 601.076 | Travelers Insurance Letter 9/4/2019 |
| 1258. | 601.077 | Travelers Insurance Letter 5/10/2019 |

| Designation No. | Trial Exhibit No. | Description |
|---|---|---|
| 1259. | 601.078 | Travelers Insurance Letter 4/8/2019 |
| 1260. | 601.079 | Travelers Insurance Letter 3/22/2019 |
| 1261. | 601.080 | Travelers Insurance Letter 3/1/2019 |
| 1262. | 601.081 | Travelers Insurance Letter 1/7/2019 |
| 1263. | 601.082 | Travelers Insurance Letter 4/2/2018 |
| 1264. | 601.083 | Safety National Insurance Letter 8/10/2020 |
| 1265. | 601.084 | Multiple Insurance Policies Letter 10/18/2021 |
| 1266. | 601.085 | Multiple Insurance Policies Letter 9/21/2021 |
| 1267. | 601.086 | Multiple Insurance Policies Letter 8/3/2021 |
| 1268. | 601.087 | Multiple Insurance Policies Letter 6/22/2021 |
| 1269. | 601.088 | Multiple Insurance Policies Letter 5/25/2021 |
| 1270. | 601.089 | Multiple Insurance Policies Letter 4/20/2021 |
| 1271. | 601.090 | Multiple Insurance Policies Letter 3/22/2021 |
| 1272. | 601.091 | Multiple Insurance Policies Letter 2/22/2021 |
| 1273. | 601.092 | Multiple Insurance Policies Letter 10/19/2020 |
| 1274. | 601.093 | Multiple Insurance Policies Letter 9/22/2020 |
| 1275. | 601.094 | Multiple Insurance Policies Letter 8/19/2020 |
| 1276. | 601.095 | Multiple Insurance Policies Letter 7/15/2020 |
| 1277. | 601.096 | Multiple Insurance Policies Letter 6/22/2020 |
| 1278. | 601.097 | Multiple Insurance Policies Letter 4/1/2020 |
| 1279. | 601.098 | Multiple Insurance Policies Letter 8/28/2019 |
| 1280. | 601.099 | Multiple Insurance Policies Letter 8/28/2019 |
| 1281. | 601.100 | Multiple Insurance Policies Letter 6/20/2019 |
| 1282. | 601.101 | Multiple Insurance Policies Letter 3/20/2019 |
| 1283. | 601.102 | Multiple Insurance Policies Letter 1/10/2019 |
| 1284. | 601.125 | Fox Verdict Sheet |
| 1285. | 601.126 | Ristesund Verdict Sheet |
| 1286. | 601.127 | Slemp Verdict Sheet |
| 1287. | 601.128 | Ingham, et al. v. Johnson & Johnson, Decision by Missouri Court of Appeals, June 23, 2020 |

| Designation No. | Trial Exhibit No. | Description |
|---|---|---|
| 1288. | 601.129 | J&J's Motion for Entry of Order Modifying Automatic Stay filed in In re Imerys Talc America, Inc., Case No. 19-10289 (LSS), Doc. 1567 (Bankr. Del. March 20, 2020) |
| 1289. | 601.130 | Stipulation regarding value of J&J and JJCI filed in Kleiner v. Johnson & Johnson and Johnson & Johnson Consumer Inc. in the Court of Common Pleas, Philadelphia County on August 11, 2021 |
| 1290. | 601.131 | J&J Form 10-Q, dated July 4, 2021, pgs. 1 and 31 |
| 1291. | 601.132 | J&J Form 8-K, dated October 19, 2021 |
| 1292. | 601.133 | Email dated October 26, 2021 from Susan Sharko to Judge Schneider regarding stay of MDL |
| 1293. | 601.134 | J&J's Reply Brief to PSC's Memorandum of Law regarding Stay of MDL, Doc. 26052, filed on October 26, 2021 |
| 1294. | 601.135 | Email dated October 27, 2021 from Wayne Fang forwarding correspondence from Chief Judge Wolfson |
| 1295. | 601.136 | J&J's Omnibus Reply in Support of J&J's Motion for Entry of Order Modifying Automatic Stay filed in In re Imerys Talc America, Inc., Case No. 19-10289 (LSS), Doc. 1769 (Bankr. Del. May 28, 2020) |
| 1296. | 601.137 | Email dated December 5, 2020 from Lorena Telofski, FW: Talc – Not For Further Distribution |
| 1297. | 601.138 | Debtor's Answers and Objections to Plaintiffs' Steering Committee First Set of Interrogatories, Executed October 28, 2021 |
| 1298. | 601.139 | Plaintiffs' Second Amended Master Long Form Complaint and Jury Demand, MDL No. 16-2738 (FLW) (LHG), Doc. 16132-2, Filed December 22, 2020 |
| 1299. | 601.140 | Indemnification and Defense Agreement (Publix), Dated December 22, 2016 (LTL 0019834) |
| 1300. | 601.141 | Letter Dated April 10, 2017, re: Walgreen Co. defense and indemnity, sent to Richard Gering from Deborah Moeller (LTL 0020917) |
| 1301. | 601.142 | Letter Dated April 10, 2017, re: Walgreen Co. defense and indemnity, sent to Richard Gering from Deborah Moeller (LTL 0020766) |
| 1302. | 601.143 | JJCI and J&J October 2021 Supplemental Responses to Plaintiffs' First Set of Interrogatories, MDL No. 16-2738 (FLW) (LHG) |
| 1303. | 601.144 | J&J 1977 Annual Report |
| 1304. | 601.145 | J&J 1981 Annual Report |
| 1305. | 601.146 | J&J 1982 Annual Report |
| 1306. | 601.147 | J&J 1983 Annual Report |
| 1307. | 601.148 | J&J 1984 Annual Report |
| 1308. | 601.149 | J&J 1985 Annual Report |

