# Exhibit "A"



**SHERMAN SILVERSTEIN**
A T T O R N E Y S   A T   L A W

308 Harper Drive, Suite 200
Moorestown, NJ 08057
Telephone: 856.662.0700

LTL Management LLC

04/19/2022
Account No:    32682-101
Invoice No:    3

PLEASE WRITE YOUR ACCOUNT NUMBER ON CHECK

Committee Representation - Local Counsel
OUR FILE NO: 32682.101/AJA

| Date | | | | | Rate | Hours | Amount |
|---|---|---|---|---|---|---|---|
| 03/01/2022 | RS | B160 | A111 | various correspondence with Cooley and Waldrep re retention applications and objections | 550.00 | 0.50 | 275.00 |
| | RS | B160 | A111 | confer with JB and AJA re fee statement | 550.00 | 0.40 | 220.00 |
| | RS | B160 | A111 | draft and revise monthly fee statement | 550.00 | 0.20 | 110.00 |
| | RS | B421 | A111 | review determination of adjournment request re stay relief motion | 550.00 | 0.10 | 55.00 |
| | RS | B421 | A111 | review stipulation and order re adjournment of coverage action motion | 550.00 | 0.10 | 55.00 |
| | RS | B421 | A111 | review notices of deposition of Green and Falk | 550.00 | 0.20 | 110.00 |
| | RS | B110 | A111 | review debtor's and TCC I's letters to Court re selection of FCR | 550.00 | 0.20 | 110.00 |
| | RS | B110 | A111 | review correspondence between UST and TCC I re FCR candidate depositions | 550.00 | 0.20 | 110.00 |
| | RS | B110 | A111 | review correspondence from UST to Court re decision not to seek relief from two committee order | 550.00 | 0.10 | 55.00 |
| | RS | B110 | A111 | correspondence with counsel re two committee issues and scheduling call re same | 550.00 | 0.50 | 275.00 |
| | RS | B110 | A111 | Zoom call with committee re strategy going forward; confer with AJA following meeting | 550.00 | 1.60 | 880.00 |
| | AJA | B110 | A111 | Review email to J. Sponder re: Waldrep Wall | 800.00 | 0.10 | 80.00 |
| | AJA | B110 | A111 | Conference call re: Committee issues | 800.00 | 0.50 | 400.00 |
| | AJA | B110 | A111 | Email to Cooley re: fee issues | 800.00 | 0.20 | 160.00 |
| | AJA | B110 | A111 | Email re: docket entry | 800.00 | 0.10 | 80.00 |
| | AJA | B110 | A111 | Conference call with UST and Committee re: issues | 800.00 | 0.30 | 240.00 |

SHERMAN, SILVERSTEIN, KOHL, ROSE & PODOLSKY, P.A.

(CONTINUED)
04/19/2022

LTL Management LLC

Account No:    32682-101
Invoice No:         3

Committee Representation - Local Counsel
OUR FILE NO:  32682.101/AJA

| | | | | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| | AJA | B421 | A111 | Telephone call with TCC I re: appeal | 800.00 | 0.90 | 720.00 |
| | AJA | B110 | A111 | Telephone call from Stolz re: case issues | 800.00 | 0.30 | 240.00 |
| | AJA | B110 | A111 | Review email from Court re: TCC II Committee | 800.00 | 0.10 | 80.00 |
| | AJA | B110 | A111 | Review email re: FCR | 800.00 | 0.20 | 160.00 |
| | AJA | B110 | A111 | Conference call with TCC I re: FCR | 800.00 | 0.40 | 320.00 |
| | AJA | B110 | A111 | Review email from UST re: FCR discovery | 800.00 | 0.10 | 80.00 |
| | AJA | B110 | A111 | Review email re: agenda for Committee meeting | 800.00 | 0.20 | 160.00 |
| | AJA | B110 | A111 | Review letter from Jones Day | 800.00 | 0.10 | 80.00 |
| | AJA | B110 | A111 | Conference call re: Committee issues | 800.00 | 0.50 | 400.00 |
| | AJA | B421 | A111 | Conference call with Committee counsel re: appeal and case issues | 800.00 | 0.90 | 720.00 |
| | AJA | B421 | A111 | Conference call with members re: case issues | 800.00 | 1.50 | 1,200.00 |
| | AJA | B421 | A111 | Email to RJS re: appeal | 800.00 | 0.10 | 80.00 |
| | RS | B110 | A111 | review correspondence from Court re no conference call on two committee issues | 550.00 | 0.10 | 55.00 |
| | RS | B110 | A111 | review correspondence from co-counsel re FCR strategy | 550.00 | 0.10 | 55.00 |
| | RS | B110 | A111 | review correspondence from Court re FCR candidates | 550.00 | 0.10 | 55.00 |
| | RS | B110 | A111 | review draft motion for modification of reinstatement order | 550.00 | 0.20 | 110.00 |
| 03/02/2022 | RS | B110 | A111 | review correspondence re social media monitor | 550.00 | 0.10 | 55.00 |
| | RS | B110 | A111 | telephone calls with law clerk re 3/8 hearings | 550.00 | 0.20 | 110.00 |
| | RS | B110 | A111 | various correspondence with co-counsel re issues relating to 3/8 hearings, retention application, and monthly fee statement issues | 550.00 | 1.40 | 770.00 |
| | RS | B110 | A111 | confer with AJA re fee statement and two committee issues | 550.00 | 0.10 | 55.00 |
| | RS | B160 | A111 | confer with JB re monthly fee statement | 550.00 | 0.20 | 110.00 |
| | RS | B110 | A111 | correspondence with BMC re certificate of service and service of pleadings | 550.00 | 0.30 | 165.00 |
| | RS | B110 | A111 | review certificate of service re MG fee statement | 550.00 | 0.10 | 55.00 |
| | RS | B160 | A111 | correspondence with L. Reichardt re filing of supplemental certification | 550.00 | 0.30 | 165.00 |
| | RS | B421 | A111 | review order denying motions to dismiss | 550.00 | 0.10 | 55.00 |
| | RS | B160 | A111 | finalize certification in support of Cooley retention and coordinate filing | 550.00 | 0.20 | 110.00 |
| | RS | B421 | A111 | review and analyze appellate procedures | 550.00 | 0.40 | 220.00 |
| | RS | B421 | A111 | review correspondence re order denying motion to dismiss | 550.00 | 0.10 | 55.00 |
| | RS | B160 | A111 | telephone calls with AJA re fee and | | | |

(CONTINUED)
04/19/2022

LTL Management LLC

Account No:    32682-101
Invoice No:    3

Committee Representation - Local Counsel
OUR FILE NO: 32682.101/AJA

| | | | | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| | | | retention issues | 550.00 | 0.20 | 110.00 |
| RS | B160 | A111 | review compensation procedures for interim fee applications in within case | 550.00 | 0.40 | 220.00 |
| RS | B160 | A111 | correspondence with AJA and T. Bennett re interim fee application inquiries | 550.00 | 0.30 | 165.00 |
| RS | B160 | A111 | review entered retention order | 550.00 | 0.10 | 55.00 |
| RS | B160 | A111 | review correspondence from Court re status hearing on retention applications | 550.00 | 0.10 | 55.00 |
| RS | B421 | A111 | correspondence with E. Lazerowitz re motion re appellate standing | 550.00 | 0.20 | 110.00 |
| RS | B421 | A111 | draft and revise application for OST and notice of motion re appellate standing motion | 550.00 | 0.20 | 110.00 |
| RS | B160 | A111 | review correspondence from J. Lanik to J. Sponder re retention issues | 550.00 | 0.10 | 55.00 |
| RS | B160 | A111 | correspondence with J. Massey re MG monthly fee statement | 550.00 | 0.30 | 165.00 |
| RS | B160 | A111 | finalize Massey Gail fee statement and coordinate filing of same | 550.00 | 0.30 | 165.00 |
| RS | B110 | A111 | review correspondence re FCR deposition logistics | 550.00 | 0.10 | 55.00 |
| AJA | B421 | A111 | Talked to M. Klein regarding case issues | 800.00 | 0.30 | 240.00 |
| AJA | B421 | A111 | Complete appearance sheet for hearing | 800.00 | 0.10 | 80.00 |
| AJA | B160 | A111 | Review emails regarding fee applications | 800.00 | 0.20 | 160.00 |
| AJA | B110 | A111 | Telephone call from D. Stolz regarding committee issues | 800.00 | 0.20 | 160.00 |
| AJA | B110 | A111 | Telephone call from K. Barrett regarding case issues | 800.00 | 0.20 | 160.00 |
| AJA | B110 | A111 | Review email from T. Bennett | 800.00 | 0.10 | 80.00 |
| AJA | B110 | A111 | Telephone call from Dan Stolz | 800.00 | 0.20 | 160.00 |
| AJA | B160 | A111 | Telephone call from RJS regarding retention | 800.00 | 0.20 | 160.00 |
| AJA | B160 | A111 | Emails regarding retention order | 800.00 | 0.10 | 80.00 |
| AJA | B110 | A111 | Emails regarding fee application | 800.00 | 0.20 | 160.00 |
| AJA | B110 | A111 | Review docket entries | 800.00 | 0.20 | 160.00 |
| AJA | B110 | A111 | Telephone call from Dan Stolz regarding status of issues being handled by TCC II | 800.00 | 0.20 | 160.00 |
| 03/03/2022 | RS | B110 | A111 | finalize certificate of service for MG fee statement and Cooley certification and coordinate filing | 550.00 | 0.10 | 55.00 |
| | RS | B421 | A111 | correspondence with committee re strategy | 550.00 | 0.20 | 110.00 |
| | RS | B160 | A111 | correspondence with co-counsel re retention applications and hearing | 550.00 | 0.40 | 220.00 |
| | RS | B160 | A111 | review docket text re: hearings on retention | 550.00 | 0.10 | 55.00 |
| | RS | B110 | A111 | review correspondence re FCR depositions | 550.00 | 0.10 | 55.00 |