| Designation No. | Trial Exhibit No. | Description |
|---|---|---|
| 1309. | 601.150 | J&J 1986 Annual Report |
| 1310. | 601.151 | Photos: Johnson's Baby Powder (tin container) |
| 1311. | 601.152 | Photo: 1985 Bottle, Trial Bottles |
| 1312. | 601.153 | Photo: Johnson & Johnson Foot and Body Powder (back of bottle) |
| 1313. | 601.154 | Photos: Shower to Shower |
| 1314. | 601.155 | Moure-Cabrera Transcript of Jury Instructions |
| 1315. | 601.156 | Moure-Cabrera Verdict Sheet |
| 1316. | 601.157 | PSC's Second Amended Notice of 30(b)(6) Deposition of Johnson and Johnson (Tina French Deposition Exhibit 1) |
| 1317. | 601.158 | Tina French, Deposition Transcript Designation, August 15, 2018 |
| 1318. | 601.159 | John Hopkins, Barden v. Brenntag et al, Trial Transcript Designation, July 22, 2019 |
| 1319. | 601.160 | Joanne Waldstreicher, M.D., Deposition Transcript Designation, September 14, 2018 |
| 1320. | 601.161 | Plaintiffs' First Amended Master Long Form Complaint and Jury Demand, MDL No. 16-2738 (FLW) (LHG), Doc. 132, Filed March 16, 2017 |
| 1321. | 601.162 | J&J Medical Safety Council - JJMSC Charter - 8/9/2013 |
| 1322. | 601.163 | J&J Medical Safety Council - JJMSC Charter - 6/13/2014 |
| 1323. | 601.164 | J&J Medical Safety Council - JJMSC Charter - 9/15/2015 |
| 1324. | 601.165 | Consumer Medical Safety Council (MSC) Operational Charter - 6/26/2017 |
| 1325. | 601.166 | Consumer Medical Safety Council (MSC) Operational Charter - 6/28/2018 |
| 1326. | 601.167 | Consumer Medical Safety Council (MSC) Operational Charter - 3/6/2019 |
| 1327. | 601.168 | What you need to know about the new JJ Medical Safety Standard |
| 1328. | 601.169 | J&J Medical Safety & Innovation: Commitment to a Patient & Consumer - Centered Approach |
| 1329. | 601.170 | Project Fortis 2016 September |
| 1330. | 601.171 | Office of Consumer Medical Safety (OCMS) |
| 1331. | 601.172 | Declaration of Melanie L. Cyganowski, October 29, 2021 |
| 1332. | 601.173 | 2018 Draft Screening Assessment on Talc - Health Canada |
| 1333. | 601.174 | 2021 Final Screening Assessment on Talc - Health Canada |
| 1334. | 601.201 | Schmitz Jury Verdict Sheets |
| 1335. | 601.202 | Leavitt Jury Verdict Sheets |
| 1336. | 601.203 | Prudencio Jury Verdict Sheets |

| Designation No. | Trial Exhibit No. | Description |
|---|---|---|
| 1337. | 601.204 | LTL Management - Witness Disclosure Letter 10/27/2021 |
| 1338. | 601.205 | LTL Management - Schirger-Ward Deposition Transcript 10/31/2021 |
| 1339. | 601.206 | LTL Management - Lisman Deposition Transcript 10/30/2021 |
| 1340. | 602.001-602.016 | Exhibits to Debtor's Memorandum of Law (Dkt. 128) |
| 1341. | 602.001 | J&J's 1981 Annual Report |
| 1342. | 602.002 | Excerpts from Dr. Joanne Waldstreicher's sworn deposition testimony in (i) Ingham v. Johnson & Johnson, No. 1522-CC10417, on April 19, 2018, in the Circuit Court of the City of St. Louis in the State of Missouri, and (ii) Leavitt v. Johnson & Johnson, No. RG-17-882401, on September 14, 2018, in the Superior Court of California, County of Alameda |
| 1343. | 602.003 | Excerpts from Dr. Susan Nicholson's sworn deposition testimony in Prudencio v. Johnson & Johnson, No. RG20061303, on June 4, 2021 in the Superior Court of California, County of Alameda |
| 1344. | 602.004 | September 17, 1965 document entitled Amendment to the Articles of Incorporation of Docrom, Inc. |
| 1345. | 602.005 | July 30, 1965 Plan and Agreement of Reorganization between J&J and Eastern Magnesia Talc Co., Inc. |
| 1346. | 602.006 | October 2, 1967 Amendment of the Articles of Association of the Eastern Magnesia Talc Co., Inc. |
| 1347. | 602.007 | October 29, 1983 deposition transcript of Roger Miller in Westfall v. Whitaker, Clark, & Daniels et al., CA79-0269 (D.R.I. 1982) |
| 1348. | 602.008 | April 9, 1965 letter to the shareholders reflecting Emil Esckilsen as President |
| 1349. | 602.009 | April 5, 1967 State of Vermont Annual Report of Eastern Magnesia Talc Co., Inc., which lists Emil Esckilsen as President |
| 1350. | 602.010 | November 28, 1967 Windsor Minerals Inc. Board Minutes |
| 1351. | 602.011 | January 14, 1975 letter regarding a January 1, 1975 Windsor Minerals ore/asbestos study |
| 1352. | 602.012 | December 8, 1978 memo regarding Asbestiform Mineral Analysis and the Sampling Procedure for Hammondsville Cosmetic Ore |
| 1353. | 602.013 | June 26, 1979 talc specification from J&J subsidiaries |
| 1354. | 602.014 | January 6, 1989 Stock Purchase Agreement between J&J and Cyprus Mines Corp. |
| 1355. | 602.015 | 1989 Supply Agreement between Windsor and J&J Baby Products |
| 1356. | 602.016 | Accounting records from the Personal Product Company for the year ended December 31, 1978 |
| 1357. | 603.001-603.025 | Exhibits to TCC Objection (AP Dkt. 142) |

| Designation No. | Trial Exhibit No. | Description |
|---|---|---|
| 1358. | 603.001 | Transcript of deposition of John K. Kim taken on October 31, 2021 in this Adversary Proceeding (pages 245:11 to 248:5 redacted pursuant to parties' confidentiality agreement) |
| 1359. | 603.002 | Brochure titled "What you want to know about JOHNSON'S Baby Powder," copyright Johnson & Johnson, 1976 |
| 1360. | 603.003 | Document titled "Johnson & Johnson Baby Powder Questions and Answers" marked Confidential, December 1985 |
| 1361. | 603.004 | Johnson & Johnson memorandum dated September 30, 1970, subject: Talc Activities Here and at Colorado School of Mines to Dr. T. H. Shelley, signed by W. Ashton |
| 1362. | 603.005 | Transcript of deposition of Danielle Devine taken on January 19, 2021 in Pulido v. Johnson and Johnson |
| 1363. | 603.006 | Transcript of deposition of Christopher Picariello taken on January 11, 2019 in McElroy v. Johnson & Johnson |
| 1364. | 603.007 | (a) a chain of emails from Jay Bhimani, dated November 12 and 16, 2021, attaching Order Granting Debtor's Request for Preliminary Injunctive Relief filed in this Adversary Proceeding [Dkt. No. 102], and (b) a Notice Bankruptcy Filing and Stay of Proceedings, in Reyes v. Johnson and Johnson |
| 1365. | 603.008 | Transcript of proceedings held on October 6, 2021 in Johnson v. Johnson and Johnson in the Superior Court for the State of California, County of Los Angeles, Case No. JCCP 4674/20STCV17335 |
| 1366. | 603.009 | Transcript of proceedings held on October 12, 2021 in Johnson v. Johnson and Johnson in the Superior Court for the State of California, County of Los Angeles, Case No. JCCP 4674/20STCV17335 |
| 1367. | 603.010 | Entry of Judgment dated October 15, 2021 in Johnson v. Johnson and Johnson in the Superior Court for the State of California, County of Los Angeles, Case No. JCCP 4674/20STCV17335 |
| 1368. | 603.011 | Approval Request - Memorandum of Approval dated October 11, 2021, subject: Approval Request for the Restructuring of Johnson & Johnson Consumer Inc. |
| 1369. | 603.012 | Transcript of Hearing of Preliminary Injunction on November 4, 2021 in this Adversary Proceeding |
| 1370. | 603.013 | Transcript of PI Hearing on November 5, 2021 in this Adversary Proceeding |
| 1371. | 603.014 | Transfer Order [MDL Dkt. No. 1] dated October 4, 2016 filed in In re: Johnson & Johnson Talcum Powder Products Marketing, Sales Practices and Products Liability Litigation, 3:16-md-02738-FLW- LHG |
| 1372. | 603.015 | Transcript of status conference held on July 21, 2021 in MDL, United States District Court, District of New Jersey [MDL Dkt. No. 24441] |
| 1373. | 603.016 | Brief for Defendants-Appellants [NYSCEF Doc. No. 50] dated August 6, 2021 in Olson v. Brenntag N. Am. Inc. |