LTL Management LLC

Committee Representation - Local Counsel
OUR FILE NO:  32682.101/AJA

| | | | | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| | RS | B160 | A111 | confer with AJA re retention hearing issues | 550.00 | 0.10 | 55.00 |
| | RS | B160 | A111 | review and revise bill for fee application | 550.00 | 1.30 | 715.00 |
| | RS | B160 | A111 | correspondence with T. Bennett and G. Spruce re monthly fee statement | 550.00 | 0.30 | 165.00 |
| | RS | B160 | A111 | finalize Bailey Glasser monthly fee statement and coordinate filing | 550.00 | 0.20 | 110.00 |
| | RS | B421 | A111 | review memo re appellate strategy | 550.00 | 0.20 | 110.00 |
| | RS | B421 | A111 | conduct research re appellate procedures | 550.00 | 0.60 | 330.00 |
| | RS | B421 | A111 | correspondence with counsel re strategy | 550.00 | 0.20 | 110.00 |
| | RS | B110 | A111 | review determination of adjournment request re TCC I and II financial professionals | 550.00 | 0.10 | 55.00 |
| | AJA | B160 | A111 | Email to firms regarding retention application | 800.00 | 0.10 | 80.00 |
| | AJA | B110 | A111 | Review email from Committee members regarding status of case as of 3/8 | 800.00 | 0.10 | 80.00 |
| | AJA | B421 | A111 | Email regarding meeting re: potential appeal | 800.00 | 0.10 | 80.00 |
| | AJA | B110 | A111 | Emails regarding scheduling conference calls | 800.00 | 0.10 | 80.00 |
| | AJA | B110 | A111 | Review email from Laura Jones regarding meeting | 800.00 | 0.10 | 80.00 |
| | AJA | B421 | A111 | Review memo regarding appeal | 800.00 | 0.20 | 160.00 |
| | AJA | B421 | A111 | Review email from Steve Kazan regarding record on appeal | 800.00 | 0.10 | 80.00 |
| | AJA | B421 | A111 | Telephone call to Kevin Barrett re: appeal | 800.00 | 0.20 | 160.00 |
| | AJA | B421 | A111 | Review proposed order re: injunction | 800.00 | 0.10 | 80.00 |
| | AJA | B421 | A111 | review email re: appeal issues | 800.00 | 0.20 | 160.00 |
| | AJA | B421 | A111 | Review email from Mr. Pfister re: order | 800.00 | 0.10 | 80.00 |
| | AJA | B421 | A111 | Conference call with TCC II and others re: appeal | 800.00 | 0.50 | 400.00 |
| | RS | B110 | A111 | correspondence with BMC re service | 550.00 | 0.20 | 110.00 |
| | RS | B421 | A111 | correspondence with E. Lazerowitz re application for OST and continuation motion | 550.00 | 0.30 | 165.00 |
| | RS | B421 | A111 | review draft motion re continuation motion and draft and revise application for order shortening time and proposed order | 550.00 | 0.90 | 495.00 |
| 03/04/2022 | RS | B160 | A111 | correspondence with UST and J. Lanik re supplemental certification re Waldrep retention | 550.00 | 0.30 | 165.00 |
| | RS | B421 | A111 | various correspondence with co-counsel re FCR letter | 550.00 | 0.80 | 440.00 |
| | RS | B421 | A111 | review draft motion for modification of disbandment order | 550.00 | 0.20 | 110.00 |
| | RS | B421 | A111 | telephone call with Court re 3/8 hearing procedural issues | 550.00 | 0.10 | 55.00 |

LTL Management LLC

Account No:   32682-101
Invoice No:   3

Committee Representation - Local Counsel
OUR FILE NO: 32682.101/AJA

| | | | | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| RS | B421 | A111 | correspondence with co-counsel re 3/8 hearings | 550.00 | 0.20 | 110.00 |
| RS | B421 | A111 | correspondence with co-counsel re various strategy going forward | 550.00 | 0.20 | 110.00 |
| RS | B421 | A111 | correspondence with E. Lazerowitz re modification motion | 550.00 | 0.20 | 110.00 |
| RS | B421 | A111 | review order on preliminary injunction | 550.00 | 0.10 | 55.00 |
| AJA | B160 | A111 | review email from Cooley re: retention issues with US Trustee | 800.00 | 0.10 | 80.00 |
| AJA | B421 | A111 | Telephone call from Ian Shapiro re: appellate issues | 800.00 | 0.20 | 160.00 |
| AJA | B110 | A111 | Review letter to Court re: FCR | 800.00 | 0.10 | 80.00 |
| AJA | B160 | A111 | Review email from J. Sponder re: retention | 800.00 | 0.10 | 80.00 |
| AJA | B110 | A111 | Review email from C. Speckhart re: FCR | 800.00 | 0.10 | 80.00 |
| AJA | B110 | A111 | Review final order re: preliminary injunction | 800.00 | 0.10 | 80.00 |
| AJA | B421 | A111 | review email from J. Block re: issues relating to appeal | 800.00 | 0.20 | 160.00 |
| AJA | B421 | A111 | Review email from Mr. Pfister re: appeal | 800.00 | 0.10 | 80.00 |
| AJA | B421 | A111 | Telephone call from Ian Shapiro re: appeal | 800.00 | 0.30 | 240.00 |
| AJA | B160 | A111 | Review email re: Waldrep's retention | 800.00 | 0.10 | 80.00 |
| AJA | B421 | A111 | Telephone call from Clay re: appeal | 800.00 | 0.10 | 80.00 |
| RS | B110 | A111 | correspondence with J. Lanik re appearance at 3/8 hearing | 550.00 | 0.10 | 55.00 |
| RS | B110 | A111 | correspondence with co-counsel re 3/5 Zoom meeting | 550.00 | 0.10 | 55.00 |
| RS | B160 | A111 | confer with JB re monthly fee statement | 550.00 | 0.20 | 110.00 |
| RS | B160 | A111 | review docket entry re reset of UST objection deadlines re Cooley and Waldrep retention applications | 550.00 | 0.10 | 55.00 |
| RS | B110 | A111 | correspondence with BMC re certificate of service | 550.00 | 0.10 | 55.00 |
| RS | B160 | A111 | review debtor's supplemental response re retention | 550.00 | 0.10 | 55.00 |
| RS | B110 | A111 | review notice of agenda for 3/8 hearing | 550.00 | 0.10 | 55.00 |
| RS | B110 | A111 | review draft letters re FCR issues | 550.00 | 0.20 | 110.00 |
| 03/05/2022 RS | B421 | A111 | telephone calls with N. Flath and AJA re appellate issues | 550.00 | 0.40 | 220.00 |
| RS | B421 | A111 | Zoom meeting with committee and counsel | 550.00 | 1.10 | 605.00 |
| RS | B110 | A111 | correspondence drafted to Court submitting FCR letter | 550.00 | 0.10 | 55.00 |
| AJA | B110 | A111 | Review email from J. Satterley re: two FCRs | 800.00 | 0.10 | 80.00 |
| AJA | B110 | A111 | review email re: FCR and agreements in favor of it | 800.00 | 0.20 | 160.00 |

LTL Management LLC

Committee Representation - Local Counsel
OUR FILE NO:  32682.101/AJA

| | | | | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| | AJA | B421 | A111 | Email to Marc Rachman and RJS re: objection to subpoena | 800.00 | 0.20 | 160.00 |
| | AJA | B421 | A111 | Conference call re: appellate issues | 800.00 | 0.40 | 320.00 |
| | AJA | B110 | A111 | Review letter to court re: FCR | 800.00 | 0.20 | 160.00 |
| | AJA | B110 | A111 | Conference call with Committee re: FCR and hearing on 3/8/22 | 800.00 | 1.20 | 960.00 |
| | RS | B421 | A111 | correspondence with AJA, counsel to Joele Frank, and S. Beckley re subpoena | 550.00 | 0.30 | 165.00 |
| | RS | B421 | A111 | various correspondence with co counsel re strategy for filing appellate documents | 550.00 | 0.90 | 495.00 |
| | RS | B110 | A111 | various correspondence with co-counsel re FCR letter | 550.00 | 0.80 | 440.00 |
| 03/06/2022 | RS | B421 | A111 | correspondence with E. Lazerowitz and N. Flath and various co counsel re filing of appellate pleadings | 550.00 | 0.60 | 330.00 |
| | RS | B110 | A111 | review draft motion re continuation of TCC II for appellate purposes | 550.00 | 0.10 | 55.00 |
| | RS | B110 | A111 | various correspondence with co counsel re submission of FCR letter | 550.00 | 0.70 | 385.00 |
| | RS | B110 | A111 | telephone call with AJA re filing strategy and issues | 550.00 | 0.10 | 55.00 |
| | AJA | B110 | A111 | Review email re: committee II | 800.00 | 0.10 | 80.00 |
| | AJA | B421 | A111 | Conference call re: filing appeal and need for new counsel | 800.00 | 0.50 | 400.00 |
| | AJA | B110 | A111 | Review supplemental certification | 800.00 | 0.10 | 80.00 |
| | AJA | B110 | A111 | Review FCR letter sent by Cooley | 800.00 | 0.10 | 80.00 |
| | AJA | B110 | A111 | Review email from McMaimon re: FCR letter | 800.00 | 0.10 | 80.00 |
| | AJA | B421 | A111 | Review motion to appeal | 800.00 | 0.10 | 80.00 |
| | AJA | B110 | A111 | review email from John Massey re: FCR | 800.00 | 0.10 | 80.00 |
| | AJA | B110 | A111 | Review email from Clay Thompson re: FCR | 800.00 | 0.10 | 80.00 |
| | AJA | B110 | A111 | Review approximately 18 emails re: FCR | 800.00 | 0.50 | 400.00 |
| 03/07/2022 | RS | B160 | A111 | correspondence with L. Reichardt re supplemental certification re Cooley retention | 550.00 | 0.20 | 110.00 |
| | RS | B160 | A111 | correspondence with UST and J. Lanik re Waldrep firm supplement | 550.00 | 0.30 | 165.00 |
| | RS | B160 | A111 | finalize Cooley supplemental retention certification and coordinate filing | 550.00 | 0.10 | 55.00 |
| | RS | B421 | A111 | telephone calls with N. Flath re filing of notices of appeal and certification motion | 550.00 | 0.20 | 110.00 |
| | RS | B421 | A111 | telephone calls with J. Massey and AJA re appellate issues | 550.00 | 0.20 | 110.00 |
| | RS | B110 | A111 | draft and revise appellate continuation motion and coordinate filing | 550.00 | 0.60 | 330.00 |
| | RS | B160 | A111 | finalize Waldrep certification and | | | |