| Designation No. | Trial Exhibit No. | Description |
|---|---|---|
| 1374. | 603.017 | Memorandum of Law in Support of J&J's and Johnson & Johnson Consumer Inc.'s Motion to Fix Venue for Claims Related to Imery's Bankruptcy filed on April 18, 2019 in In re Imerys Talc America, Inc., et al., Civ. Action No. 19-mc-00103 (MN) (D. Del. 2019) [Imerys Civ. Action Dkt. No. 2] |
| 1375. | 603.018 | Reply Memorandum of Law in Further Support of J&J's and JJCI's Motion to Fix Venue for Claims Related to Imery's Bankruptcy [Imerys Civ. Action Dkt. No. 81] filed on May 28, 2019 |
| 1376. | 603.019 | Memorandum of Law in Support of the Official Committee of Tort Claimants' and the Future Claimants' Representative's Motion for Temporary Restraining Order and Preliminary Injunction filed on July 28, 2021 in In re Imerys, Adv. Pro. No. 21-51006 [Imerys Adv. Pro. Dkt. No. 5] |
| 1377. | 603.020 | Declaration of Mark A. Fink in Support of Motion for Temporary Restraining Order and Preliminary Injunction filed on July 28, 2021 [Imerys Adv. Pro. Dkt. No. 6] |
| 1378. | 603.021 | Transcript of Hearing dated July 23, 2021 in Reyes v. Johnson & Johnson, et al. |
| 1379. | 603.022 | Second Amended Complaint filed June 22, 2020 in Atlanta International Insurance v. Johnson & Johnson, MID-L-003563-19 (N.J. Super.) |
| 1380. | 603.023 | Notice of Filing filed on September 21, 2021 [MDL Dkt. No. 25298] |
| 1381. | 603.024 | Transcript of First Day Hearing held on October 20, 2021 in main bankruptcy case In re LTL Management LLC |
| 1382. | 603.025 | Transcript of proceedings held on November 10, 2021 in this Adversary Proceeding. |
| 1383. | 604.001-604.021 | Exhibits to Debtor's Reply (AP Dkt. 146) |
| 1384. | 604.001 | Personal Products Co. Product Specification for Shower to Shower Deodorant Body Powder, dated April 11, 1980 |
| 1385. | 604.002 | Personal Products Co. Request for Clinical Test of Shower to Shower, dated July 29, 1981 |
| 1386. | 604.003 | Johnson & Johnson Major Executive Committee Actions, dated 1986 |
| 1387. | 604.004 | Johnson & Johnson and Johnson & Johnson Consumer Inc.'s verified Responses to Plaintiff's Supplemental Interrogatories and Document Requests in Harpster v. Brenntag N. Am. et al., No. MID-L-08173-19 (N.J. Super. Ct.), dated April 18, 2020 |
| 1388. | 604.005 | Excerpts from Dr. John Hopkins' sworn trial testimony on July 30, 2019 in Hayes v. Colgate-Palmolive Co., No. 16-CI-03503, in the Jefferson Circuit Court of Kentucky |
| 1389. | 604.006 | Excerpts from Dr. Hopkins' sworn deposition testimony on October 1, 2019 in O'Hagan v. Johnson & Johnson in the Superior Court of California, County of Alameda |

| Designation No. | Trial Exhibit No. | Description |
|---|---|---|
| 1390. | 604.007 | Excerpts from Dr. Hopkins' sworn deposition testimony on September 27, 2018 in Leavitt v. Johnson & Johnson in the Superior Court of California, County of Alameda |
| 1391. | 604.008 | Excerpts from Dr. Susan Nicholson's sworn deposition testimony on September 22, 2020 in Monroe v. Johnson & Johnson, No. 2018RCSC01222, in the State Court of Richmond County, State of Georgia |
| 1392. | 604.009 | Excerpts from Dr. Edwin Kuffner's sworn deposition testimony on October 30, 2021 in this proceeding |
| 1393. | 604.010 | Minutes of the Annual Meeting of Directors of Windsor Minerals, Inc., dated April 25, 1979 |
| 1394. | 604.011 | Minutes of the Annual Meeting of Directors of Windsor Minerals, Inc., dated October 8, 1979 |
| 1395. | 604.012 | Letter from U.S. Dept. of Labor, Mine, Safety & Health Admin., to Windsor Minerals, Inc., dated September 21, 1983 |
| 1396. | 604.013 | Letter from U.S. Dept. of Labor, Mine, Safety & Health Admin., to Windsor Minerals, Inc., dated September 12, 1985 |
| 1397. | 604.014 | Letter from M. Palenik, Walter McCrone Assocs., Inc., to R. Miller, Windsor Minerals, Inc., dated June 4, 1984 |
| 1398. | 604.015 | Letter from I. Stewart, McCrone Associates, Inc., to D. Benninger, Armstrong World Indus., Inc., dated May 21, 1987 |
| 1399. | 604.016 | Windsor Minerals, Inc. Memorandum on 1982 Operational Strategy Plan for Hammondsville Mine, dated January 5, 1982 |
| 1400. | 604.017 | Johnson & Johnson Baby Products Co. Memorandum on Support to Baby Products Company Departments, dated October 31, 1980 |
| 1401. | 604.018 | Memorandum from James Utaski, Pres., Johnson & Johnson Baby Products Co., dated March 12, 1982 |
| 1402. | 604.019 | Johnson & Johnson Baby Products Co. Memorandum on Recommendation to Windsor Minerals for Improving the Prevention of Microbial Contamination, dated September 3, 1985 |
| 1403. | 604.020 | Johnson & Johnson Baby Products Co. Memorandum on Audit of Windsor Minerals, dated May 28, 1987 |
| 1404. | 604.021 | Unpublished opinion in Echevarria v. Johnson & Johnson et al., No. B286283, in the Court of Appeal of the State of California, Second Appellate District, dated July 9, 2019 |
| 1405. | 605.001-605.003 | Exhibits to TCC Sur-Reply (AP Dkt. 166) |
| 1406. | 605.001 | Letter from R.J. Mortimer on behalf of Johnson & Johnson to Dr. D.R. Petterson regarding "Johns-Manville Talc Prospect," dated May 29, 1973 |