LTL Management LLC

(CONTINUED)
04/19/2022
Account No:    32682-101
Invoice No:            3

Committee Representation - Local Counsel
OUR FILE NO:  32682.101/AJA

| | | | | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| | | | coordinate filing | 550.00 | 0.20 | 110.00 |
| RS | B110 | A111 | various correspondence and telephone call with BMC re service | 550.00 | 0.80 | 440.00 |
| RS | B421 | A111 | correspondence with S. Beckley re subpoena | 550.00 | 0.20 | 110.00 |
| RS | B110 | A111 | telephone call with BMC re service | 550.00 | 0.10 | 55.00 |
| AJA | B110 | A111 | Review 2 emails from S. Kazan re: FCR | 800.00 | 0.10 | 80.00 |
| AJA | B110 | A111 | Review email from J. Cooney re: FCR | 800.00 | 0.10 | 80.00 |
| AJA | B110 | A111 | Review email from UST re: applications of Cooley and Waldrep | 800.00 | 0.10 | 80.00 |
| AJA | B110 | A111 | Email to Cooley re: retention of separate local counsel | 800.00 | 0.10 | 80.00 |
| AJA | B421 | A111 | Review email re: motion to certify appeal to 3rd circuit | 800.00 | 0.30 | 240.00 |
| AJA | B421 | A111 | review email re: motion for certification | 800.00 | 0.10 | 80.00 |
| AJA | B110 | A111 | Review revised pleading re: continuation of TCC II to pursue appeal | 800.00 | 0.20 | 160.00 |
| AJA | B421 | A111 | Conference call with J. Massey and email re: certification | 800.00 | 0.30 | 240.00 |
| AJA | B110 | A111 | Review critical dates motion | 800.00 | 0.10 | 80.00 |
| RS | B110 | A111 | correspondence with N. Flath re 2019 disclosures | 550.00 | 0.10 | 55.00 |
| RS | B110 | A111 | various correspondence with co-counsel re appellate continuation motion | 550.00 | 0.70 | 385.00 |
| RS | B110 | A111 | various correspondence with co-counsel re FCR submission | 550.00 | 0.70 | 385.00 |
| RS | B110 | A111 | review correspondence from Court re logistics for omnibus hearing | 550.00 | 0.10 | 55.00 |
| RS | B421 | A111 | various correspondence with counsel re motion to certify direct appeal and notices of appeal | 550.00 | 2.80 | 1,540.00 |
| AJA | B421 | A111 | Review email from Brown Rudnick re: submissions | 800.00 | 0.10 | 80.00 |
| RS | B421 | A111 | review orders entered re preliminary injunction | 550.00 | 0.20 | 110.00 |
| AJA | B421 | A111 | review revised motion and changes | 800.00 | 0.10 | 80.00 |
| AJA | B421 | A111 | Review comments to motion by John Massey | 800.00 | 0.20 | 160.00 |
| RS | B421 | A111 | telephone call with L. Busch re appellate filings | 550.00 | 0.10 | 55.00 |
| AJA | B421 | A111 | review emails re: provisions in brief | 800.00 | 0.20 | 160.00 |
| AJA | B421 | A111 | Telephone call to Lisa Busch re: appeal | 800.00 | 0.20 | 160.00 |
| RS | B421 | A111 | review notices of appeal filed by Aylstock | 550.00 | 0.10 | 55.00 |
| AJA | B421 | A111 | Review email from Massey re: successor issue | 800.00 | 0.10 | 80.00 |
| AJA | B110 | A111 | Review final draft of FCR letter | 800.00 | 0.10 | 80.00 |
| AJA | B110 | A111 | Review email from Mr. Hartley re: FCR letter | 800.00 | 0.10 | 80.00 |
| AJA | B110 | A111 | Review email re: new order filed re: | | | |

LTL Management LLC

(CONTINUED)
04/19/2022
Account No:    32682-101
Invoice No:    3

Committee Representation - Local Counsel
OUR FILE NO: 32682.101/AJA

|  |  |  |  | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
|  |  |  | injunction | 800.00 | 0.10 | 80.00 |
|  | AJA | B421 | A111 | Telephone call from I. Shapiro re: appeal | 800.00 | 0.10 | 80.00 |
|  | AJA | B421 | A111 | Review final appeal documents | 800.00 | 0.20 | 160.00 |
|  | RS | B110 | A111 | finalize FCR letter and coordinate filing | 550.00 | 0.20 | 110.00 |
|  | RS | B110 | A111 | correspondence drafted to chambers submitting FCR letter | 550.00 | 0.10 | 55.00 |
|  | RS | B421 | A111 | draft, revise, and finalize notices of appeals and motion for certification of direct appeal; coordinate filing | 550.00 | 0.80 | 440.00 |
|  | RS | B421 | A111 | review correspondence re notices of appeals of Aylstock firm | 550.00 | 0.10 | 55.00 |
|  | RS | B421 | A111 | review securities complaint filed by debtor | 550.00 | 0.10 | 55.00 |
| 03/08/2022 | RS | B160 | A111 | correspondence with L. Reichardt re Cooley supplement re retention | 550.00 | 0.20 | 110.00 |
|  | RS | B421 | A111 | review correspondence on behalf of Arnold and Itkin re FCR | 550.00 | 0.20 | 110.00 |
|  | RS | B160 | A111 | correspondence with L. Reichardt re committee expense reimbursements and fee application issues | 550.00 | 0.20 | 110.00 |
|  | RS | B160 | A111 | review entered retention order and order regarding compensation procedures | 550.00 | 0.20 | 110.00 |
|  | RS | B421 | A111 | Attend omnibus hearing proceedings | 550.00 | 3.60 | 1,980.00 |
|  | RS | B110 | A111 | correspondence with BMC and co-counsel re service of notices of appeal | 550.00 | 0.30 | 165.00 |
|  | RS | B110 | A111 | confer with AJA following omnibus hearing | 550.00 | 0.10 | 55.00 |
|  | AJA | B110 | A111 | Travel to Court for hearing (Travel time billed at 50%) | 400.00 | 1.20 | 480.00 |
|  | AJA | B110 | A111 | Attend hearing re: retention | 800.00 | 4.80 | 3,840.00 |
|  | AJA | B110 | A111 | Review Summary of hearing | 800.00 | 0.10 | 80.00 |
|  | AJA | B110 | A111 | Telephone call from D. Stolz re: committee issues | 800.00 | 0.10 | 80.00 |
|  | RS | B110 | A111 | confer with JB re filing of certificate of service re BG monthly fee statement | 550.00 | 0.10 | 55.00 |
|  | RS | B110 | A111 | correspondence with co-counsel regarding 3/8 hearing and next steps | 550.00 | 0.30 | 165.00 |
|  | RS | B110 | A111 | review Jones Day slide presentation re retention | 550.00 | 0.10 | 55.00 |
|  | RS | B421 | A111 | review clerk's certificates of service re notices of appeal | 550.00 | 0.20 | 110.00 |
|  | RS | B110 | A111 | review summary notes of 3/8 hearing | 550.00 | 0.10 | 55.00 |
|  | RS | B110 | A111 | review various minutes of hearing to determine next steps re retention | 550.00 | 0.10 | 55.00 |
|  | RS | B160 | A111 | confer with AJA re status of Sherman retention order | 550.00 | 0.10 | 55.00 |
|  | RS | B160 | A111 | correspondence with L. Reichardt re procedures for retention applications | 550.00 | 0.20 | 110.00 |
|  | RS | B421 | A111 | review summary e-mail re preliminary injunction action re securities litigation | 550.00 | 0.10 | 55.00 |

(CONTINUED)
04/19/2022

LTL Management LLC

Account No: 32682-101
Invoice No: 3

Committee Representation - Local Counsel
OUR FILE NO: 32682.101/AJA

|  |  |  |  | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| | JB | B160 | A111 | Preparation of monthly fee statement | 200.00 | 1.50 | 300.00 |
| 03/09/2022 | RS | B160 | A111 | telephone call with Court re submission of retention orders | 550.00 | 0.10 | 55.00 |
| | RS | B110 | A111 | correspondence with co-counsel and D. Stolz re transcript | 550.00 | 0.30 | 165.00 |
| | RS | B160 | A111 | review Genova Burns monthly fee statement | 550.00 | 0.10 | 55.00 |
| | RS | B160 | A111 | correspondence with L. Reichardt re retention orders and compensation procedures | 550.00 | 0.60 | 330.00 |
| | RS | B110 | A111 | review correspondence re agenda for meeting with committee representatives | 550.00 | 0.10 | 55.00 |
| | RS | B160 | A111 | telephone call with L. Reichardt re retention and compensation procedures | 550.00 | 0.20 | 110.00 |
| | AJA | B110 | A111 | Telephone call from Dan Stolz re: case issues | 800.00 | 0.10 | 80.00 |
| | AJA | B421 | A111 | Review email re: interlocutory appeals | 800.00 | 0.10 | 80.00 |
| | AJA | B421 | A111 | Email re: appeal issues to C. Speckhart | 800.00 | 0.10 | 80.00 |
| | RS | B110 | A111 | Zoom meeting with committee re various issues | 550.00 | 1.00 | 550.00 |
| | AJA | B110 | A111 | review PR re: case | 800.00 | 0.30 | 240.00 |
| | AJA | B421 | A111 | Conference call with Meso attorneys re: appeal and mediation | 800.00 | 0.60 | 480.00 |
| | AJA | B421 | A111 | Telephone call to Dan Stolz re: committee reimbursement | 800.00 | 0.10 | 80.00 |
| | RS | B110 | A111 | review certificates of service re appellate and other filings and coordinate filing | 550.00 | 0.20 | 110.00 |
| | JB | B160 | A111 | Preparation of monthly fee statement | 200.00 | 1.50 | 300.00 |
| | RS | B160 | A111 | review draft retention application of Ducera | 550.00 | 0.10 | 55.00 |
| | RS | B160 | A111 | review correspondence re social media monitor | 550.00 | 0.10 | 55.00 |
| | RS | B110 | A111 | correspondence with BMC and E. Lazerowitz re certificates of service | 550.00 | 0.30 | 165.00 |
| | AJA | B421 | A111 | Email re: scheduling of San Diego employees order to show cause | 800.00 | 0.10 | 80.00 |
| | AJA | B110 | A111 | Email re: retention of experts | 800.00 | 0.20 | 160.00 |
| | AJA | B110 | A111 | Attend portion of LTL committee member meeting | 800.00 | 0.30 | 240.00 |
| | AJA | B110 | A111 | Email from Lisa Busch re: FTCR | 800.00 | 0.10 | 80.00 |
| | RS | B160 | A111 | correspondence with T. Bennett re fee application procedures | 550.00 | 0.30 | 165.00 |
| | RS | B110 | A111 | review correspondence from debtor to Court re status change form re TRO | 550.00 | 0.10 | 55.00 |
| | RS | B160 | A111 | correspondence with D. Clarke re payment procedures | 550.00 | 0.10 | 55.00 |
| | RS | B160 | A111 | review correspondence from debtor re Skadden, Jones Day, and Weil retention | | | |