| Designation No. | Trial Exhibit No. | Description |
|---|---|---|
| 1407. | 605.002 | Excerpt of a document titled North American Asset Purchase Agreement among Johnson & Johnson Consumer Companies, Inc. and Valeant Pharmaceuticals International, Inc., dated September 9, 2012 |
| 1408. | 605.003 | Umbrella liability insurance policy numbered JU 0802 for the policy period of January 1, 1980 through January 1, 1983 issued by The North River Insurance Company to Johnson & Johnson, dated May 22, 1980 |
| 1409. | 606.001 | Kuffner Deposition Transcript |
| 1410. | 606.002 | Mullin Deposition Transcript |
| | | **JOHNSON & JOHNSON SEC FILINGS** |
| 1411. | 607 | Johnson & Johnson Form 10-K- Annual Report for FY 2017 |
| 1412. | 608 | Johnson & Johnson Form 10-K- Annual Report for FY 2018 |
| 1413. | 609 | Johnson & Johnson Form 10-K- Annual Report for FY 2019 |
| 1414. | 610 | Johnson & Johnson Form 10-K- Annual Report for FY 2020 |
| 1415. | 611 | Johnson & Johnson Form 10-Q - Quarterly Report for Q1 2017 |
| 1416. | 612 | Johnson & Johnson Form 10-Q - Quarterly Report for Q2 2017 |
| 1417. | 613 | Johnson & Johnson Form 10-Q - Quarterly Report for Q3 2017 |
| 1418. | 614 | Johnson & Johnson Form 10-Q - Quarterly Report for Q1 2018 |
| 1419. | 615 | Johnson & Johnson Form 10-Q - Quarterly Report for Q2 2018 |
| 1420. | 616 | Johnson & Johnson Form 10-Q - Quarterly Report for Q3 2018 |
| 1421. | 617 | Johnson & Johnson Form 10-Q - Quarterly Report for Q1 2019 |
| 1422. | 618 | Johnson & Johnson Form 10-Q - Quarterly Report for Q2 2019 |
| 1423. | 619 | Johnson & Johnson Form 10-Q - Quarterly Report for Q3 2019 |
| 1424. | 620 | Johnson & Johnson Form 10-Q - Quarterly Report for Q1 2020 |
| 1425. | 621 | Johnson & Johnson Form 10-Q - Quarterly Report for Q2 2020 |
| 1426. | 622 | Johnson & Johnson Form 10-Q - Quarterly Report for Q3 2020 |
| 1427. | 623 | Johnson & Johnson Form 10-Q - Quarterly Report for Q1 2021 |
| 1428. | 624 | Q1 2017 Johnson & Johnson Earnings Presentation 4/18/2017 |
| 1429. | 625 | Q2 2017 Johnson & Johnson Earnings Presentation 7/18/2017 |
| 1430. | 626 | Q3 2017 Johnson & Johnson Earnings Presentation 10/17/2017 |
| 1431. | 627 | Full Year 2017 Results Johnson & Johnson Presentation 1/23/2018 |
| 1432. | 628 | Q1 2018 Johnson & Johnson Earnings Presentation 4/17/2018 |
| 1433. | 629 | Q2 2018 Johnson & Johnson Earnings Presentation 7/17/2018 |
| 1434. | 630 | Q3 2018 Johnson & Johnson Earnings Presentation 10/16/2018 |

| Designation No. | Trial Exhibit No. | Description |
|---|---|---|
| 1435. | 631 | Full Year 2018 Results Johnson & Johnson Presentation 1/22/2019 |
| 1436. | 632 | Q1 2019 Johnson & Johnson Earnings Presentation 4/16/2019 |
| 1437. | 633 | Q2 2019 Johnson & Johnson Earnings Presentation 7/16/2019 |
| 1438. | 634 | Q3 2019 Johnson & Johnson Earnings Presentation 10/15/2019 |
| 1439. | 635 | Full Year 2019 Results Johnson & Johnson Presentation 1/22/2020 |
| 1440. | 636 | Q1 2020 Johnson & Johnson Earnings Presentation 1/14/2020 |
| 1441. | 637 | Q2 2020 Johnson & Johnson Earnings Presentation 7/16/2020 |
| 1442. | 638 | Q3 2020 Johnson & Johnson Earnings Presentation 10/13/2020 |
| 1443. | 639 | Full Year 2020 Results Johnson & Johnson Presentation 1/26/2021 |
| 1444. | 640 | Q1 2021 Johnson & Johnson Earnings Presentation 4/20/2021 |
| 1445. | 641 | Q2 2021 Johnson & Johnson Earnings Presentation 7/21/2021 |
| 1446. | 642 | Q3 2021 Johnson & Johnson Earnings Presentation 10/19/2021 |
| 1447. | 643 | Full Year 2021 Results Johnson & Johnson Presentation 1/25/2022 |
| 1448. | 644 | Johnson & Johnson NYSE: JNJ FQ4 2016 Earnings Call Transcripts |
| 1449. | 645 | Johnson & Johnson NYSE: JNJ FQ1 2017 Earnings Call Transcripts |
| 1450. | 646 | Johnson & Johnson NYSE: JNJ FQ2 2017 Earnings Call Transcripts |
| 1451. | 647 | Johnson & Johnson NYSE: JNJ FQ3 2017 Earnings Call Transcripts |
| 1452. | 648 | Johnson & Johnson NYSE: JNJ FQ4 2017 Earnings Call Transcripts |
| 1453. | 649 | Johnson & Johnson NYSE: JNJ FQ1 2018 Earnings Call Transcripts |
| 1454. | 650 | Johnson & Johnson NYSE: JNJ FQ2 2018 Earnings Call Transcripts |
| 1455. | 651 | Johnson & Johnson NYSE: JNJ FQ3 2018 Earnings Call Transcripts |
| 1456. | 652 | Johnson & Johnson NYSE: JNJ FQ4 2018 Earnings Call Transcripts |
| 1457. | 653 | Johnson & Johnson NYSE: JNJ FQ1 2019 Earnings Call Transcripts |
| 1458. | 654 | Johnson & Johnson NYSE: JNJ FQ2 2019 Earnings Call Transcripts |
| 1459. | 655 | Johnson & Johnson NYSE: JNJ FQ3 2019 Earnings Call Transcripts |
| 1460. | 656 | Johnson & Johnson NYSE: JNJ FQ4 2019 Earnings Call Transcripts |
| 1461. | 657 | Johnson & Johnson NYSE: JNJ FQ1 2020 Earnings Call Transcripts |
| 1462. | 658 | Johnson & Johnson NYSE: JNJ FQ2 2020 Earnings Call Transcripts |
| 1463. | 659 | Johnson & Johnson NYSE: JNJ FQ3 2020 Earnings Call Transcripts |
| 1464. | 660 | Johnson & Johnson NYSE: JNJ FQ4 2020 Earnings Call Transcripts |
| 1465. | 661 | Johnson & Johnson NYSE: JNJ FQ1 2021 Earnings Call Transcripts |