(CONTINUED)<br>
04/19/2022

LTL Management LLC

Account No:   32682-101<br>
Invoice No:      3

Committee Representation - Local Counsel
OUR FILE NO: 32682.101/AJA

| Date | Init | Task | Act | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|---|
| | | | | orders; review orders | 550.00 | 0.30 | 165.00 |
| | RS | B160 | A111 | review correspondence re FTI fee statement | 550.00 | 0.20 | 110.00 |
| | RS | B110 | A111 | review correspondence re FCR candidates | 550.00 | 0.30 | 165.00 |
| 03/10/2022 | RS | B160 | A111 | correspondence with L. Reichardt and J. Lydal re retention issues | 550.00 | 0.40 | 220.00 |
| | RS | B160 | A111 | review various correspondence re Weil retention order | 550.00 | 0.50 | 275.00 |
| | RS | B160 | A111 | finalize Sherman Silverstein January monthly fee statement and coordinate filing | 550.00 | 0.30 | 165.00 |
| | RS | B110 | A111 | correspondence with BMC re service | 550.00 | 0.40 | 220.00 |
| | RS | B160 | A111 | correspondence with J. Kasner and L. Reichardt re fee application | 550.00 | 0.20 | 110.00 |
| | RS | B160 | A111 | correspondence drafted to Court submitting Cooley and Waldrep retention orders | 550.00 | 0.10 | 55.00 |
| | RS | B160 | A111 | draft and revise FTI monthly fee statement | 550.00 | 0.30 | 165.00 |
| | RS | B110 | A111 | telephone calls with chambers re scheduling for March 30 hearing | 550.00 | 0.20 | 110.00 |
| | RS | B421 | A111 | review appellate docket; draft notice of appearance | 550.00 | 0.20 | 110.00 |
| | AJA | B110 | A111 | Attend mediation | 800.00 | 0.70 | 560.00 |
| | AJA | B110 | A111 | Telephone call from mediator | 800.00 | 0.30 | 240.00 |
| | AJA | B110 | A111 | Telephone call from C. Speckhart re: mediation | 800.00 | 0.10 | 80.00 |
| | AJA | B110 | A111 | Telephone call from C. Speckhart and M. Klein re: mediation | 800.00 | 0.20 | 160.00 |
| | AJA | B110 | A111 | Review email from C. Speckhart re: mediation | 800.00 | 0.10 | 80.00 |
| | AJA | B110 | A111 | Review FTI fee statement submission | 800.00 | 0.10 | 80.00 |
| | AJA | B110 | A111 | review letter to Court re: mediators | 800.00 | 0.10 | 80.00 |
| | AJA | B110 | A111 | Emails from B. Glasser & J. Block re: mediation | 800.00 | 0.20 | 160.00 |
| | AJA | B110 | A111 | Review email from L. Busch re: FCR | 800.00 | 0.10 | 80.00 |
| | AJA | B110 | A111 | Review email from B. Glasser re: FCR | 800.00 | 0.10 | 80.00 |
| | AJA | B110 | A111 | Conference call re: FCR and appeal | 800.00 | 0.60 | 480.00 |
| | RS | B421 | A111 | review transmittal of record on appeal | 550.00 | 0.10 | 55.00 |
| | RS | B160 | A111 | correspondence with FTI re monthly fee statement | 550.00 | 0.30 | 165.00 |
| | RS | B421 | A111 | correspondence with D. Chair and E. Lazerowitz re notice of appearance and appellate next steps | 550.00 | 0.40 | 220.00 |
| | RS | B421 | A111 | Committee zoom call | 550.00 | 0.50 | 275.00 |
| | RS | B421 | A111 | correspondence with E. Lazerowitz and I. Shapiro re briefing schedule | 550.00 | 0.40 | 220.00 |

(CONTINUED)
04/19/2022

LTL Management LLC

Account No:    32682-101
Invoice No:    3

Committee Representation - Local Counsel
OUR FILE NO:  32682.101/AJA

| | | | | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| | RS | B421 | A111 | correspondence drafted to Court re briefing schedule | 550.00 | 0.20 | 110.00 |
| | RS | B160 | A111 | review entered Cooley and Waldrep retention orders | 550.00 | 0.10 | 55.00 |
| | RS | B421 | A111 | correspondence drafted to Court re briefing scheduled for 3/30 hearings | 550.00 | 0.20 | 110.00 |
| | RS | B110 | A111 | review correspondence re FCR candidates | 550.00 | 0.50 | 275.00 |
| | RS | B110 | A111 | review Skadden retention order | 550.00 | 0.10 | 55.00 |
| | RS | B110 | A111 | review redacted document and order filed in connection with redaction motion | 550.00 | 0.20 | 110.00 |
| | RS | B110 | A111 | review mediation rules; confer with AJA re mediation statement standards | 550.00 | 0.30 | 165.00 |
| | RS | B421 | A111 | various correspondence re mediation letter to court | 550.00 | 0.90 | 495.00 |
| | RS | B421 | A111 | review drafts and finalize letter re mediation; coordinate filing | 550.00 | 0.40 | 220.00 |
| | RS | B421 | A111 | correspondence drafted to court enclosing mediation letter | 550.00 | 0.10 | 55.00 |
| | RS | B421 | A111 | review correspondence re draft mediation protocols order; review order | 550.00 | 0.20 | 110.00 |
| | RS | B421 | A111 | review TCC I notices of appeal | 550.00 | 0.20 | 110.00 |
| | RS | B160 | A111 | correspondence with L. Reichardt re procedures for retention of investment banker | 550.00 | 0.20 | 110.00 |
| | RS | B160 | A111 | review local rules and recent dockets re retention practices for investment bankers | 550.00 | 0.40 | 220.00 |
| 03/11/2022 | RS | B160 | A111 | various correspondence with W. Fang and L. Reichardt re Ducera retention application | 550.00 | 0.60 | 330.00 |
| | RS | B160 | A111 | correspondence with debtor's counsel re payment procedures | 550.00 | 0.30 | 165.00 |
| | RS | B160 | A111 | correspondence with C. Tully, M. Diaz, and L. Reichardt re payment procedures | 550.00 | 0.10 | 55.00 |
| | RS | B160 | A111 | correspondence with Waldrep Wall re monthly fee statement | 550.00 | 0.20 | 110.00 |
| | RS | B160 | A111 | finalize Waldrep Wall fee statement and coordinate filing | 550.00 | 0.20 | 110.00 |
| | RS | B160 | A111 | review notice of appeal support filed by TCC I | 550.00 | 0.10 | 55.00 |
| | RS | B421 | A111 | review appellate dockets; draft notice of appearances | 550.00 | 0.20 | 110.00 |
| | RS | B421 | A111 | correspondence with D. Cahir and E. Lazerowitz re appellate notices of appearance | 550.00 | 0.30 | 165.00 |
| | RS | B160 | A111 | confer with H. Taylor, JB, and AJA re compensation procedures | 550.00 | 0.30 | 165.00 |
| | AJA | B110 | A111 | review email from C. Speckhart re: | | | |

LTL Management LLC

Committee Representation - Local Counsel
OUR FILE NO: 32682.101/AJA

| Date | | | | | Rate | Hours | Amount |
|------|-----|------|------|----------------------------------------------------|--------|-------|----------|
| | | | | mediation | 800.00 | 0.10 | 80.00 |
| | AJA | B110 | A111 | Telephone call to D. Stolz re: mediation | 800.00 | 0.10 | 80.00 |
| | AJA | B110 | A111 | Review letter from debtor's counsel re: payment procedures | 800.00 | 0.10 | 80.00 |
| | AJA | B110 | A111 | Review Waldrep fee application prior to filing | 800.00 | 0.20 | 160.00 |
| | AJA | B110 | A111 | Review emails from Ducera re: retention | 800.00 | 0.20 | 160.00 |
| | RS | B160 | A111 | review Otterbourg monthly fee statement | 550.00 | 0.10 | 55.00 |
| | RS | B160 | A111 | review compensation procedures and relevant rules | 550.00 | 0.40 | 220.00 |
| | RS | B160 | A111 | draft and revise interim fee application | 550.00 | 0.60 | 330.00 |
| | RS | B160 | A111 | review TCC I application for retention of special insurance counsel | 550.00 | 0.10 | 55.00 |
| | RS | B110 | A111 | correspondence with BMC re certificate of service and service of retention application | 550.00 | 0.30 | 165.00 |
| | RS | B110 | A111 | review correspondence re FCR candidate and proposed order | 550.00 | 0.30 | 165.00 |
| | RS | B110 | A111 | review correspondence from committee representative re strategy | 550.00 | 0.10 | 55.00 |
| | RS | B160 | A111 | correspondence with D. Clarke re fee application procedures | 550.00 | 0.20 | 110.00 |
| | RS | B160 | A111 | various correspondence with counsel re Jones Day and Skadden retention orders | 550.00 | 0.50 | 275.00 |
| | RS | B160 | A111 | review and finalize Ducera retention application and coordinate filing | 550.00 | 0.30 | 165.00 |
| | RS | B421 | A111 | review appellate filings of TCC I and A&I | 550.00 | 0.30 | 165.00 |
| 03/13/2022 | AJA | B110 | A111 | Emails from J. Cooney re: FCRS | 800.00 | 0.20 | 160.00 |
| | AJA | B421 | A111 | review order re: FTCR | 800.00 | 0.10 | 80.00 |
| | AJA | B421 | A111 | Email re: nature of appearance in injunction litigation | 800.00 | 0.10 | 80.00 |
| | RS | B110 | A111 | correspondence re FCR and notice of appearance issues | 550.00 | 0.20 | 110.00 |
| 03/14/2022 | RS | B160 | A111 | correspondence with TCC I re fee applications | 550.00 | 0.30 | 165.00 |
| | RS | B160 | A111 | confer with JB and AJA re fee application requirements | 550.00 | 0.40 | 220.00 |
| | RS | B160 | A111 | correspondence with debtor's counsel re requested information for payments | 550.00 | 0.10 | 55.00 |
| | RS | B110 | A111 | correspondence with Cooley re March 16 hearing logistics | 550.00 | 0.20 | 110.00 |
| | RS | B110 | A111 | telephone call with Court re telephonic appearance for hearing | 550.00 | 0.10 | 55.00 |
| | RS | B160 | A111 | draft and revise fee application | 550.00 | 2.10 | 1,155.00 |
| | RS | B421 | A111 | review correspondence re appellate filings | 550.00 | 0.10 | 55.00 |
| | RS | B421 | A111 | draft notices of appearance for San Diego litigation; confer with JB re same | 550.00 | 0.20 | 110.00 |