| Designation No. | Trial Exhibit No. | Description |
|---|---|---|
| 1466. | 662 | Johnson & Johnson NYSE: JNJ FQ2 2021 Earnings Call Transcripts |
| 1467. | 663 | Johnson & Johnson NYSE: JNJ FQ3 2021 Earnings Call Transcripts |
| **SPGI DOCUMENTS** | | |
| 1468. | 704 | 7/19/2021 Meeting Invite re JNJ/S&P Ratings - discuss media reports about cordoning off talc liabilities |
| 1469. | 705 | 10/18/2021 Email re JNJ - LTL Bankruptcy |
| 1470. | 706 | 8/26/2021 Meeting Invite re JNJ - Internal Conversation - Litigation & cordoning off of Talc liabilities |
| 1471. | 707 | 8/26/2021 Email attaching "Talc: the next wave of asbestos litigation?" |
| 1472. | 708 | 11/12/2019 re request for talc cases and Talc Trial Results |
| 1473. | 709 | 10/13/2021 Email re Quick Update |
| 1474. | 710 | 7/19/2021 Email re S&P Ratings |
| 1475. | 711 | 6/2/2021 Email re S&P |
| 1476. | 712 | 10/13/2021 Meeting Invite re Update Call with JNJ/S&P |
| 1477. | 713 | 10/14/2021 Email re JNJ Discussion |
| 1478. | 714 | 10/14/2021 Meeting Invite re Update Call with JNJ/S&P |
| 1479. | 715 | 10/14/2021 Meeting Invite re Talc Discussion |
| 1480. | 716 | 10/28/2021 Email re Courtesy Copy of ESG Credit Indicator Report Card Paragraph |
| 1481. | 717 | 10/27/2020 S&P Global Ratings Periodic Review of Johnson & Johnson |
| 1482. | 718 | 6/2/2021 Email re S&P Ratings |
| 1483. | 719 | 10/14/2021 JNJ Internal Notes re filing bankruptcy for subsidiary with all talc liabilities |
| 1484. | 720 | 8/27/2021 JNJ Internal Conversation re documenting situational adjustment for litigation adjustment |
| 1485. | 721 | 1/7/2022 S&P Global Ratings Periodic Review of Johnson & Johnson |
| 1486. | 722 | 10/13/2020 JNJ Internal Conversation |
| 1487. | 723 | 10/14/2021 Discussion on JNJ |
| 1488. | 724 | Johnson & Johnson - Committee 11-2021 |
| 1489. | 725 | 11/4/2021 S&P Global Ratings Committee Package re Johnson & Johnson |
| 1490. | 726 | Johnson & Johnson 'AAA' Ratings Affirmed On Divestiture Announcement; Outlook Remains Negative |
| 1491. | 727 | 8/27/2021 Email re JNJ - Internal conversation on Litigation |

| Designation No. | Trial Exhibit No. | Description |
|---|---|---|
| 1492. | 728 | Excel Spreadsheet re S&P Global Ratings for Johnson & Johnson- |
| 1493. | 729 | 10/14/2021 Meeting Invite re Discussion: JNJ |
| 1494. | 730 | Email Re: JNJ Defense Cost |
| 1495. | 731 | Email Re: JNJ Litigation Liability |
| 1496. | 732 | Email Re: J&J Must Pay $2.1B Talc Award as Top Court Rejects Appeal |
| 1497. | 733 | Email Re: JNJ – updated arrow metrics improved (with Q2-2020 rolling off) |
| 1498. | 734 | J&J – Internal Conversation (8.27.2021) |
| 1499. | 735 | S&P Global Rating Bulletin: J&J Settlement Plan Is a Positive Development for Credit Quality |
| 1500. | 736 | Email Re: legal details |
| 1501. | 737 | J&J MM 11-12-20 |
| 1502. | 738 | Email Re: S&P Ratings – request for an update on legal reserves & settlement expectations |
| 1503. | 739 | Email Re: S&P Ratings – Request for more context around reports of lawyers indicating possibility of putting talc liabilities into bankruptcy |
| 1504. | 740 | Meeting Acceptance re: JNJ/S&P Ratings – discuss media reports about cordoning off talc liabilities |
| 1505. | 741 | Email Re: SPG Confidential – JNJ Bulletin |
| 1506. | 742 | Email Re: JNJ – LTL Bankruptcy |
| 1507. | 743 | Email Re: JNJ – LTL Bankruptcy |
| 1508. | 744 | Meeting Acceptance re: Update Call with JNJ/S&P |
| 1509. | 745 | Email Re: JNJ – LTL Bankruptcy |
| 1510. | 746 | David Kaplan Notes re: Johnson & Johnson (7.19.21) |
| 1511. | 747 | David Kaplan Notes re: Johnson & Johnson (11.1.21) |
| **DEBTOR'S EXHIBTS** | | |
| 1512. | 1.01 | Cert. of Incorporation |
| 1513. | 1.02 | By-Laws |
| 1514. | 1.03 | Subscription Agreement |
| 1515. | 1.04 | Stock Power |
| 1516. | 1.05 | Company Resolutions |
| 1517. | 1.06 | Company Resolutions |
| 1518. | 1.07 | Letter of Resignation |
| 1519. | 1.08 | Company Resolutions |

| Designation No. | Trial Exhibit No. | Description |
|---|---|---|
| 1520. | 1.09 | Cert. of Filing |
| 1521. | 1.10 | LLC Agreement |
| 1522. | 1.11 | Agreement and Plan of Merger |
| 1523. | 1.12 | Filing Certification |
| 1524. | 1.13 | Cert. of Merger |
| 1525. | 1.14 | Company Resolutions |
| 1526. | 1.15 | Company Resolutions |
| 1527. | 1.16 | Company Resolutions |
| 1528. | 1.17 | Company Resolutions |
| 1529. | 1.18 | Company Resolutions |
| 1530. | 1.19 | Company Resolutions |
| 1531. | 1.20 | Funding Agreement |
| 1532. | 1.21 | Commitment and Loan Agreement |
| 1533. | 1.22 | Company Resolutions |
| 1534. | 1.23 | Company Resolutions |
| 1535. | 1.24 | Plan of Divisional Merger |
| 1536. | 1.25 | Schedules |
| 1537. | 1.26 | Cert. of Merger |
| 1538. | 1.27 | Cert. of Formation |
| 1539. | 1.28 | LLC Agreement |
| 1540. | 1.29 | Cert. of Formation |
| 1541. | 1.30 | LLC Agreement |
| 1542. | 1.31 | Divisional Merger Support Agreement |
| 1543. | 1.32 | Services Agreement |
| 1544. | 1.33 | Secondment Agreement |
| 1545. | 1.34 | Company Resolutions |
| 1546. | 1.35 | Company Resolutions |
| 1547. | 1.36 | Company Resolutions |
| 1548. | 1.37 | Chenango One LLC – Unanimous Written Consent In Lieu of a Meeting of the BoD |
| 1549. | 1.38 | Company Resolutions |
| 1550. | 1.39 | Company Resolutions |

| Designation No. | Trial Exhibit No. | Description |
|---|---|---|
| 1551. | 1.40 | Company Resolutions |
| 1552. | 1.41 | Agreement and Plan of Merger |
| 1553. | 1.42 | Cert. of Merger w/ Name Change |
| 1554. | 1.43 | Cert. of Merger |
| 1555. | 1.44 | Company Resolutions |
| 1556. | 1.45 | Company Resolutions |
| 1557. | 1.46 | Company Resolutions |
| 1558. | 1.47 | Company Resolutions |
| 1559. | 1.48 | Plan of Conversion of Chenango One LLC to LTL Management LLC |
| 1560. | 1.49 | Cert. of Conversion |
| 1561. | 1.50 | Art. of Organization |
| 1562. | 1.51 | Operating Agreement |
| 1563. | 1.52 | Funding Agreement |
| 1564. | 1.53 | Divisional Merger Support Agreement |
| 1565. | 1.54 | Services Agreement |
| 1566. | 1.55 | Services Agreement |
| 1567. | 1.56 | Secondment Agreement |
| 1568. | 1.57 | Commitment and Loan Agreement |
| 1569. | 1.58 | Company |
| 1570. | 1.59 | Company |
| 1571. | 1.60 | Company |
| 1572. | 1.61 | LTL Management LLC – Unanimous Written Consent In Lieu of a Meeting of the BoD |
| 1573. | 1.62 | Company Resolutions |
| 1574. | 1.63 | Company Resolutions |
| 1575. | 1.64 | Art. of Organization |
| 1576. | 1.65 | Operating Agreement |
| 1577. | 1.66 | Purchase Agreement |
| 1578. | 1.67 | Purchase Agreement |
| 1579. | 1.68 | Purchase Agreement |
| 1580. | 1.69 | Purchase Agreement |
| 1581. | 1.70 | Services Agreement |