LTL Management LLC

Account No:   32682-101
Invoice No:        3

Committee Representation - Local Counsel
OUR FILE NO:  32682.101/AJA

| | | | | | Rate | Hours | Amount |
|---|---|---|---|---|---|---|---|
| | RS | B160 | A111 | correspondence with co-counsel re fee applications | 550.00 | 0.10 | 55.00 |
| | RS | B160 | A111 | conduct legal research re requirements for fee application | 550.00 | 0.40 | 220.00 |
| | RS | B421 | A111 | review motions for direct certification to Third Circuit | 550.00 | 0.40 | 220.00 |
| | RS | B421 | A111 | review correspondence from A&I counsel re motion for certification | 550.00 | 0.10 | 55.00 |
| | RS | B160 | A111 | correspondence with FTI and debtor's counsel re information needed for compensation | 550.00 | 0.10 | 55.00 |
| | RS | B110 | A111 | review declaration re ordinary course professional | 550.00 | 0.10 | 55.00 |
| | AJA | B110 | A111 | Review critical dates memo | 800.00 | 0.10 | 80.00 |
| | AJA | B110 | A111 | Review email from D. Stolz re: processing of fee applications | 800.00 | 0.10 | 80.00 |
| | AJA | B110 | A111 | Review email from C. Speckhart re: fee apps | 800.00 | 0.10 | 80.00 |
| | AJA | B160 | A111 | Review fee applications | 800.00 | 0.20 | 160.00 |
| | AJA | B110 | A111 | Review email re: two committees from T. Waldrep | 800.00 | 0.10 | 80.00 |
| | AJA | B110 | A111 | Email to TCC II re: two committees | 800.00 | 0.10 | 80.00 |
| 03/15/2022 | RS | B110 | A111 | correspondence with BMC re certificate of service | 550.00 | 0.10 | 55.00 |
| | RS | B110 | A111 | review certificate of service for Ducera retention application and coordinate filing | 550.00 | 0.10 | 55.00 |
| | RS | B110 | A111 | correspondence with debtor's counsel re adjournment of QSF motion | 550.00 | 0.10 | 55.00 |
| | RS | B160 | A111 | telephone call with J. Kasner re fee application procedures | 550.00 | 0.10 | 55.00 |
| | RS | B160 | A111 | telephone call with Court re fee application return date | 550.00 | 0.10 | 55.00 |
| | RS | B160 | A111 | draft and revise fee application | 550.00 | 0.20 | 110.00 |
| | RS | B160 | A111 | review fee orders and procedures | 550.00 | 0.30 | 165.00 |
| | RS | B110 | A111 | review dockets and appellate deadlines | 550.00 | 0.30 | 165.00 |
| | RS | B140 | A111 | review Edley stay relief motion | 550.00 | 0.40 | 220.00 |
| | RS | B160 | A111 | correspondence with L. Reichardt re Ducera retention application and timing | 550.00 | 0.30 | 165.00 |
| | AJA | B421 | A111 | Review stipulation re: Committee filings and email re: same | 800.00 | 0.20 | 160.00 |
| | AJA | B110 | A111 | Telephone call to J. Sponder re: committee | 800.00 | 0.10 | 80.00 |
| | AJA | B110 | A111 | Telephone call to UST re: status of committees | 800.00 | 0.10 | 80.00 |
| | AJA | B110 | A111 | Email to Committee re: Committee issues | 800.00 | 0.10 | 80.00 |
| | AJA | B110 | A111 | Review email from Evan Lazerowitz re: agenda for meeting | 800.00 | 0.10 | 80.00 |
| | AJA | B421 | A111 | Research re: issues on appeal | 800.00 | 0.70 | 560.00 |

(CONTINUED)

LTL Management LLC

04/19/2022

Account No:    32682-101
Invoice No:    3

Committee Representation - Local Counsel
OUR FILE NO:  32682.101/AJA

| | | | | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| | AJA | B421 | A111 | Conference call with TCC I | 800.00 | 0.60 | 480.00 |
| | AJA | B110 | A111 | Review mediation protocols | 800.00 | 0.10 | 80.00 |
| | AJA | B421 | A111 | Review email re: motion for an order re: automatic stay | 800.00 | 0.20 | 160.00 |
| | AJA | B110 | A111 | Review revised order appointing Randi Ellis as FTCR | 800.00 | 0.10 | 80.00 |
| | AJA | B160 | A111 | review emails from FTI re: compliance of fee applications with local rules | 800.00 | 0.20 | 160.00 |
| | AJA | B110 | A111 | Conference call with TCC II to discuss case issues | 800.00 | 0.90 | 720.00 |
| | AJA | B421 | A111 | Review notice of appearance in adversary proceeding | 800.00 | 0.10 | 80.00 |
| | RS | B160 | A111 | correspondence with counsel re Skadden and Jones Day retention orders | 550.00 | 0.30 | 165.00 |
| | RS | B421 | A111 | correspondence with debtor's counsel and E. Lazerowitz re briefing schedule and proposed consent orders | 550.00 | 0.20 | 110.00 |
| | RS | B421 | A111 | review correspondence from N. Flath re notices of appeal | 550.00 | 0.10 | 55.00 |
| | RS | B421 | A111 | conduct research re process for filing amended notice of appeal | 550.00 | 0.40 | 220.00 |
| | RS | B160 | A111 | correspondence with FTI re fee applications | 550.00 | 0.30 | 165.00 |
| 03/16/2022 | RS | B421 | A111 | correspondence with E. Lazerowitz re briefing consent orders | 550.00 | 0.10 | 55.00 |
| | RS | B160 | A111 | correspondence with J. Massey re fee application procedures | 550.00 | 0.20 | 110.00 |
| | RS | B160 | A111 | correspondence with FTI re fee application procedures | 550.00 | 0.30 | 165.00 |
| | RS | B160 | A111 | correspondence with D. Clarke re fee application procedures | 550.00 | 0.20 | 110.00 |
| | RS | B160 | A111 | review correspondence from debtor's counsel to Court re extension of time to object to Ducera application | 550.00 | 0.10 | 55.00 |
| | RS | B110 | A111 | review correspondence re social media monitor | 550.00 | 0.10 | 55.00 |
| | RS | B110 | A111 | review correspondence re mediation order | 550.00 | 0.10 | 55.00 |
| | RS | B421 | A111 | telephone call with Clerk's office re e-filing procedures | 550.00 | 0.20 | 110.00 |
| | RS | B160 | A111 | confer with JB and AJA re fee application procedures | 550.00 | 0.20 | 110.00 |
| | RS | B421 | A111 | telephone calls with N. Flath re amended notices of appeal | 550.00 | 0.20 | 110.00 |
| | RS | B421 | A111 | monitor mediation hearing | 550.00 | 0.20 | 110.00 |
| | RS | B421 | A111 | various correspondence re amended notices of appeal | 550.00 | 0.30 | 165.00 |
| | RS | B421 | A111 | review correspondence re Weil retention order | 550.00 | 0.10 | 55.00 |

LTL Management LLC

(CONTINUED)
04/19/2022
Account No:     32682-101
Invoice No:          3

Committee Representation - Local Counsel
OUR FILE NO:  32682.101/AJA

| | | | | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| RS | B110 | A111 | review correspondence re second FCR | 550.00 | 0.20 | 110.00 |
| RS | B110 | A111 | confer with JB re BMC expenses | 550.00 | 0.10 | 55.00 |
| RS | B110 | A111 | review debtor's objection to stay relief motion | 550.00 | 0.20 | 110.00 |
| AJA | B421 | A111 | Review briefing schedule | 800.00 | 0.10 | 80.00 |
| AJA | B110 | A111 | Review email re: mediation protocol order | 800.00 | 0.10 | 80.00 |
| AJA | B421 | A111 | Review letter from Mr Underwood re: Canadian claims | 800.00 | 0.10 | 80.00 |
| AJA | B110 | A111 | Review email re: retention of Ducera | 800.00 | 0.10 | 80.00 |
| AJA | B110 | A111 | Email from D. Stolz re: coordination of fee applications | 800.00 | 0.10 | 80.00 |
| AJA | B160 | A111 | Review BMC charges | 800.00 | 0.10 | 80.00 |
| AJA | B110 | A111 | Conference call with court re: mediation | 800.00 | 0.40 | 320.00 |
| RS | B160 | A111 | various correspondence with Waldrep Wall re fee application | 550.00 | 0.30 | 165.00 |
| RS | B421 | A111 | review consent order re briefing schedule | 550.00 | 0.10 | 55.00 |
| RS | B421 | A111 | finalize amended notices of appeal and coordinate filing | 550.00 | 0.40 | 220.00 |
| RS | B421 | A111 | various correspondence re amended notices of appeal | 550.00 | 0.80 | 440.00 |
| RS | B160 | A111 | review correspondence submitted re Weil retention order | 550.00 | 0.10 | 55.00 |
| RS | B110 | A111 | review various critical deadlines | 550.00 | 0.10 | 55.00 |
| AJA | B160 | A111 | Review FTI fee application | 800.00 | 0.20 | 160.00 |
| AJA | B110 | A111 | Conference call with Committee attorneys re: mediation | 800.00 | 1.30 | 1,040.00 |
| AJA | B421 | A111 | Emails re: form of mediation statement | 800.00 | 0.10 | 80.00 |
| 03/17/2022 RS | B160 | A111 | finalize Waldrep fee application and coordinate filing | 550.00 | 0.30 | 165.00 |
| RS | B160 | A111 | correspondence with Waldrep firm re fee application | 550.00 | 0.10 | 55.00 |
| RS | B160 | A111 | finalize FTI fee application and coordinate filing | 550.00 | 0.30 | 165.00 |
| RS | B160 | A111 | correspondence with FTI re filed fee application | 550.00 | 0.10 | 55.00 |
| RS | B421 | A111 | correspondence re amended notices of appeal | 550.00 | 0.20 | 110.00 |
| RS | B160 | A111 | finalize SS fee application and coordinate filing | 550.00 | 0.50 | 275.00 |
| RS | B160 | A111 | finalize BG first interim application for compensation and coordinate filing | 550.00 | 0.30 | 165.00 |
| RS | B160 | A111 | correspondence with J. Kittinger re BG first interim application for compensation | 550.00 | 0.30 | 165.00 |
| RS | B160 | A111 | correspondence with Massey Gail re interim fee application | 550.00 | 0.40 | 220.00 |
| RS | B421 | A111 | telephone calls with Court re notices of appeal | 550.00 | 0.30 | 165.00 |
| RS | B421 | A111 | various correspondence with co-counsel | | | |