| Designation No. | Trial Exhibit No. | Description |
|---|---|---|
| 1582. | 1.71 | Services Agreement |
| 1583. | 1.72 | Facility Agreement |
| 1584. | 1.73 | Operating Agreement |
| 1585. | 1.74 | Company Resolutions |
| 1586. | 1.75 | Company Resolutions |
| 1587. | 1.76 | Company Resolutions |
| 1588. | 1.77 | Company Resolutions |
| 1589. | 1.78 | Company Resolutions |
| 1590. | 1.79 | Company Resolutions |
| 1591. | 1.80 | Company Resolutions |
| 1592. | 2 | Expert Report of Gregory K. Bell, Ph.D., offered January 28, 2022 |
| 1593. | 3 | Expert Report of John R. Castellano, offered January 28, 2022 |
| 1594. | 4 | Expert Report of Charles H. Mullin, Ph.D., offered October 29, 2021 |
| 1595. | 5 | Debtor's Responses and Objections to First Set of Interrogatories by the Official Committee of Talc Claimants in Connection with Motion to Dismiss, dated December 31, 2021<br><br>Verification of John K. Kim in Support of Debtor's Answers and Objections to First Set of Interrogatories of Official Committee of Talc Claimants, dated December 31, 2021 |
| 1596. | 6 | Debtor's Responses and Objections to First Set of Interrogatories by Arnold & Itkin LLP in Connection with Motion to Dismiss, dated December 31, 2021<br><br>Verification of John K. Kim in Support of Debtor's Answers and Objections to First Set of Interrogatories of Arnold & Itkin, dated December 31, 2021 |
| 1597. | 7 | Debtor's Amended Responses and Objections to Second Set of Interrogatories by Arnold & Itkin LLP in Connection with Motion to Dismiss, dated January 27, 2022<br><br>Verification of John K. Kim in Support of Debtor's Amended Answers and Objections to Second Set of Interrogatories of Arnold & Itkin, dated January 27, 2022 |
| 1598. | 8 | January 19, 2022 Hearing Transcript |
| 1599. | 10 | Limited Omnibus Objection of the MDL Plaintiffs' Steering Committee to the Debtor's First Day Motions, filed October 19, 2021 |
| 1600. | 12 | October 20, 2021 First Day Hearing Transcript |

| Designation No. | Trial Exhibit No. | Description |
|---|---|---|
| 1601. | 13 | November 4, 2021 Hearing Transcript |
| 1602. | 14 | November 5, 2021 Hearing Transcript |
| 1603. | 15 | Johnson & Johnson Reconciliation of Non-GAAP Financial Measures, Fourth Quarter 2020 |
| 1604. | 16 | Johnson & Johnson Reconciliation of Non-GAAP Financial Measures, Fourth Quarter 2021 |
| 1605. | 18 | Minutes of the October 14, 2021 Meeting of the Board of Managers of LTL Management LLC |
| 1606. | 19 | Exhibit 14 to the deposition of Robert Wuesthoff, taken December 22, 2021 in the matter of *In re LTL Management LLC*, No. 21-30589 (MBK) |
| 1607. | 20 | Exhibit 15 to the deposition of Robert Wuesthoff, taken December 22, 2021 in the matter of *In re LTL Management LLC*, No. 21-30589 (MBK) |
| 1608. | 21 | October 20, 2017 email to numerous individuals including Robert Wuesthoff with the subject line, "California Talc Verdict reversed" |
| 1609. | 22 | Exhibit 17 to the deposition of Robert Wuesthoff, taken December 22, 2021 in the matter of *In re LTL Management LLC*, No. 21-30589 (MBK) |
| 1610. | 23 | Exhibit 20 to the deposition of Robert Wuesthoff, taken December 22, 2021 in the matter of *In re LTL Management LLC*, No. 21-30589 (MBK) |
| 1611. | 24 | *Ingham v. Johnson & Johnson*, 608 S.W.3d 663 (Mo. Ct. App. 2020), *reh'g and/or transfer denied* (July 28, 2020), *transfer denied* (Nov. 3, 2020), *cert. denied*, 141 S. Ct. 2716 (2021) |
| 1612. | 25 | *Johnson & Johnson v. Ingham*, 141 S. Ct. 2716 (2021) |
| 1613. | 26 | Exhibit 62, entitled, "Johnson & Johnson Consumer Inc. Talc 2021 Accounting Entry Sample – Confidential" |
| 1614. | 27 | Item 65 to Exhibit B of the Bell Expert Report, entitled "Johnson & Johnson Consumer Inc. balance sheet ending December 2017 (excluding branch income)" |
| 1615. | 28 | Item 66 to Exhibit B of the Bell Expert Report, entitled, "Johnson & Johnson Consumer Inc. balance sheet ending December 2018 (excluding branch income)" |
| 1616. | 29 | Item 67 to Exhibit B of the Bell Expert Report, entitled, "Johnson & Johnson Consumer Inc. balance sheet ending December 2019 (excluding branch income)" |
| 1617. | 30 | Item 68 to Exhibit B of the Bell Expert Report, entitled, "Johnson & Johnson Consumer Inc. balance sheet ending December 2020 (excluding branch income)" |
| 1618. | 31 | Item 69 to Exhibit B of the Bell Expert Report, entitled, "Johnson & Johnson Consumer Inc. balance sheet ending September 2021 (excluding branch income)" |
| 1619. | 32 | Item 70 to Exhibit B of the Bell Expert Report, entitled, "Johnson & Johnson Consumer Inc. income statement for twelve months ended December 2018 (excluding branch income)" |