LTL Management LLC

Committee Representation - Local Counsel
OUR FILE NO: 32682.101/AJA

| | | | | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| | | | and member representatives re mediation statement | 550.00 | 0.70 | 385.00 |
| | RS | B110 | A111 | review draft mediation statement | 550.00 | 0.40 | 220.00 |
| | RS | B160 | A111 | draft, revise, and finalize Cooley fee application and fee statement; coordinate filing | 550.00 | 0.60 | 330.00 |
| | RS | B160 | A111 | various correspondence re Cooley fee statement and fee application | 550.00 | 0.70 | 385.00 |
| | RS | B110 | A111 | review declaration re ordinary course professional | 550.00 | 0.10 | 55.00 |
| | RS | B110 | A111 | various correspondence with BMC re service of fee applications | 550.00 | 0.50 | 275.00 |
| | RS | B110 | A111 | review entered Weil retention order | 550.00 | 0.10 | 55.00 |
| | RS | B421 | A111 | correspondence with debtor's counsel re QSF motion | 550.00 | 0.20 | 110.00 |
| | RS | B421 | A111 | correspondence with E. Lazerowitz and N. Flath re amended notices of appeal | 550.00 | 0.20 | 110.00 |
| | RS | B421 | A111 | finalize MG fee application and coordinate filing | 550.00 | 0.20 | 110.00 |
| | RS | B421 | A111 | review mediation protocols order | 550.00 | 0.10 | 55.00 |
| | RS | B421 | A111 | correspondence with AJA and S. Beckley re mediation statement submission | 550.00 | 0.20 | 110.00 |
| | AJA | B421 | A111 | Review consent order re: litigation with San Diego employees | 800.00 | 0.10 | 80.00 |
| | AJA | B421 | A111 | Review emails re: amended nature of appeals | 800.00 | 0.10 | 80.00 |
| | AJA | B110 | A111 | review memo to mediators | 800.00 | 0.50 | 400.00 |
| | AJA | B110 | A111 | Email re: memo | 800.00 | 0.10 | 80.00 |
| | AJA | B110 | A111 | review emails re: filings of fee applications | 800.00 | 0.20 | 160.00 |
| | AJA | B110 | A111 | Email re: conference call re: Ducera | 800.00 | 0.10 | 80.00 |
| | AJA | B110 | A111 | review revisions to mediation submissions | 800.00 | 0.20 | 160.00 |
| | AJA | B110 | A111 | review email from Mr. Phillips re: extent of insurance | 800.00 | 0.20 | 160.00 |
| 03/18/2022 | AJA | B110 | A111 | Review revised mediation statement | 800.00 | 0.40 | 320.00 |
| | AJA | B110 | A111 | Review email from J. Block re: mediation memo | 800.00 | 0.20 | 160.00 |
| | AJA | B110 | A111 | review email from Clay Thompson re: memo | 800.00 | 0.10 | 80.00 |
| | AJA | B110 | A111 | Draft email re: analysis of mediation memo | 800.00 | 0.30 | 240.00 |
| | AJA | B110 | A111 | Telephone call to RJS re: mediation | 800.00 | 0.10 | 80.00 |
| | AJA | B110 | A111 | Review email from J. Statterley re: mediation statement | 800.00 | 0.10 | 80.00 |
| | AJA | B110 | A111 | Telephone call to Ian Shapiro re: mediation memo | 800.00 | 0.10 | 80.00 |
| | AJA | B110 | A111 | Review email from S. Kazan re: mediation statement | 800.00 | 0.10 | 80.00 |
| | RS | B421 | A111 | review entered consent order re briefing | | | |

LTL Management LLC

Committee Representation - Local Counsel
OUR FILE NO: 32682.101/AJA

|  |  |  |  | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
|  |  |  | schedule in adv. pro. | 550.00 | 0.10 | 55.00 |
| RS | B110 | A111 | review entered order establishing mediation protocol | 550.00 | 0.10 | 55.00 |
| RS | B421 | A111 | review transmittal of record filings and dockets re status of amended notices of appeal | 550.00 | 0.40 | 220.00 |
| RS | B421 | A111 | correspondence with E. Lazerowitz re amended notices of appeal | 550.00 | 0.10 | 55.00 |
| RS | B421 | A111 | correspondence with N. Flath and counsel re appellate filings | 550.00 | 0.20 | 110.00 |
| RS | B160 | A111 | review various correspondence re Jones Day retention order | 550.00 | 0.30 | 165.00 |
| RS | B421 | A111 | review correspondence re adjournment of QSF motion | 550.00 | 0.30 | 165.00 |
| RS | B110 | A111 | review correspondence to Court submitting order appointing FCR | 550.00 | 0.10 | 55.00 |
| RS | B110 | A111 | review order appointing FCR | 550.00 | 0.10 | 55.00 |
| RS | B160 | A111 | correspondence with K. Hayden re Waldrep fee statement | 550.00 | 0.20 | 110.00 |
| RS | B160 | A111 | finalize Waldrep fee statement and coordinate filing | 550.00 | 0.20 | 110.00 |
| RS | B160 | A111 | correspondence with T. Bennett re certification of no objection for fee statement | 550.00 | 0.10 | 55.00 |
| RS | B160 | A111 | finalize certification of no objection for BG fee statement and coordinate filing | 550.00 | 0.20 | 110.00 |
| RS | B160 | A111 | correspondence with R. Morse re certification of no objection re fee statements | 550.00 | 0.20 | 110.00 |
| RS | B160 | A111 | finalize certification of no objection for Massey Gail fee statements and coordinate filing | 550.00 | 0.20 | 110.00 |
| RS | B110 | A111 | correspondence with BMC re certificates of service and service | 550.00 | 0.40 | 220.00 |
| RS | B110 | A111 | review certificates of service for amended notices of appeal and coordinate filing | 550.00 | 0.40 | 220.00 |
| RS | B110 | A111 | review certificate of service for fee applications and coordinate filing | 550.00 | 0.20 | 110.00 |
| RS | B110 | A111 | review various e-mails re mediation statement; review mediation statement | 550.00 | 0.90 | 495.00 |
| 03/21/2022 RS | B421 | A111 | various correspondence re statement of issues on appeal and designation of record | 550.00 | 1.30 | 715.00 |
| RS | B421 | A111 | review and revise statement of issues on appeal and designation of record; coordinate filing | 550.00 | 0.70 | 385.00 |
| RS | B421 | A111 | correspondence re 3/16 hearing transcript | 550.00 | 0.20 | 110.00 |
| RS | B421 | A111 | review correspondence re joint stipulation |  |  |  |

LTL Management LLC

(CONTINUED)
04/19/2022
Account No:    32682-101
Invoice No:            3

Committee Representation - Local Counsel
OUR FILE NO:  32682.101/AJA

| | | | | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| | | | with TCC I | 550.00 | 0.20 | 110.00 |
| RS | B421 | A111 | review joint stipulation and application re committee issues | 550.00 | 0.20 | 110.00 |
| RS | B110 | A111 | review certificate of service re Waldrep fee statement; coordinate filing | 550.00 | 0.20 | 110.00 |
| RS | B421 | A111 | review appellate procedures | 550.00 | 0.40 | 220.00 |
| RS | B421 | A111 | review designation of record and statement of issues on appeal | 550.00 | 0.30 | 165.00 |
| RS | B110 | A111 | review critical dates memo | 550.00 | 0.10 | 55.00 |
| AJA | B421 | A111 | review designation of record and issues on appeal | 800.00 | 0.40 | 320.00 |
| AJA | B421 | A111 | Review joint application re: pleadings previously filed | 800.00 | 0.10 | 80.00 |
| AJA | B421 | A111 | Review revised joint application | 800.00 | 0.10 | 80.00 |
| AJA | B421 | A111 | Review redlined designation of record and statement of issues | 800.00 | 0.20 | 160.00 |
| AJA | B421 | A111 | Review document re: nature of appeal | 800.00 | 0.20 | 160.00 |
| AJA | B421 | A111 | Conference call with TCC I re: stipulation | 800.00 | 0.30 | 240.00 |
| RS | B421 | A111 | review Aylstock designation of record and statement of issues on appeal | 550.00 | 0.20 | 110.00 |
| RS | B421 | A111 | review TCC I notices of appeal re retention order and PI order | 550.00 | 0.20 | 110.00 |
| RS | B421 | A111 | correspondence with debtor's counsel and co-counsel re briefing schedule stipulation | 550.00 | 0.30 | 165.00 |
| RS | B110 | A111 | various correspondence with BMC re service of appellate filings and certificates of service | 550.00 | 0.60 | 330.00 |
| RS | B110 | A111 | review correspondence re FCR candidates | 550.00 | 0.10 | 55.00 |
| 03/22/2022 RS | B110 | A111 | various correspondence with BMC re service and certificates of service; review proposed certificates of service | 550.00 | 1.10 | 605.00 |
| RS | B421 | A111 | correspondence with E. Lazerowitz re briefing scheduling stipulation | 550.00 | 0.20 | 110.00 |
| RS | B421 | A111 | correspondence with AJA and debtor's counsel re briefing schedule stipulation | 550.00 | 0.30 | 165.00 |
| RS | B421 | A111 | review stipulations re briefing schedule | 550.00 | 0.10 | 55.00 |
| RS | B160 | A111 | review correspondence between UST and debtor's counsel re retention order | 550.00 | 0.20 | 110.00 |
| RS | B110 | A111 | review correspondence re agenda for professionals meeting | 550.00 | 0.10 | 55.00 |
| RS | B110 | A111 | review certificates of service in main case re appellate filings and coordinate filing | 550.00 | 0.40 | 220.00 |
| RS | B110 | A111 | review monthly operating report analysis | 550.00 | 0.20 | 110.00 |
| RS | B160 | A111 | confer with JB re February monthly fee statement | 550.00 | 0.20 | 110.00 |
| RS | B421 | A111 | correspondence with N. Flath and A&I counsel re designation of record | 550.00 | 0.20 | 110.00 |