| Designation No. | Trial Exhibit No. | Description |
|---|---|---|
| 1620. | 33 | Item 71 to Exhibit B of the Bell Expert Report, entitled, "Johnson & Johnson Consumer Inc. income statement for twelve months ended December 2019 (excluding branch income)" |
| 1621. | 34 | Item 72 to Exhibit B of the Bell Expert Report, entitled, "Johnson & Johnson Consumer Inc. income statement for twelve months ended December 2020 (excluding branch income)" |
| 1622. | 35 | Item 73 to Exhibit B of the Bell Expert Report, entitled, "Johnson & Johnson Consumer Inc. income statement for twelve months ended September 2021 (excluding branch income)" |
| 1623. | 36 | Item 76 to Exhibit B of the Bell Expert Report, entitled, "Johnson & Johnson Form 10-K for the fiscal year ended January 3, 2021" |
| 1624. | 37 | Item 77 to Exhibit B of the Bell Expert Report, entitled, "Johnson & Johnson Form 10-K for the fiscal year ended December 29, 2019" |
| 1625. | 38 | Item 78 to Exhibit B of the Bell Expert Report, entitled, "Johnson & Johnson Form 10-K for the fiscal year ended December 30, 2018" |
| 1626. | 39 | Item 79 to Exhibit B of the Bell Expert Report, entitled, "Johnson & Johnson Form 10-Q for the quarterly period ended October 3, 2021" |
| 1627. | 40 | PowerPoint presentation entitled, "Litigation and Product Liability Update," dated October 13, 2021 with the subheading, "PwC Discussion" |
| 1628. | 41 | Item 118 to Exhibit B of the Bell Expert Report, entitled, "Financial Accounting Standards Board ASC 450-20-25" |
| 1629. | 44 | Item 132 to Exhibit B of the Bell Expert Report, entitled, "'Talcum Powder,' X Ante Mass Tort Intelligence, January 11, 2022") |
| 1630. | 55 | Exhibit 107 to the deposition of Michelle Ryan, taken January 27, 2022 in the matter of *In re LTL Management LLC*, No. 21-30589 (MBK) |
| 1631. | 56 | Project Plato Memorandum of Approval, sent on and dated October 11, 2021 |
| 1632. | 57 | Michelle Ryan's Consent to the Project Plato Memorandum of Approval, emailed October 11, 2021 |
| 1633. | 58 | Valuation of Old JJCI |
| 1634. | 59 | Exhibit 34 to the deposition of Thibaut Mongon, taken January 19, 2022 in the matter of *In re LTL Management LLC*, No. 21-30589 (MBK), entitled, "Johnson & Johnson's (JNJ) Management Presents at Barclays Global Consumer Staples Conference (Transcript)," dated September 10, 2021 |
| 1635. | 60 | Exhibit 39 to the deposition of Thibaut Mongon, taken January 19, 2022 in the matter of *In re LTL Management LLC*, No. 21-30589 (MBK), entitled, "Johnson & Johnson (JNJ) Q3 2021 Results – Earnings Call Transcript," dated October 19, 2021 |
| 1636. | 61 | February 23, 2016 Email from D. Bass to J. Mesquita et al. re: "URGENT: Talc Update" |
| 1637. | 62 | October 28, 2016 Email from T. Mongon to Consumer AP Employees et al. re: "Talc Update" |

| Designation No. | Trial Exhibit No. | Description |
|---|---|---|
| 1638. | 63 | December 4, 2019 Email from K. Wengel to JJCUS Enterprise Supply Chain Leadership Team re: "Bernstein Analyst Report for Investor Visit to Consumer Skillman R&D Site," and attachment |
| 1639. | 64 | Exhibit 31 to the deposition of Thibaut Mongon, taken January 19, 2022 in the matter of *In re LTL Management LLC*, No. 21-30589 (MBK), a January 31, 2020 Email from D. Lorenson to M. Sneed et al. re: "INFORM: Talc News next week" |
| 1640. | 65 | May 7, 2020 Email from K. Widmer to T. Mongon re: "Talc Reco," and attachments |
| 1641. | 67 | Exhibit 26 to the deposition of Thibaut Mongon, taken January 19, 2022 in the matter of *In re LTL Management LLC*, No. 21-30589 (MBK), entitled, "Johnson & Johnson Announces Plans to Accelerate Innovation, Serve Patients and Consumers, and Unlock Value through Intent to Separate Consumer Health Business," dated November 12, 2021 |
| 1642. | 68 | Exhibit 44 to the deposition of Thibaut Mongon, taken January 19, 2022 in the matter of *In re LTL Management LLC*, No. 21-30589 (MBK), an October 11, 2021 Email from C. Andrew to T. Mongon re: "Project Plato Approval Memorandum for Approval Today" |
| 1643. | 69 | Exhibit 9 to the deposition of Thibaut Mongon, taken January 19, 2022 in the matter of *In re LTL Management LLC*, No. 21-30589 (MBK), an October 11, 2021 Approval Request for the Restructuring of Johnson & Johnson Consumer Inc. |
| 1644. | 70 | Exhibit 36 to the deposition of Thibaut Mongon, taken January 19, 2022 in the matter of *In re LTL Management LLC*, No. 21-30589 (MBK), an October 11, 2021 Email from C. Andrew to T. Mongon re: "Project Plato Approval Memorandum for Approval Today" |
| 1645. | 71 | Exhibit 14 to the deposition of Robert Wuesthoff, taken December 22, 2021 in the matter of *In re LTL Management LLC*, No. 21-30589 (MBK), a May 3, 2016 Email from J. Ghaim to T. Glasgow re: "Talc Update" |
| 1646. | 72 | Exhibit 15 to the deposition of Robert Wuesthoff, taken December 22, 2021 in the matter of *In re LTL Management LLC*, No. 21-30589 (MBK), a July 19, 2016 Email from J. James to A. Nwaneri re: "New Talc Website Launched" |
| 1647. | 73 | October 21, 2017 Email from M. Saitzyk to C. Goodrich and A. Scavazzini re: "California Talc Verdict Reversed" |
| 1648. | 74 | Exhibit 17 to the deposition of Robert Wuesthoff, taken December 22, 2021 in the matter of *In re LTL Management LLC*, No. 21-30589 (MBK), a December 15, 2018 Email from D. Lorenson to J. Mesquita et al. re: "Update on talc" |
| 1649. | 75 | Exhibit 20 to the deposition of Robert Wuesthoff, taken December 22, 2021 in the matter of *In re LTL Management LLC*, No. 21-30589 (MBK), a December 3, 2019 Email from S. Macdonald to D. Jodrey et al. re: "Reuters article on talc in news today" |

| Designation No. | Trial Exhibit No. | Description |
|---|---|---|
| 1650. | 76 | 2021-12-08 Second Supplemental Declaration of John K. Kim in Support of Debtor's Supplemental Memorandum of Law in Support of the Preliminary Injunction Motion, filed in *In re LTL Management LLC*, No. 21-30589 (MBK) and Exhibits A – P cited therein |
| 1651. | 77 | 2022-01-05 Third Supplemental Declaration of John K. Kim in Support of Debtor's Omnibus Reply in Support of the Preliminary Injunction Motion, filed in *In re LTL Management LLC*, No. 21-30589 (MBK) and Exhibits A – U cited therein |
| 1652. | 78 | Expert Report of Matthew Diaz, offered January 28, 2022 |
| 1653. | 83 | October 12, 2021 document entitled, "Amended and Restated Funding Agreement," between Johnson & Johnson, Johnson & Johnson Consumer Inc., and LTL Management LLC |
| 1654. | 86 | Exhibit 10 to the deposition of Michelle Goodridge, taken December 20, 2021 in the matter of *In re LTL Management LLC*, No. 21-30589 (MBK), a May 19, 2020 Email from K. Wallace to L. Deo et al. re: "CONFIDENTIAL: Final Materials for Today" |
| 1655. | 88 | Supplemental Declaration of John K. Kim in Support of Debtor's Complaint for Declaratory and Injunctive Relief and Related Motions, filed October 21, 2021 |
| 1656. | 89 | Declaration of John K. Kim in Support of First Day Pleadings, filed October 14, 2021 |
| 1657. | 91 | Request for Judicial Notice, filed by the Official Committee of Talc Claimants II on February 8, 2022 |
| 1658. | 98 | Publication entitled, "Financial Accounting Standards Board, Statement of Financial Accounting Concepts No. 5," dated December 1984 |
| 1659. | 99 | Publication entitled, "Financial Accounting Standards Board, Statement of Financial Accounting Concepts No. 6," dated December 1985 |
| 1660. | 100 | Exhibit 234 to the deposition of Adam Lisman, taken February 8, 2021 in the matter of *In re LTL Management LLC*, No. 21-30589 (MBK), Johnson & Johnson Consumer Inc. Balance Sheet for the period ending September 2021 |
| 1661. | 101 | Exhibit 235 to the deposition of Adam Lisman, taken February 8, 2022 in the matter of *In re LTL Management LLC*, No. 21-30589 (MBK), Johnson & Johnson Consumer Inc. Income Statement for the period ending September 2021 |