LTL Management LLC

Account No:    32682-101
Invoice No:    3

Committee Representation - Local Counsel
OUR FILE NO: 32682.101/AJA

| | | | | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| RS | B110 | A111 | joint Zoom meeting with TCC I | 550.00 | 0.50 | 275.00 |
| RS | B110 | A111 | review correspndence re joint stipulation | 550.00 | 0.20 | 110.00 |
| RS | B110 | A111 | review motion to appoint fee examiner | 550.00 | 0.30 | 165.00 |
| RS | B160 | A111 | review docket; draft and revise certification of no objection re monthly fee statement | 550.00 | 0.20 | 110.00 |
| RS | B421 | A111 | review transmittal of record and certificate of service re TCC I notice of appeal | 550.00 | 0.10 | 55.00 |
| RS | B110 | A111 | confer with AJA re meetings with TCC I and TCC II professionals | 550.00 | 0.20 | 110.00 |
| RS | B110 | A111 | Zoom meeting with TCC II professionals | 550.00 | 0.70 | 385.00 |
| AJA | B421 | A111 | Confirm filing of appeals with bankruptcy court | 800.00 | 0.10 | 80.00 |
| AJA | B421 | A111 | Review consent order for briefing schedule | 800.00 | 0.10 | 80.00 |
| AJA | B421 | A111 | Review revised stipulation | 800.00 | 0.10 | 80.00 |
| AJA | B110 | A111 | Review email re: FTI retention and pleadings re: same | 800.00 | 0.10 | 80.00 |
| AJA | B110 | A111 | Conference call with TCC I | 800.00 | 0.40 | 320.00 |
| AJA | B421 | A111 | Review stipulation re: filed pleadings | 800.00 | 0.10 | 80.00 |
| AJA | B110 | A111 | Conference call with Meso Committee | 800.00 | 0.70 | 560.00 |
| AJA | B421 | A111 | review motion for fee examiner | 800.00 | 0.30 | 240.00 |
| AJA | B421 | A111 | Reseach re: appeal of Judge Kaplan's decision - review of 6th circuit decisions | 800.00 | 0.40 | 320.00 |
| RS | B421 | A111 | review correspondence to Court re consent orders re briefing schedule for 3/30 matters | 550.00 | 0.10 | 55.00 |
| RS | B110 | A111 | review correspondence re fee examiner motion | 550.00 | 0.10 | 55.00 |
| RS | B421 | A111 | correspondence with D. Cahir re amended joint notice of appeal filed in wrong District Court civil number | 550.00 | 0.20 | 110.00 |
| RS | B421 | A111 | review bankruptcy court and appellate dockets re amended joint notices of appeal | 550.00 | 0.30 | 165.00 |
| RS | B421 | A111 | review correspondence re 6th Circuit opioid filings and related filings | 550.00 | 0.30 | 165.00 |
| RS | B110 | A111 | review report and correspondence re debtor's monthly operating reports | 550.00 | 0.20 | 110.00 |
| 03/23/2022 | RS | B421 | A111 | review appellate and bankruptcy court dockets in preparation of call to district court re amended joint notice of appeal | 550.00 | 0.20 | 110.00 |
| | RS | B421 | A111 | telephone call with District Court re moving amended joint notice of appeal for PI order | 550.00 | 0.10 | 55.00 |
| | RS | B110 | A111 | review TCC I objection to request for second FTCR | 550.00 | 0.10 | 55.00 |
| | RS | B110 | A111 | review correspondence re TCC I objection | | | |

(CONTINUED)
04/19/2022

LTL Management LLC

Account No:    32682-101
Invoice No:    3

Committee Representation - Local Counsel
OUR FILE NO: 32682.101/AJA

| | | | | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| | | | to second FTCR | 550.00 | 0.40 | 220.00 |
| RS | B421 | A111 | correspondence with D. Cahir re call with District Court re amended notice of appeal | 550.00 | 0.10 | 55.00 |
| RS | B110 | A111 | review correspondence re social media monitor and report | 550.00 | 0.20 | 110.00 |
| RS | B110 | A111 | confer with AJA re calendar and monthly fee statement | 550.00 | 0.10 | 55.00 |
| RS | B110 | A111 | review order shortening time re fee examiner motion | 550.00 | 0.10 | 55.00 |
| RS | B160 | A111 | draft and revise February monthly fee statement | 550.00 | 0.60 | 330.00 |
| RS | B110 | A111 | review certificate of service re appellate documents filed in adversary proceeding; coordinate filing | 550.00 | 0.20 | 110.00 |
| RS | B110 | A111 | review correspondence re joint application re two committee issues | 550.00 | 0.20 | 110.00 |
| RS | B110 | A111 | review debtor's redline draft re joint application re two committee issues | 550.00 | 0.10 | 55.00 |
| RS | B421 | A111 | review entered consent orders re briefing schedule | 550.00 | 0.10 | 55.00 |
| RS | B110 | A111 | TCC II meeting with members | 550.00 | 0.70 | 385.00 |
| RS | B421 | A111 | review notice of docketing or record on appeal re TCC I appeal | 550.00 | 0.10 | 55.00 |
| RS | B110 | A111 | review A&I objection to two FCR letter motion | 550.00 | 0.20 | 110.00 |
| RS | B421 | A111 | review TCC I statements of issues on appeal | 550.00 | 0.20 | 110.00 |
| AJA | B421 | A111 | Review PR regarding case | 800.00 | 0.20 | 160.00 |
| AJA | B160 | A111 | Review fee application | 800.00 | 0.20 | 160.00 |
| AJA | B421 | A111 | Review stipulation regarding pleadings filed | 800.00 | 0.10 | 80.00 |
| AJA | B110 | A111 | Review objection of TCC I to FCRs | 800.00 | 0.20 | 160.00 |
| AJA | B110 | A111 | Review comments to FCR motion of TCC I | 800.00 | 0.20 | 160.00 |
| AJA | B110 | A111 | Review objection of Pachulski to retention of second FCR | 800.00 | 0.20 | 160.00 |
| AJA | B160 | A111 | Review email from US Trustee regarding Houlihan | 800.00 | 0.10 | 80.00 |
| 03/24/2022 | RS | B421 | A111 | review debtor's objections re certification to Circuit, continuation of TCC II, and request for 2 FCR | 550.00 | 0.60 | 330.00 |
| | RS | B160 | A111 | finalize February monthly fee statement and coordinate filing | 550.00 | 0.40 | 220.00 |
| | RS | B110 | A111 | correspondence with BMC re service of fee statement | 550.00 | 0.20 | 110.00 |
| | RS | B160 | A111 | various correspondence re Jones Day retention order | 550.00 | 0.40 | 220.00 |
| | RS | B160 | A111 | review correspondence re Ducera | | | |

LTL Management LLC

(CONTINUED)
04/19/2022
Account No:    32682-101
Invoice No:          3

Committee Representation - Local Counsel
OUR FILE NO: 32682.101/AJA

| | | | | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| | | | retention objection deadline | 550.00 | 0.10 | 55.00 |
| | RS | B421 | A111 | review Aylstock notice of appeal of Skadden order | 550.00 | 0.10 | 55.00 |
| | RS | B160 | A111 | review debtor procedures for payment | 550.00 | 0.20 | 110.00 |
| | RS | B160 | A111 | correspondence with I. Perez re LEDES file for fee statement | 550.00 | 0.10 | 55.00 |
| | RS | B160 | A111 | review Walsh Pizzi retention application | 550.00 | 0.10 | 55.00 |
| | RS | B110 | A111 | Zoom call with FCR candidates and members | 550.00 | 1.10 | 605.00 |
| | RS | B110 | A111 | review letter to court from TCC I re briefing schedule | 550.00 | 0.10 | 55.00 |
| | AJA | B421 | A111 | Review debtor's opposition to FCR | 800.00 | 0.20 | 160.00 |
| | RS | B160 | A111 | review correspondence to court submitting Jones Day order | 550.00 | 0.10 | 55.00 |
| 03/25/2022 | AJA | B421 | A111 | review joint stipulation re: committee filings | 800.00 | 0.10 | 80.00 |
| | AJA | B421 | A111 | Review revisions to joint stipulation | 800.00 | 0.10 | 80.00 |
| | AJA | B110 | A111 | Review letter to Court re: appeal dates | 800.00 | 0.10 | 80.00 |
| | AJA | B110 | A111 | Review email re: order retaining Jones Day | 800.00 | 0.10 | 80.00 |
| | AJA | B110 | A111 | Review email from K. Barrett re: Houlihan | 800.00 | 0.10 | 80.00 |
| | AJA | B421 | A111 | review statement of issues on appeal re: Arnold & Itkin and designation of documents | 800.00 | 0.20 | 160.00 |
| | AJA | B110 | A111 | Review email re: Ducera | 800.00 | 0.10 | 80.00 |
| | RS | B160 | A111 | finalize certification of no objection re Sherman Silverstein January fee statement; coordinate filing | 550.00 | 0.20 | 110.00 |
| | RS | B160 | A111 | correspondence with K. Hayden re certification of no objection | 550.00 | 0.20 | 110.00 |
| | RS | B160 | A111 | correspondence with BMC re service | 550.00 | 0.20 | 110.00 |
| | RS | B110 | A111 | review certifications of no objection re fee statements and coordinate filing | 550.00 | 0.20 | 110.00 |
| | RS | B160 | A111 | review Jones Day retention order | 550.00 | 0.10 | 55.00 |
| | RS | B160 | A111 | prepare fee statement and invoice for distribution to Jones Day; confer with JB re same | 550.00 | 0.40 | 220.00 |
| | RS | B160 | A111 | correspondence with Jones Day re payment of monthly fee statement | 550.00 | 0.10 | 55.00 |
| | RS | B421 | A111 | review notices of appeal re retention orders | 550.00 | 0.20 | 110.00 |
| | RS | B140 | A111 | review correspondence re briefing re stay motion | 550.00 | 0.20 | 110.00 |
| 03/27/2022 | AJA | B110 | A111 | Review letter to Court re: 2 FTCRs; email re: same | 800.00 | 0.20 | 160.00 |
| | RS | B421 | A111 | various correspondence with co-counsel re reply briefing | 550.00 | 0.50 | 275.00 |