| Designation No. | Trial Exhibit No. | Description |
|---|---|---|
| 1662. | 102 | Exhibit 284 to the deposition of Adam Lisman, taken February 8, 2022 in the matter of *In re LTL Management LLC*, No. 21-30589 (MBK), a document entitled, "Worldwide Financial Procedures, 330Ba – Legal Fees" |
| 1663. | 103 | Publication entitled, "Financial Accounting Standards Board Conceptual Framework, Statement of Financial Accounting Concepts No. 8, Conceptual Framework for Financial Reporting, Chapter 4, *Elements of Financial Statements*," dated December 2021 |
| 1664. | 104 | Expert Report of Saul E. Burian, dated January 28, 2022 |
| 1665. | 106 | *In re Bestwall LLC*, 605 B.R. 43 (Bankr. W.D.N.C. 2019) (Bestwall Dismissal Opinion) |
| 1666. | 107 | Royalty A&M DCF Analysis |
| 1667. | 108 | April 30, 2019 Email from P. Kwan to D. Kaplan re: "Talc" |
| 1668. | 109 | Praedicat Inc. article entitled, "Talc: the next wave of asbestos litigation?" |
| 1669. | 110 | Johnson & Johnson Form 10-K for the fiscal year ended January 3, 2021 |
| 1670. | 111 | J&J 2021 10-K |
| 1671. | 112 | Ingham Verdict Media Monitoring Report |
| 1672. | 113 | Email re: Loss in Ingham Appeal, Talc |

## Deposition Transcripts[5]

| Designation No. | Date of Deposition | Deponent |
|---|---|---|
| 1673. | January 24, 2022 | Jose Azevedo |
| 1674. | February 8, 2022 | Gregory K. Bell |
| 1675. | February 9, 2022 | Saul Burian |
| 1676. | February 10, 2022 | John Castellano |

---

[5] As to each designated deposition transcript, TCC I also designates all exhibits admitted into evidence in connection with such deposition.

| Designation No. | Date of Deposition | Deponent |
|---|---|---|
| 1677. | February 10, 2022 | Matt Diaz |
| 1678. | January 26, 2022 | Richard Dickinson |
| 1679. | December 20, 2021 | Michelle Goodridge |
| 1680. | February 11, 2022 | David Kaplan |
| 1681. | January 31, 2022 | John Kim - Fact Witness |
| 1682. | February 1, 2022 | John Kim - 30(b)(6) Witness |
| 1683. | February 8, 2022 | Adam Lisman |
| 1684. | January 19, 2022 | Thibaut Mongon |
| 1685. | February 11, 2022 | Charles Mullin |
| 1686. | January 27, 2022 | Michelle Ryan |
| 1687. | February 11, 2022 | Arthur Wong |
| 1688. | December 22, 2021 | Robert Wuesthoff |

## Witness Statements

| Designation No. | Date of Deposition | Docket No. | Witness |
|---|---|---|---|
| 1689. | 02/07/2022 | N/A | Declaration of Kristie Doyle |
| 1690. | 10/14/2021 | 5 (No. 21-30589) | Declaration of John Kim in Support of First Day Pleadings |
| 1691. | 10/21/2021 | 3 (No. 21-03032) | Supplemental Declaration of John Kim in Support of Debtor's Complaint for Declaratory and Injunctive Relief and Related Motions |
| 1692. | 12/08/2021 | N/A | Second Supplemental Declaration of John Kim in Support of Debtor's Supplemental Memorandum of Law in Support of the Preliminary Injunction Motion |
| 1693. | 01/05/2022 | N/A | Third Supplemental Declaration of John Kim in Support of Debtor's Omnibus Reply in Support of the Preliminary Injunction Motion |
| 1694. | 11/02/2021 | N/A | Declaration of Adam Lisman |
| 1695. | 02/07/2022 | N/A | Declaration of Rebecca J. Love, D.D.S. |
| 1696. | 02/21/2022 | 1551 (No. 21-30589) | Declaration of Amici Professors |

**Additional Items**

| Designation No. | Description |
|---|---|
| 1697. | TCC II's Opening Statement Slides (presented at Motion to Dismiss Chapter 11 Hearing Held 02/14/2022) |
| 1698. | Debtor's Opening Statement Slides (presented at Motion to Dismiss Chapter 11 Hearing Held 02/14/2022) |
| 1699. | Debtor's Michelle Goodridge Slides (presented at Motion to Dismiss Chapter 11 Hearing Held 02/14/2022) |
| 1700. | Debtor's Robert Wuesthoff Slides (presented at Motion to Dismiss Chapter 11 Hearing Held 02/14/2022) |
| 1701. | Debtor's John Kim Slides (presented at Motion to Dismiss Chapter 11 Hearing Held 02/15/2022) |
| 1702. | TCC I's Closing Argument Slides (presented at Motion to Dismiss Chapter 11 Hearing Held 02/18/2022) |
| 1703. | TCC II's Closing Argument Slides (presented at Motion to Dismiss Chapter 11 Hearing Held 02/18/2022) |
| 1704. | Debtor's Closing Argument Slides (presented at Motion to Dismiss Chapter 11 Hearing Held 02/18/2022) |
| 1705. | Debtor's Jones Day Retention Presentation Slides (presented at Retention Hearing Held 03/08/2022) |

## <u>CERTIFICATION REGARDING TRANSCRIPTS</u>

Federal Rule of Bankruptcy Procedure 8009(b)(1) requires an appellant to either: (i) order from the reporter a transcript of such parts of the proceedings not already on file as the appellant considers necessary for the appeal and file a copy of the order with the bankruptcy clerk, or (ii) file with the bankruptcy clerk a certificate stating that the appellant is not ordering a transcript. Appellant hereby certifies to the Clerk of Court that it is not ordering any transcripts that are not already included in the record on appeal.

DATED this 4th day of April 2022

Respectfully submitted,

**GENOVA BURNS, LLC**

By:  _/s/ Daniel M. Stolz_____
       Daniel M. Stolz, Esq.
       Donald W. Clarke, Esq.
       dstolz@genovaburns.com
       dclarke@genovaburns.com
       110 Allen Road, Suite 304
       Basking Ridge, NJ 07920
       Tel: (973) 533-0777
       Fax: (973) 467-8126

*Local Counsel to the Official Committee of Talc
Claimants I*