LTL Management LLC

Committee Representation - Local Counsel
OUR FILE NO:  32682.101/AJA

| | | | | | Rate | Hours | Amount |
|---|---|---|---|---|---|---|---|
| 03/28/2022 | RS | B110 | A111 | various correspondence re FTCR reply brief | 550.00 | 0.30 | 165.00 |
| | RS | B421 | A111 | various correspondence re finalizing and filing of reply briefs and joinders | 550.00 | 2.20 | 1,210.00 |
| | RS | B421 | A111 | review draft reply briefs re FTCR, certification to 3d Cir, and continuation | 550.00 | 0.80 | 440.00 |
| | RS | B421 | A111 | review docket re pleadings filed in connection with motion in preparation of filing of replies | 550.00 | 0.30 | 165.00 |
| | RS | B421 | A111 | confer with AJA re filing of replies | 550.00 | 0.10 | 55.00 |
| | RS | B110 | A111 | review correspondence re critical dates memo | 550.00 | 0.10 | 55.00 |
| | RS | B110 | A111 | finalize reply re separate FCR and coordinate filing | 550.00 | 0.20 | 110.00 |
| | RS | B160 | A111 | correspondence with WWBB re certification of no objection | 550.00 | 0.30 | 165.00 |
| | RS | B160 | A111 | finalize WWBB certification of no objection and coordinate filing | 550.00 | 0.10 | 55.00 |
| | RS | B421 | A111 | telephone call with S. Ratcliffe re joinder | 550.00 | 0.10 | 55.00 |
| | RS | B421 | A111 | finalize reply to objection to certification motion; coordinate filing | 550.00 | 0.20 | 110.00 |
| | RS | B110 | A111 | finalize continuation motion and coordinate filing | 550.00 | 0.20 | 110.00 |
| | RS | B160 | A111 | review docket entries re hearing on fee applications | 550.00 | 0.20 | 110.00 |
| | RS | B421 | A111 | review filed joinders re certification motion | 550.00 | 0.10 | 55.00 |
| | RS | B421 | A111 | review A&I reply re certification motion | 550.00 | 0.20 | 110.00 |
| | RS | B421 | A111 | review Aylstock reply | 550.00 | 0.20 | 110.00 |
| | AJA | B110 | A111 | Review brief for certification | 800.00 | 0.50 | 400.00 |
| | AJA | B110 | A111 | Review revised letter Judge Kaplan re: 2 FTCRs | 800.00 | 0.10 | 80.00 |
| | AJA | B110 | A111 | Review email from K. Barrett | 800.00 | 0.10 | 80.00 |
| | AJA | B110 | A111 | Review critical dates memo | 800.00 | 0.20 | 160.00 |
| | AJA | B110 | A111 | Review and authorize filing of FTCR reply | 800.00 | 0.20 | 160.00 |
| | AJA | B421 | A111 | Review revised draft reply of motion to clarify | 800.00 | 0.20 | 160.00 |
| | AJA | B421 | A111 | Review reply memo from Pachulski | 800.00 | 0.10 | 80.00 |
| | AJA | B421 | A111 | review reply of motion for modification | 800.00 | 0.10 | 80.00 |
| | AJA | B421 | A111 | Review email re: filings of appellate filings | 800.00 | 0.20 | 160.00 |
| | AJA | B421 | A111 | Review newly docketed pleadings | 800.00 | 0.20 | 160.00 |
| | RS | B110 | A111 | telephone call with chambers re technology logistics for hearing | 550.00 | 0.10 | 55.00 |
| | RS | B110 | A111 | review debtor's statement in support of fee examiner | 550.00 | 0.10 | 55.00 |
| | RS | B110 | A111 | correspondence with Court re Zoom information for omnibus hearings | 550.00 | 0.10 | 55.00 |
| 03/29/2022 | RS | B421 | A111 | review correspondence re preparation for | | | |

LTL Management LLC

(CONTINUED)
04/19/2022

Account No:    32682-101
Invoice No:    3

Committee Representation - Local Counsel
OUR FILE NO:  32682.101/AJA

| | | | | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| | | | oral argument for certification motion | 550.00 | 0.10 | 55.00 |
| RS | B110 | A111 | review agenda of matters going forward | 550.00 | 0.10 | 55.00 |
| RS | B421 | A111 | correspondence with E. Lazerowitz and N. Flath re technology logistics for omnibus hearing | 550.00 | 0.40 | 220.00 |
| RS | B421 | A111 | correspondence with co-counsel re strategy | 550.00 | 0.20 | 110.00 |
| RS | B421 | A111 | review briefing re direct appeal | 550.00 | 0.40 | 220.00 |
| RS | B110 | A111 | conference call re various issues | 550.00 | 0.20 | 110.00 |
| RS | B160 | A111 | correspondence re FTI supplemental certification | 550.00 | 0.30 | 165.00 |
| RS | B160 | A111 | review and finalize FTI supplemental certification; coordinate filing | 550.00 | 0.20 | 110.00 |
| RS | B160 | A111 | correspondence with BMC re service of FTI supplemental certification | 550.00 | 0.20 | 110.00 |
| RS | B110 | A111 | correspondence with N. Flath and B. Earl re Zoom access for hearing | 550.00 | 0.30 | 165.00 |
| RS | B421 | A111 | correspondence with co-counsel re derivative standing issues | 550.00 | 0.10 | 55.00 |
| RS | B110 | A111 | review motion of Travelers to be added as mediation party and related applications to seal and for order shortening time | 550.00 | 0.30 | 165.00 |
| AJA | B421 | A111 | Telephone call from N. Flath re: legal argument for motion | 800.00 | 0.50 | 400.00 |
| AJA | B110 | A111 | Review agenda for motions | 800.00 | 0.10 | 80.00 |
| AJA | B110 | A111 | review email from C. Speckhart re: case update | 800.00 | 0.10 | 80.00 |
| AJA | B110 | A111 | Review email from J. Block re: hearing | 800.00 | 0.10 | 80.00 |
| AJA | B110 | A111 | Telephone call to D. Stolz re: motion | 800.00 | 0.10 | 80.00 |
| AJA | B110 | A111 | Conference call with TCC I | 800.00 | 0.40 | 320.00 |
| AJA | B110 | A111 | Review pleading in support of fee examiner | 800.00 | 0.10 | 80.00 |
| AJA | B110 | A111 | Review emails re: Houlihan retention - redlined copy | 800.00 | 0.10 | 80.00 |
| AJA | B110 | A111 | Conference call with TCC II re: hearing; mediation; status of TCC II | 800.00 | 0.20 | 160.00 |
| AJA | B110 | A111 | Review emails from TCC II and UST about FTI and Houlihan retention | 800.00 | 0.10 | 80.00 |
| 03/30/2022 RS | B421 | A111 | participate in omnibus hearing | 550.00 | 3.50 | 1,925.00 |
| RS | B160 | A111 | finalize Cooley monthly fee statement and coordinate filing | 550.00 | 0.20 | 110.00 |
| RS | B110 | A111 | correspondence with BMC re service | 550.00 | 0.20 | 110.00 |
| RS | B110 | A111 | review correspondence re summary of hearing | 550.00 | 0.10 | 55.00 |
| RS | B110 | A111 | review correspondence re powerpoint slide presentations from hearing | 550.00 | 0.10 | 55.00 |
| RS | B160 | A111 | correspondence with Cooley re monthly fee statement | 550.00 | 0.30 | 165.00 |

(CONTINUED)
04/19/2022

LTL Management LLC

Account No:    32682-101
Invoice No:    3

Committee Representation - Local Counsel
OUR FILE NO:  32682.101/AJA

| | | | | | Rate | Hours | Amount |
|---|---|---|---|---|---|---|---|
| | RS | B110 | A111 | review correspondence re social media monitor | 550.00 | 0.10 | 55.00 |
| | AJA | B428 | A111 | Travel to court (Travel time billed at 50%) | 400.00 | 1.20 | 480.00 |
| | AJA | B421 | A111 | Attend hearing in court and confer with counsel before and after hearing | 800.00 | 5.10 | 4,080.00 |
| 03/31/2022 | RS | B110 | A111 | finalize certificate of service for FTI certification and coordinate filing | 550.00 | 0.10 | 55.00 |
| | RS | B110 | A111 | finalize certificate of service for Cooley February fee statement and coordinate filing | 550.00 | 0.10 | 55.00 |
| | RS | B110 | A111 | review order shortening time on UST motion re mediation order | 550.00 | 0.10 | 55.00 |
| | RS | B110 | A111 | review order shortening time on Travelers motion re mediation | 550.00 | 0.10 | 55.00 |
| | RS | B110 | A111 | review order denying FCR request | 550.00 | 0.10 | 55.00 |
| | RS | B110 | A111 | review correspondence re transcript for hearing | 550.00 | 0.10 | 55.00 |
| | RS | B110 | A111 | review correspondence re service of OST | 550.00 | 0.10 | 55.00 |
| | RS | B160 | A111 | review correspondence to court re extension of objection deadline for Ducera | 550.00 | 0.10 | 55.00 |
| | | | | **FOR CURRENT SERVICES RENDERED** | | 176.00 | 108,940.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Arthur J. Abramowitz | 2.40 | $400.00 | $960.00 |
| Arthur J. Abramowitz | 54.20 | 800.00 | 43,360.00 |
| Ross Switkes | 116.40 | 550.00 | 64,020.00 |
| Jackie Baugh | 3.00 | 200.00 | 600.00 |