**<u>EXHIBIT B</u>**

# WOLLMUTH MAHER & DEUTSCH LLP

500 FIFTH AVENUE
NEW YORK, NEW YORK 10110

———

TELEPHONE (212) 382-3300
FACSIMILE (212) 382-0050

Taxpayer I.D. No. 13-3997794

April 19, 2022

LTL Management                                              Invoice #:    43736

Chapter 11                                          WM&D Ref. No.        2285-001

For professional services rendered as set forth in detail on the attached printout from:

March 01, 2022      -    March 31, 2022

| | |
|---|---|
| Due For Professional Services | $300,746.00 |
| Disbursements | $2,790.92 |
| Less: 20% Holdback on Fees | ($60,149.20) |
| Monthly Total Balance Due | $243,387.72 |

If you wish to make payment by wire transfer, our account information is:

Signature Bank
300 Park Avenue
New York, NY 10022
Acct Name: Wollmuth Maher & Deutsch  LLP
Acct#  1500335986
ABA#   026013576

## Time Listing Details

April 19, 2022

**Invoice #:** 43736
**Client #:** 2285

**Matter #:** 2285-001

| DATE | DESCRIPTION | LAWYER | HOURS | RATE | AMOUNT |
|------|-------------|--------|-------|------|--------|
| Mar-01-22 | A109 Correspondence reviewed :Review TCC supplemental objection to retentions of JD, et al | PRD | 2.20 | $925.00 | 2,035.00 |
| | A105 Telephone calls: Attend UST call w/A. Rush, D. Prieto, J. Sponder, L. Bielskie and L. Richenderfer | JNL | 0.30 | $875.00 | 262.50 |
| | A105 Correspondence/memoranda drafted :Emails to/from JFP re: need for new omnibus dates for April and May | JNL | 0.10 | $875.00 | 87.50 |
| | A108 Correspondence/memoranda drafted :Emails to/from WMD team re: UST positions on fee examiner | JNL | 0.20 | $875.00 | 175.00 |
| | A114 Correspondence reviewed :Review email from Chambers re adjournment request as to lift stay motions | JNL | 0.10 | $875.00 | 87.50 |
| | A108 Correspondence reviewed :Review email from Chambers re: Orrick retention | JNL | 0.10 | $875.00 | 87.50 |
| | A105 Correspondence reviewed :Emails from/to A. Rush re: UST call | JNL | 0.20 | $875.00 | 175.00 |
| | A111 Correspondence reviewed :Review emails from/to A Rush, JFP re: coordinating appearances for 3/8 | JNL | 0.30 | $875.00 | 262.50 |
| | A108 Correspondence reviewed :Emails from/to A. Rush re: Brattle retention order discrepancy | JNL | 0.20 | $875.00 | 175.00 |
| | A111 Preparation of pleading & briefs: Review letter from G. Gordon re: FTCR discovery | JNL | 0.10 | $875.00 | 87.50 |
| | A108 Preparation of pleading & briefs :Review information on proposed fee examiner | JNL | 0.40 | $875.00 | 350.00 |

| | | | | |
|---|---|---|---|---|
| A114 Review & analyze docs, pleadings, transcripts :Review notice re: adjournment granted | JNL | 0.10 | $875.00 | 87.50 |
| A111 Review & analyze docs, pleadings, transcripts :Review depo notices, discovery demands | JNL | 0.30 | $875.00 | 262.50 |
| A105 Review & analyze docs, pleadings, transcripts :Review UST letter re: confirmation that it is dropping pursuit of 2d committee | JNL | 0.10 | $875.00 | 87.50 |
| A109 Review & analyze docs, pleadings, transcripts :Review Supp. Objection to Debtor retention apps from TCC I; review exhibits to same | JNL | 0.70 | $875.00 | 612.50 |
| A111 Review & analyze docs, pleadings, transcripts: review letters to Court re FTCR discovery | LMT | 0.30 | $875.00 | 262.50 |
| A111 Review & analyze docs, pleadings, transcripts: review UST letter to Court declining to move to reconstitute TCC II | LMT | 0.10 | $875.00 | 87.50 |
| A109 Review & analyze docs, pleadings, transcripts: review supplemental objections to Debtor's application to retain counsel | LMT | 0.40 | $875.00 | 350.00 |
| A108 Preparation of pleading & briefs re: WMD interim fee application and emails re: same | SAW | 0.40 | $340.00 | 136.00 |
| A105 Correspondence reviewed from JNL re: case publicity | BU | 0.10 | $425.00 | 42.50 |
| A105 Review & analyze docs, pleadings, transcripts re: adjourned motions | BU | 0.30 | $425.00 | 127.50 |
| A105 Organize files re: case calendar | BU | 0.30 | $425.00 | 127.50 |
| A108 Telephone calls w/JNL re: Orrick retention and WMD interim fee application | JFP | 0.20 | $580.00 | 116.00 |
| A111 Telephone calls w/PRD re: FTCR letter | JFP | 0.10 | $580.00 | 58.00 |
| A105 Correspondence/memoranda drafted re: calendar updates | JFP | 0.10 | $580.00 | 58.00 |

| | | | | |
|---|---|---|---|---|
| A108 Correspondence/memoranda drafted re: Orrick retention | JFP | 0.10 | $580.00 | 58.00 |
| A105 Correspondence/memoranda drafted re: April and May omnibus hearing dates | JFP | 0.30 | $580.00 | 174.00 |
| A108 Correspondence/memoranda drafted re: WMD monthly fee statement | JFP | 0.20 | $580.00 | 116.00 |
| A105 Correspondence/memoranda drafted re: logistics for 3/8 hearing | JFP | 0.80 | $580.00 | 464.00 |
| A108 Correspondence/memoranda drafted re: future invoice coding | JFP | 0.10 | $580.00 | 58.00 |
| A105 Correspondence reviewed from UST re: committee reconstitution and emails re: same | JFP | 0.20 | $580.00 | 116.00 |
| A111 Correspondence reviewed re: FTCR letter and emails re: same | JFP | 0.20 | $580.00 | 116.00 |
| A108 Preparation of pleading & briefs re: WMD interim fee application | JFP | 0.70 | $580.00 | 406.00 |
| A111 Preparation of pleading & briefs re: letter to C.J. Kaplan re: FTCR and emails re: filing and service re: same | JFP | 0.30 | $580.00 | 174.00 |
| A111 Review & analyze docs, pleadings, transcripts re: deposition notices | JFP | 0.10 | $580.00 | 58.00 |
| A105 Prep of transactional & misc. docs: prep in-person pre-appearance sheets for various attorneys | SEM | 0.50 | $225.00 | 112.50 |
| Mar-02-22   A111 Telephone calls :Status update call w/client re FTCR selection process | PRD | 1.00 | $925.00 | 925.00 |
| A111 Correspondence reviewed :Review and revise correspondence re FTCR selection | PRD | 0.40 | $925.00 | 370.00 |
| A111 Preparation of pleading & briefs :Review and revise orders on motions | PRD | 1.10 | $925.00 | 1,017.50 |
| A109 Preparation of pleading & briefs :Review authorities in TCC supplemental objection and formulate responses | PRD | 4.00 | $925.00 | 3,700.00 |

| | | | | |
|---|---|---|---|---|
| A108 Correspondence/memoranda drafted :Emails to/from JFP re: notice periods for Skadden monthlies | JNL | 0.20 | $875.00 | 175.00 |
| A109 Correspondence reviewed :Emails from/to WMD team re: coverage for upcoming hearings and filings | JNL | 0.40 | $875.00 | 350.00 |
| A111 Correspondence reviewed :Review emails form D. Prieto and JFP re: PI Order filing | JNL | 0.30 | $875.00 | 262.50 |
| A111 Correspondence reviewed :Email from JFP re: Court submitting own MTD Order | JNL | 0.20 | $875.00 | 175.00 |
| A108 Correspondence reviewed :Review and respond to emails from T. Ladd re: CNO for M&E statement | JNL | 0.20 | $875.00 | 175.00 |
| A108 Correspondence reviewed :Review order approving TCC II retention of local counsel | JNL | 0.10 | $875.00 | 87.50 |
| A109 Correspondence reviewed :Emails from/to A. Rush, A. Grant, JFP re: issues with various retentions, issues to be addressed on 3-8 | JNL | 0.50 | $875.00 | 437.50 |
| A111 Preparation of pleading & briefs :Review Order denying MTDs | JNL | 0.10 | $875.00 | 87.50 |
| A108 Preparation of pleading & briefs :Review draft CNO for M&E | JNL | 0.10 | $875.00 | 87.50 |
| A108 Preparation of pleading & briefs: Review three Skadden monthly fee statements | JNL | 0.30 | $875.00 | 262.50 |
| A111 Preparation of pleading & briefs Review letter from G. Gordon re: FTCR nominations, issues with discovery | JNL | 0.10 | $875.00 | 87.50 |
| A111 Review & analyze docs, pleadings, transcripts: review additional letter from Debtor to Court re FTCR issues | LMT | 0.10 | $875.00 | 87.50 |
| A111 Review & analyze docs, pleadings, transcripts: review formal Order denying motion to dismiss | LMT | 0.10 | $875.00 | 87.50 |

| | | | | |
|---|---|---|---|---|
| A109 Correspondence/memoranda drafted re: coverage for upcoming hearing dates | SAW | 0.20 | $340.00 | 68.00 |
| A108 Correspondence/memoranda drafted re: certification of no objection for McCarter & English's MFS and emails re: same | SAW | 1.00 | $340.00 | 340.00 |
| A105 Correspondence/memoranda drafted re: preparation of binder for 3/8 hearing | SAW | 3.70 | $340.00 | 1,258.00 |
| A108 Preparation of pleading & briefs re: WMD interim fee application | SAW | 0.80 | $340.00 | 272.00 |
| A105 Organize files re: case calendar | BU | 0.30 | $425.00 | 127.50 |
| A111 Telephone calls w/client and client's professionals re: FTCR appointment | JFP | 0.70 | $580.00 | 406.00 |
| A105 Correspondence/memoranda drafted re: 3/8 hearing logistics | JFP | 0.10 | $580.00 | 58.00 |
| A111 Correspondence/memoranda drafted re: entry of PI and MTD orders | JFP | 0.30 | $580.00 | 174.00 |
| A108 Correspondence/memoranda drafted re: McCarter cert of no objection | JFP | 0.30 | $580.00 | 174.00 |
| A108 Correspondence/memoranda drafted re: Skadden monthly fee statement | JFP | 0.60 | $580.00 | 348.00 |
| A108 Correspondence/memoranda drafted re: Brattle retention order | JFP | 0.10 | $580.00 | 58.00 |
| A105 Correspondence/memoranda drafted re: preparation for 3/8 hearing | JFP | 0.30 | $580.00 | 174.00 |
| A108 Correspondence/memoranda drafted re: entry of retention orders | JFP | 0.20 | $580.00 | 116.00 |
| A105 Correspondence/memoranda drafted re: calendar upcoming deadlines | JFP | 0.10 | $580.00 | 58.00 |
| A111 Correspondence reviewed re: FTCR appointment | JFP | 0.30 | $580.00 | 174.00 |
| A111 Preparation of pleading & briefs re: finalization of FTCR letter and emails re: filing and service of same | JFP | 0.20 | $580.00 | 116.00 |

| | | | | | |
|---|---|---|---|---|---|
| | A111 Review & analyze docs, pleadings, transcripts re: order denying motions to dismiss | JFP | 0.10 | $580.00 | 58.00 |
| | A105 Preparation of pleading & briefs Review and efile letter to court re: withdraw of nominees; forward to vendor for service | AAH | 0.30 | $225.00 | 67.50 |
| | A108 Preparation of pleading & briefs Finalize and file Certificate of No Objection for McCarter & English's 10/14/21-10/31/2021 and December Monthly Fee Statements for SAW/JFP | MJK | 0.20 | $225.00 | 45.00 |
| | A108 Preparation of pleading & briefs Finalize and file Skadden's Monthly Fee Statements for Oct. 14 - Dec. 15, 2021, Dec. 16 - 31,2021, and January 2022 | MJK | 0.50 | $225.00 | 112.50 |
| Mar-03-22 | A111 Telephone calls :Call w/TCC counsel re TCC2 disbandment | PRD | 0.40 | $925.00 | 370.00 |
| | A111 Telephone calls: Telephone conference w/JD re: response to TCC supp objection and FTCR issues | PRD | 0.50 | $925.00 | 462.50 |
| | A111 Preparation of pleading & briefs :Review pleadings and orders in prep for 3/8 hearing | PRD | 2.20 | $925.00 | 2,035.00 |
| | A108 Correspondence/memoranda drafted :Email to/from SAW re: 1st Interim fee app draft | JNL | 0.20 | $875.00 | 175.00 |
| | A108 Correspondence reviewed :Emails from/to JFP, A. Rush re: TCC II retention order | JNL | 0.30 | $875.00 | 262.50 |
| | A108 Correspondence reviewed :Emails from PRD, JFP, J. Sponder, I. Perez, T. Ladd re: multiple spec counsel failing to provide LEDES format to UST | JNL | 0.80 | $875.00 | 700.00 |
| | A109 Correspondence reviewed :Review email from A. Rush, JFP re: supp. Response and reply deadline | JNL | 0.30 | $875.00 | 262.50 |
| | A109 Correspondence reviewed :Review emails from I. Perez and JFP re: draft supp. Response for 3-8 hearing | JNL | 0.20 | $875.00 | 175.00 |

| | | | | |
|---|---|---|---|---|
| A111 Legal research :Emails from/to PRD, J. Kim re: TCC I position committee reformation | JNL | 0.20 | $875.00 | 175.00 |
| A111 Preparation of pleading & briefs :Review final PI order submission; review comments to same | JNL | 0.30 | $875.00 | 262.50 |
| A108 Preparation of pleading & briefs :Review OCP submission of Milligan Herns | JNL | 0.10 | $875.00 | 87.50 |
| A105 Preparation of pleading & briefs :Review draft agenda for 3-8 hearing and comment | JNL | 0.20 | $875.00 | 175.00 |
| A109 Review & analyze docs, pleadings, transcripts :Review notices from Court re: scheduled hearings on retention objections | JNL | 0.20 | $875.00 | 175.00 |
| A109 Review & analyze docs, pleadings, transcripts: Finish review of TCC supplemental objection | JNL | 0.40 | $875.00 | 350.00 |
| A105 Correspondence/memoranda drafted re: preparation of binder and table of contents for 3/8 hearing | SAW | 6.40 | $340.00 | 2,176.00 |
| A108 Preparation of pleading & briefs re: WMD interim fee application and emails re: same | SAW | 2.60 | $340.00 | 884.00 |
| A105 Organize files re: case calendar | BU | 0.50 | $425.00 | 212.50 |
| A108 Telephone calls w/court re: TCC professionals | JFP | 0.20 | $580.00 | 116.00 |
| A109 Telephone calls w/A. Rush re: retention objection briefing schedule | JFP | 0.30 | $580.00 | 174.00 |
| A108 Correspondence/memoranda drafted re: TCC professionals | JFP | 0.20 | $580.00 | 116.00 |
| A105 Correspondence/memoranda drafted re: preparation for 3/8 hearing | JFP | 1.70 | $580.00 | 986.00 |
| A108 Correspondence/memoranda drafted re: UST request for LEDES invoices from Debtor's professionals | JFP | 0.60 | $580.00 | 348.00 |
| A109 Correspondence/memoranda drafted | JFP | 0.20 | $580.00 | 116.00 |

|  | | | | | |
|---|---|---|---|---|---|
| | re: response to objection to retention applications | | | | |
| | A111 Correspondence/memoranda drafted re: submission of PI Order and review of revised proposed order re: same | JFP | 0.50 | $580.00 | 290.00 |
| | A105 Correspondence/memoranda drafted re: adjournment and upcoming deadlines | JFP | 0.10 | $580.00 | 58.00 |
| | A105 Correspondence reviewed re: draft agenda for 3/8 hearing | JFP | 0.40 | $580.00 | 232.00 |
| | A108 Preparation of pleading & briefs review and revise WMD interim fee application | JFP | 1.20 | $580.00 | 696.00 |
| | A108 Preparation of pleading & briefs re: review and finalize Milligan OCP declaration and emails re: filing and service | JFP | 0.30 | $580.00 | 174.00 |
| | A108 Review & analyze docs, pleadings, transcripts re: retention of TCC professionals | JFP | 0.30 | $580.00 | 174.00 |
| | A111 Preparation of pleading & briefs: Prep binder w/TOC for PRD | CA | 2.00 | $225.00 | 450.00 |
| | A108 Preparation of pleading & briefs Review and efile declaration of ordinary course professional w/related exhibits via ECF; forward to vendor for service re: Milligan & Herns, PC | AAH | 0.60 | $225.00 | 135.00 |
| | A105 Prep of transactional & misc. docs: prep in-person pre-appearance sheet for AAH | SEM | 0.10 | $225.00 | 22.50 |
| | A105 Correspondence/memoranda drafted Emails with LTL team re: 3/8 hearing registration | MJK | 0.10 | $225.00 | 22.50 |
| Mar-04-22 | A111 Telephone calls :Status call w/client re appointment of FTCR, strikes, deal w/TCC, etc | PRD | 1.00 | $925.00 | 925.00 |
| | A111 Telephone calls w/court and TCC re deal re FTCR appointment and procedure for implementing | PRD | 0.50 | $925.00 | 462.50 |
| | A111 Telephone calls :Call w/client re FTCR candidates, strikes, and diligence | PRD | 1.00 | $925.00 | 925.00 |

| | | | | |
|---|---|---|---|---|
| A111 Correspondence/memoranda drafted :Emails to Court re strikes and settlement on FTCR and mediators | PRD | 1.10 | $925.00 | 1,017.50 |
| A109 Preparation of pleading & briefs :Review and revise supplemental reply to retention objections | PRD | 2.30 | $925.00 | 2,127.50 |
| A108 Correspondence reviewed :Review and respond to emails from I. Perez, JFP re: Rayburn Cooper final and interim fee apps, issues with actual time spent on prep of app | JNL | 0.50 | $875.00 | 437.50 |
| A111 Preparation of pleading & briefs: Review FTCR depos summary; review emails from PRD, E. Haas re: call with C.J. Kaplan on discovery | JNL | 0.60 | $875.00 | 525.00 |
| A111 Preparation of pleading & briefs :Review and comment on agenda for 3-8 hearing, follow up emails to/from JFP, I. Perez re: exclusion of matters to be raised at hearing | JNL | 0.30 | $875.00 | 262.50 |
| A108 Preparation of pleading & briefs :Review Blakes monthly statement | JNL | 0.20 | $875.00 | 175.00 |
| A109 Preparation of pleading & briefs :Review initial draft of response to retention objections; review comments to initial draft; review updated draft of response to retention objections | JNL | 0.70 | $875.00 | 612.50 |
| A108 Preparation of pleading & briefs :Review Weil monthly fee statement | JNL | 0.20 | $875.00 | 175.00 |
| A105 Preparation of pleading & briefs :Review revised agenda | JNL | 0.10 | $875.00 | 87.50 |
| A109 Preparation of pleading & briefs :Review final response to Skadden, JD objections | JNL | 0.30 | $875.00 | 262.50 |
| A109 Review & analyze docs, pleadings, transcripts :Review Court notices of new deadlines for retention objections | JNL | 0.10 | $875.00 | 87.50 |
| A114 Review & analyze docs, pleadings, transcripts: review formal order extending automatic stay and continuing preliminary injunction | LMT | 0.20 | $875.00 | 175.00 |

| | | | | |
|---|---|---|---|---|
| A109 Review & analyze docs, pleadings, transcripts: review Debtor's supplemental reply in support of retention applications | LMT | 0.10 | $875.00 | 87.50 |
| A105 Correspondence/memoranda drafted re: preparation of binder for 3/8 hearing | SAW | 0.20 | $340.00 | 68.00 |
| A108 Preparation of pleading & briefs re: WMD interim fee application and emails re: same | SAW | 0.20 | $340.00 | 68.00 |
| A111 Telephone calls w/client re: FTCR | JFP | 1.40 | $580.00 | 812.00 |
| A111 Correspondence/memoranda drafted re: service of PI Order | JFP | 0.10 | $580.00 | 58.00 |
| A111 Correspondence/memoranda drafted re: FTCR nominees | JFP | 0.30 | $580.00 | 174.00 |
| A108 Correspondence/memoranda drafted re: McCarter LEDES files | JFP | 0.50 | $580.00 | 290.00 |
| A105 Correspondence/memoranda drafted re: preparation for 3/8 hearing | JFP | 0.10 | $580.00 | 58.00 |
| A108 Correspondence/memoranda drafted re: Skadden LEDES files | JFP | 0.20 | $580.00 | 116.00 |
| A111 Correspondence reviewed re: FTCR deposition summaries | JFP | 0.20 | $580.00 | 116.00 |
| A108 Preparation of pleading & briefs re: WMD monthly fee statement | JFP | 0.90 | $580.00 | 522.00 |
| A109 Preparation of pleading & briefs re: response to supplemental objection re: retention applications and emails re: same | JFP | 1.20 | $580.00 | 696.00 |
| A105 Preparation of pleading & briefs re: agenda | JFP | 0.30 | $580.00 | 174.00 |
| A108 Preparation of pleading & briefs re: Blakes monthly fee statements | JFP | 0.20 | $580.00 | 116.00 |
| A108 Preparation of pleading & briefs re: finalizing Weil monthly fee statement and emails re: filing and service | JFP | 0.30 | $580.00 | 174.00 |
| A108 Preparation of pleading & briefs re: | JFP | 0.20 | $580.00 | 116.00 |

| | | | | | |
|---|---|---|---|---|---|
| | finalizing, filing, and serving Alix monthly fee statement | | | | |
| | A108 Review & analyze docs, pleadings, transcripts re: Rayburn retention application and order and emails re: same | JFP | 0.20 | $580.00 | 116.00 |
| | A111 Organize files: Prep binder for PRD for upcoming hearing | CA | 2.00 | $225.00 | 450.00 |
| | A108 Preparation of pleading & briefs: review & revise February time entries for WMD monthly fee statement | SEM | 3.00 | $225.00 | 675.00 |
| | A105 Correspondence/memoranda drafted Emails with JNL re: registration for 3/8 hearing | MJK | 0.10 | $225.00 | 22.50 |
| | A108 Preparation of pleading & briefs Review and revise February 2022 time entries for WMD fee statement preparation | MJK | 1.90 | $225.00 | 427.50 |
| | A108 Preparation of pleading & briefs Finalize and file Weil, Gotshal & Manges LLP's Monthly Fee Statement for January 2022 | MJK | 0.20 | $225.00 | 45.00 |
| Mar-07-22 | A111 Telephone calls: Telephone conference w/Jones Day re securities fraud action TRO papers | PRD | 0.40 | $925.00 | 370.00 |
| | A111 Preparation of pleading & briefs: review TCC II motion for 2d FTCR | PRD | 0.60 | $925.00 | 555.00 |
| | A111 Preparation of pleading & briefs :Review and revise pleadings to enjoin San Diego securities action | PRD | 3.20 | $925.00 | 2,960.00 |
| | A111 Preparation of pleading & briefs :Review TCC II motion to remain alive for appeals | PRD | 1.00 | $925.00 | 925.00 |
| | A111 Review & analyze docs, pleadings, transcripts :Review law on certification of direct appeal | PRD | 1.50 | $925.00 | 1,387.50 |
| | A111 Correspondence reviewed :Multiple emails to/from JFP, D. Merrett re: TRO papers | JNL | 0.70 | $875.00 | 612.50 |
| | A111 Correspondence reviewed | JNL | 0.20 | $875.00 | 175.00 |

:Correspondence from TCC II re: pausing
of disbandment

| | | | | |
|---|---|---|---|---|
| A111 Correspondence reviewed: Review multiple emails from PRD, K. Rosen, J. Kim, G. Gordon, D. Prieto, E. Haas re: TCC II motion on disbandment | JNL | 0.50 | $875.00 | 437.50 |
| A111 Correspondence reviewed :Follow up emails from D. Merrett, JFP on filing TRO/PI motion re: class action | JNL | 0.50 | $875.00 | 437.50 |
| A111 Preparation of pleading & briefs :Review draft TRO/PI brief re: securities action | JNL | 1.20 | $875.00 | 1,050.00 |
| A111 Preparation of pleading & briefs: Review draft and comments on complaint, J. Kim dec | JNL | 0.60 | $875.00 | 525.00 |
| A108 Preparation of pleading & briefs :Review BW fee statement; review comments to formatting | JNL | 0.20 | $875.00 | 175.00 |
| A111 Preparation of pleading & briefs :Review final TRO/PI motion filing | JNL | 0.40 | $875.00 | 350.00 |
| A111 Review & analyze docs, pleadings, transcripts :Review PI order entered by Court | JNL | 0.10 | $875.00 | 87.50 |
| A111 Review & analyze docs, pleadings, transcripts :Review notices of appeal by A&I, TCC II, review motion for cert | JNL | 1.00 | $875.00 | 875.00 |
| A111 Review & analyze docs, pleadings, transcripts: review adversary proceeding complaint for injunction against securities class action arising out of alleged talc liabilities | LMT | 0.40 | $875.00 | 350.00 |
| A111 Review & analyze docs, pleadings, transcripts: review appeal notices relating to motion to dismiss and automatic stay/injunction decision | LMT | 0.30 | $875.00 | 262.50 |
| A111 Review & analyze docs, pleadings, transcripts: review TCC II letter request to continue existence pending appeal | LMT | 0.30 | $875.00 | 262.50 |
| A108 Correspondence/memoranda drafted re: certification of no objection for King & | SAW | 0.80 | $340.00 | 272.00 |

Spalding's MFS and correspondence re: same

| | | | | |
|---|---|---|---|---|
| A105 Correspondence/memoranda drafted re: calendar upcoming deadlines re: recently filed CNOs and correspondence re: same | SAW | 0.50 | $340.00 | 170.00 |
| A105 Correspondence/memoranda drafted re: calendar upcoming deadlines and circulate recently filed docket re: TCC II's motion to continue to exist | SAW | 0.70 | $340.00 | 238.00 |
| A105 Correspondence/memoranda drafted re: calendar upcoming deadlines and circulate recently filed dockets re: Notices and Motions re: Appeal | SAW | 2.10 | $340.00 | 714.00 |
| A108 Preparation of pleading & briefs re: incorporating JNL comments into WMD interim fee application draft and emails re: same | SAW | 4.10 | $340.00 | 1,394.00 |
| A111 Telephone calls w/AAH re: filing adversary complaint and attendant documents | JFP | 0.20 | $580.00 | 116.00 |
| A105 Correspondence/memoranda drafted re: logistics for 3/8 hearing | JFP | 0.80 | $580.00 | 464.00 |
| A111 Correspondence/memoranda drafted re: service of PI order | JFP | 0.10 | $580.00 | 58.00 |
| A108 Correspondence/memoranda drafted re: K&S cert of no objection | JFP | 0.30 | $580.00 | 174.00 |
| A111 Correspondence/memoranda drafted re: TCC motion | JFP | 0.10 | $580.00 | 58.00 |
| A108 Correspondence/memoranda drafted w/UST re: submission of LEDES file for Bates White monthly fee statement | JFP | 0.10 | $580.00 | 58.00 |
| A111 Correspondence/memoranda drafted re: filing and service in new adversary proceedings | JFP | 1.40 | $580.00 | 812.00 |
| A108 Correspondence/memoranda drafted re: WMD interim fee application | JFP | 0.10 | $580.00 | 58.00 |
| A108 Correspondence/memoranda drafted re: Rayburn monthly/final fee application | JFP | 0.10 | $580.00 | 58.00 |

| | | | | |
|---|---|---|---|---|
| | A111 Correspondence reviewed re: TCC II letter re: FTCR II | JFP | 0.30 | $580.00 | 174.00 |
| | A108 Preparation of pleading & briefs re: WMD monthly fee statement | JFP | 1.40 | $580.00 | 812.00 |
| | A111 Preparation of pleading & briefs re: adversary complaint and preliminary injunction motion, proposed orders, and J. Kim Declaration re: securities claims | JFP | 4.20 | $580.00 | 2,436.00 |
| | A111 Preparation of pleading & briefs re: draft application for order shortening time in securities claims adversary proceeding | JFP | 0.60 | $580.00 | 348.00 |
| | A108 Preparation of pleading & briefs review and finalize Bates White monthly fee statement and emails re: filing and service | JFP | 0.30 | $580.00 | 174.00 |
| | A111 Review & analyze docs, pleadings, transcripts re: notices of appeal and emails re: same | JFP | 0.30 | $580.00 | 174.00 |
| | A105 Preparation of pleading & briefs Review and efile adversary complaint w/related documents via ECF | AAH | 1.80 | $225.00 | 405.00 |
| | A105 Correspondence/memoranda drafted emails with LTL team re: Zoom instructions for 3/8 hearing | MJK | 0.10 | $225.00 | 22.50 |
| | A108 Preparation of pleading & briefs Finalize and file Certificate of No Objection for King & Spalding's 10/14/2021 - 12/15/2021 Monthly Fee Statement | MJK | 0.20 | $225.00 | 45.00 |
| | A108 Preparation of pleading & briefs Finalize and file Bates White's Monthly Fee Statement for January 2022 | MJK | 0.20 | $225.00 | 45.00 |
| Mar-08-22 | A111 Court appearance :Appear on hearings | PRD | 3.00 | $925.00 | 2,775.00 |
| | A111 Out of office meetings :Pre-hearing meeting w/client | PRD | 1.00 | $925.00 | 925.00 |

| | | | | |
|---|---|---|---|---|
| A111 Out of office meetings :Post-hearing meeting w/client | PRD | 0.80 | $925.00 | 740.00 |
| A123 Travel time: Travel to court in Trenton | PRD | 1.20 | $462.50 | 555.00 |
| A123 Travel time: Return travel from Trenton | PRD | 1.20 | $462.50 | 555.00 |
| A111 Telephone calls :T/c w/JFP re: hearing results | JNL | 0.10 | $875.00 | 87.50 |
| A111 Correspondence reviewed from D. Prieto re: motion to survive as TCC II | JNL | 0.10 | $875.00 | 87.50 |
| A111 Correspondence reviewed :Emails from SAW, JFP re: OST for hearing, appearances, service of OST | JNL | 0.80 | $875.00 | 700.00 |
| A111 Correspondence reviewed :Emails from/to A. Underwood re: Canadian Plaintiffs request to discuss mediation | JNL | 0.20 | $875.00 | 175.00 |
| A108 Correspondence reviewed: Review and respond to emails from JFP re: NC counsel filing of monthly and final fee app | JNL | 0.20 | $875.00 | 175.00 |
| A108 Correspondence reviewed :Review and respond to emails from JFP, I. Perez re: litigation categories in Canadian counsel bills | JNL | 0.30 | $875.00 | 262.50 |
| A111 Legal research :Prep for hearing | JNL | 0.60 | $875.00 | 525.00 |
| A111 Court appearance :Attend hearing | JNL | 3.70 | $875.00 | 3,237.50 |
| A108 Preparation of pleading & briefs :Finish review of WMD interim fee app and revise same | JNL | 0.80 | $875.00 | 700.00 |
| A105 Preparation of pleading & briefs :Review NOAs in new adversary | JNL | 0.10 | $875.00 | 87.50 |
| A111 Review & analyze docs, pleadings, transcripts :Review letter opposing TCC II motion | JNL | 0.10 | $875.00 | 87.50 |
| A111 Review & analyze docs, pleadings, transcripts: review summons issuance | JNL | 0.10 | $875.00 | 87.50 |

| Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|
| A111 Court appearance: attend omnibus hearing via zoom | LMT | 3.30 | $875.00 | 2,887.50 |
| A105 Correspondence/memoranda drafted re: draft and send notices of appearance in securities claimants adversary proceeding for filing and communications re: same | SAW | 2.10 | $340.00 | 714.00 |
| A111 Correspondence/memoranda drafted re: attn to docket for order, circulation of recently filed order and communications re: same | SAW | 0.50 | $340.00 | 170.00 |
| A105 Correspondence/memoranda drafted re: calendar upcoming hearing date re: recently filed order, and communications re: same | SAW | 0.40 | $340.00 | 136.00 |
| A105 Correspondence reviewed re: recently received emails re: calendaring for BYU coverage | SAW | 0.50 | $340.00 | 170.00 |
| A105 Organize files re: organization of internal filing system and saving recently sent / received files | SAW | 0.50 | $340.00 | 170.00 |
| A111 Telephone calls w/PRD re: notices of appeal and certifications | JFP | 0.20 | $580.00 | 116.00 |
| A111 Telephone calls w/JNL re: 3/8 hearing and upcoming TRO hearing | JFP | 0.40 | $580.00 | 232.00 |
| A105 Telephone calls w/AAH re: hearing preparation | JFP | 0.10 | $580.00 | 58.00 |
| A105 Correspondence/memoranda drafted re: appearances in adversary proceeding and review drafts re: same | JFP | 1.40 | $580.00 | 812.00 |
| A105 Correspondence/memoranda drafted re: registration for upcoming hearing | JFP | 0.20 | $580.00 | 116.00 |
| A111 Correspondence/memoranda drafted re: logistics for 3/10 hearing | JFP | 0.10 | $580.00 | 58.00 |
| A105 Correspondence/memoranda drafted re: calendar | JFP | 0.10 | $580.00 | 58.00 |
| A108 Correspondence/memoranda drafted re: McCarter LEDES files | JFP | 0.10 | $580.00 | 58.00 |

| | | | | |
|---|---|---|---|---|
| A108 Correspondence/memoranda drafted re: Blakes monthly fee statement and LEDES files and review of retention order and 1/25 hearing transcript | JFP | 0.90 | $580.00 | 522.00 |
| A108 Correspondence/memoranda drafted re: Rayburn fee statement/final fee application filing | JFP | 0.10 | $580.00 | 58.00 |
| A111 Correspondence reviewed re: A&I letter objection | JFP | 0.10 | $580.00 | 58.00 |
| A111 Correspondence reviewed re: TRO in Securities adversary proceeding | JFP | 0.10 | $580.00 | 58.00 |
| A111 Court appearance re: FTCR, examiner, reconstitution of committees and contested retention applications | JFP | 4.00 | $580.00 | 2,320.00 |
| A123 Travel time to/from court for hearing | JFP | 2.60 | $290.00 | 754.00 |
| A111 Review & analyze docs, pleadings, transcripts re: certification of appeal | JFP | 0.10 | $580.00 | 58.00 |
| A111 Review & analyze docs, pleadings, transcripts re: order shortening time in Securities adversary proceeding and emails re: service | JFP | 0.50 | $580.00 | 290.00 |
| A109 Organize files re: agenda and outline for hearing | JFP | 0.30 | $580.00 | 174.00 |
| A111 Court appearance Attend court hearing re: FTCR, examiner, reconstitution of committees and contested retention applications | AAH | 8.00 | $225.00 | 1,800.00 |
| A123 Travel time Travel to/from New Jersey Bankruptcy Court | AAH | 3.00 | $112.50 | 337.50 |
| A105 Correspondence/memoranda drafted Email to Joe Mele and GP re: 3/08 Court Solutions invoices | MJK | 0.10 | $225.00 | 22.50 |
| A105 Correspondence/memoranda drafted Emails with LTL team re: 3/10 hearing registration | MJK | 0.30 | $225.00 | 67.50 |
| A105 Preparation of pleading & briefs Finalize and file Notices of Appearance for | MJK | 0.50 | $225.00 | 112.50 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | JNL, JFP, and LMT for new adversary proceeding |  |  |  |  |
| Mar-09-22 | A111 Review & analyze docs, pleadings, transcripts :Review pending motions for direct appeal to CA3 from MTD and PI rulings | PRD | 3.30 | $925.00 | 3,052.50 |
|  | A111 Telephone calls :T/cs and emails D. Merrett re: status change, notice to all parties | JNL | 0.20 | $875.00 | 175.00 |
|  | A111 Telephone calls w/A. Underwood re: Canadian CA counsel; follow up emails to LTL team, D. Prieto re: same | JNL | 0.50 | $875.00 | 437.50 |
|  | A111 Correspondence/memoranda drafted :Follow up emails from/to JFP re: filing status change form, advising the court of no hearing | JNL | 0.30 | $875.00 | 262.50 |
|  | A111 Correspondence reviewed :Multiple emails from/to D. Merrett, PRD, JFP re: withdrawal of TRO, extension of deadlines to brief | JNL | 0.40 | $875.00 | 350.00 |
|  | A111 Correspondence reviewed :Review emails from JFP re: status change submission issues, notice | JNL | 0.20 | $875.00 | 175.00 |
|  | A108 Correspondence reviewed :Review emails from JFP re: LEDES forms for UST | JNL | 0.20 | $875.00 | 175.00 |
|  | A108 Preparation of pleading & briefs: Revise first interim fee app draft; circulate comments | JNL | 1.60 | $875.00 | 1,400.00 |
|  | A111 Preparation of pleading & briefs :Review draft status change and comment on same | JNL | 0.30 | $875.00 | 262.50 |
|  | A111 Preparation of pleading & briefs :Finalize status change form | JNL | 0.10 | $875.00 | 87.50 |
|  | A108 Preparation of pleading & briefs :Review OCP filings for Lewis Brisbane | JNL | 0.20 | $875.00 | 175.00 |
|  | A108 Preparation of pleading & briefs :Review OCP filings for Kaplan Johnson | JNL | 0.10 | $875.00 | 87.50 |
|  | A108 Preparation of pleading & briefs :Review email from A. Rush re: UST | JNL | 0.40 | $875.00 | 350.00 |

comments on OCP submissions; draft
revisions to proposed email

| | | | | |
|---|---|---|---|---|
| A111 Correspondence/memoranda drafted :Emails w/JFP re stay of securities case | LMT | 0.20 | $875.00 | 175.00 |
| A105 Correspondence/memoranda drafted re: calendar upcoming deadlines and hearing dates | SAW | 3.50 | $340.00 | 1,190.00 |
| A111 Correspondence/memoranda drafted re: status change for TRO | SAW | 0.90 | $340.00 | 306.00 |
| A105 Correspondence/memoranda drafted re: circulation of transcript from recent hearing | SAW | 0.20 | $340.00 | 68.00 |
| A108 Correspondence/memoranda drafted re: ordinary course professional application for Lewis Brisbois Bisgaard & Smith, LLP | SAW | 1.40 | $340.00 | 476.00 |
| A108 Correspondence/memoranda drafted re: ordinary course professional application for Kaplan, Johnson, Abate & Bird LLP | SAW | 0.40 | $340.00 | 136.00 |
| A108 Correspondence reviewed from SAW re: motion and application for retention of ordinary course professionals | BU | 0.20 | $425.00 | 85.00 |
| A105 Correspondence reviewed from SAW re: matters adjourned to March 30 omnibus hearing | BU | 0.20 | $425.00 | 85.00 |
| A111 Telephone calls w/clerk re: securities adversary proceeding TRO | JFP | 0.10 | $580.00 | 58.00 |
| A111 Correspondence/memoranda drafted re: withdrawal of securities adversary proceeding TRO | JFP | 0.60 | $580.00 | 348.00 |
| A105 Correspondence/memoranda drafted re: transcript for 3/8 hearing | JFP | 0.10 | $580.00 | 58.00 |
| A105 Correspondence/memoranda drafted w/SAW re: case calendar | JFP | 0.10 | $580.00 | 58.00 |
| A105 Correspondence/memoranda drafted re: appearance in adversary proceeding | JFP | 0.10 | $580.00 | 58.00 |
| A105 Correspondence/memoranda drafted re: cancellation of 3/10 hearing | JFP | 0.10 | $580.00 | 58.00 |

| | | | | |
|---|---|---|---|---|
| A109 Correspondence reviewed re: UST objection to Faegre OCP retention | JFP | 0.20 | $580.00 | 116.00 |
| A111 Preparation of pleading & briefs re: drafting, filing and service of status change form re: securities TRO | JFP | 0.50 | $580.00 | 290.00 |
| A108 Preparation of pleading & briefs Blakes monthly fee statements and emails re: filing and service of LEDES files | JFP | 0.50 | $580.00 | 290.00 |
| A108 Preparation of pleading & briefs re: Lewis OCP and emails w/SAW re: same | JFP | 0.20 | $580.00 | 116.00 |
| A108 Preparation of pleading & briefs re: Kaplan OCP and emails w/SAW re: same | JFP | 0.10 | $580.00 | 58.00 |
| A105 Review & analyze docs, pleadings, transcripts re: recent media coverage | JFP | 0.10 | $580.00 | 58.00 |
| A108 Preparation of pleading & briefs Review and efile declaration of ordinary course professional via ECF; forward to vendor for service re: Lewis Brisbois Bisgaard & Smith, LLP | AAH | 0.40 | $225.00 | 90.00 |
| A108  Preparation of pleading & briefs Review and efile declaration of ordinary course professional via ECF; forward to vendor for service re: Kaplan, Johnson, Abate & Bird LLP | AAH | 0.40 | $225.00 | 90.00 |
| A108 Preparation of pleading & briefs Finalize and file Blake, Cassels & Graydon LLP's Monthly Fee Statements for 10/14/2021 - 12/15/2021 and 12/16/2021 - 12/31/2021 | MJK | 0.40 | $225.00 | 90.00 |
| Mar-10-22 A111 Review & analyze docs, pleadings, transcripts :Continue review of direct appeal motions and associated cases | PRD | 4.60 | $925.00 | 4,255.00 |
| A111 Correspondence/memoranda drafted :Email to/from PRD, D. Prieto re Mediation issues | JNL | 0.20 | $875.00 | 175.00 |
| A111 Correspondence reviewed :Review and respond to emails from R. Switkes, PRD, D. Prieto, SAW re: need for order on 8003(f) extension | JNL | 0.80 | $875.00 | 700.00 |

| | | | | |
|---|---|---|---|---|
| A111 Correspondence reviewed :Review and revise draft consent order on 8003 extension | JNL | 0.60 | $875.00 | 525.00 |
| A111 Correspondence reviewed :Multiple emails and t/cs from/to  A. Underwood re: Canadian Plaintiffs request to join mediation | JNL | 1.00 | $875.00 | 875.00 |
| A108 Correspondence reviewed :Review emails from JFP re: Skadden order entered in error | JNL | 0.20 | $875.00 | 175.00 |
| A105 Preparation of pleading & briefs :Review NOAs in appeal cases | JNL | 0.30 | $875.00 | 262.50 |
| A108 Preparation of pleading & briefs :Review revised first WMD interim fee app | JNL | 0.80 | $875.00 | 700.00 |
| A108 Preparation of pleading & briefs :Review monthly fee statement for Skadden | JNL | 0.20 | $875.00 | 175.00 |
| A108 Preparation of pleading & briefs :Review Blakes monthly fee statement | JNL | 0.10 | $875.00 | 87.50 |
| A111 Review & analyze docs, pleadings, transcripts :Review notices of transmittal of appeal records | JNL | 0.20 | $875.00 | 175.00 |
| A108 Review & analyze docs, pleadings, transcripts: Review Cooley and Waldrep retention order submission | JNL | 0.20 | $875.00 | 175.00 |
| A111 Review & analyze docs, pleadings, transcripts :Review TCC II letter re: mediation selection | JNL | 0.10 | $875.00 | 87.50 |
| A111 Review & analyze docs, pleadings, transcripts :Review additional appeal notices of MTD, PI orders | JNL | 0.30 | $875.00 | 262.50 |
| A111 Review & analyze docs, pleadings, transcripts :Review DC dockets for appeals | JNL | 0.60 | $875.00 | 525.00 |
| A108 Correspondence/memoranda drafted re: certification of no objection for Skadden monthly fee statement | SAW | 0.40 | $340.00 | 136.00 |
| A105 Correspondence/memoranda drafted re: calendar upcoming deadlines | SAW | 0.30 | $340.00 | 102.00 |

| Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|
| A108 Correspondence/memoranda drafted re: interim fee application | SAW | 0.20 | $340.00 | 68.00 |
| A105 Correspondence/memoranda drafted re: attention to recently opened dockets, saving documents from same to system and circulation of recently filed documents | SAW | 1.10 | $340.00 | 374.00 |
| A105 Preparation of pleading & briefs re: appearance documents for appeals cases and correspondence re: same | SAW | 2.60 | $340.00 | 884.00 |
| A111 Preparation of pleading & briefs re: briefing schedule | SAW | 2.20 | $340.00 | 748.00 |
| A105 Correspondence reviewed from JFP re: team coordination | BU | 0.10 | $425.00 | 42.50 |
| A105 Correspondence reviewed from JFP re: proposed consent order | BU | 0.10 | $425.00 | 42.50 |
| A105 Review & analyze docs, pleadings, transcripts re: recent filings on case docket re: scheduling | BU | 0.60 | $425.00 | 255.00 |
| A108 Telephone calls w/A. Rush and court re: proposed retention orders of TCCs | JFP | 0.20 | $580.00 | 116.00 |
| A105 Correspondence/memoranda drafted re: updates to calendar | JFP | 0.30 | $580.00 | 174.00 |
| A108 Correspondence/memoranda drafted re: proposed retention orders of TCCs | JFP | 0.20 | $580.00 | 116.00 |
| A111 Correspondence/memoranda drafted re: opening of appeal dockets and attention to dockets re: same | JFP | 0.60 | $580.00 | 348.00 |
| A105 Correspondence/memoranda drafted w/AAH re: service in adversary proceeding | JFP | 0.10 | $580.00 | 58.00 |
| A108 Correspondence/memoranda drafted re: caption for retention orders | JFP | 0.20 | $580.00 | 116.00 |
| A108 Correspondence/memoranda drafted re: entered Skadden retention order | JFP | 0.20 | $580.00 | 116.00 |
| A109 Correspondence reviewed re: negotiation of Weil retention order | JFP | 0.20 | $580.00 | 116.00 |

| | | | | | |
|---|---|---|---|---|---|
| | A108 Preparation of pleading & briefs re: WMD monthly fee statement | JFP | 1.40 | $580.00 | 812.00 |
| | A108 Preparation of pleading & briefs re: Skadden cert of no objection | JFP | 0.20 | $580.00 | 116.00 |
| | A111 Preparation of pleading & briefs re: draft proposed order for briefing schedule | JFP | 1.10 | $580.00 | 638.00 |
| | A105 Preparation of pleading & briefs re: model notice of appearance for appeal cases | JFP | 0.20 | $580.00 | 116.00 |
| | A108 Preparation of pleading & briefs finalize Blakes monthly fee statement and emails re: filing and service | JFP | 0.20 | $580.00 | 116.00 |
| | A105 Preparation of pleading & briefs; prep notices of appearance for JNL and PRD; prep pro hac vices for JFP and LMT | SEM | 3.10 | $225.00 | 697.50 |
| | A108 Preparation of pleading & briefs Finalize and file Certificate of No Objection for Skadden's 10/14/2021 - 12/15/2021 Monthly Fee Statement | MJK | 0.20 | $225.00 | 45.00 |
| | A108 Preparation of pleading & briefs Finalize and file Blake, Cassels & Graydon LLP's Monthly Fee Statement for January 2022 | MJK | 0.20 | $225.00 | 45.00 |
| Mar-11-22 | A108 Correspondence reviewed: Review Ducera retention application | PRD | 0.60 | $925.00 | 555.00 |
| | A111 Review & analyze docs, pleadings, transcripts :Review additional motion to certify direct appeal and associated law | PRD | 2.50 | $925.00 | 2,312.50 |
| | A111 Correspondence reviewed :Review emails from SAW re: current appeal dockets, follow up on appearance forms | JNL | 0.50 | $875.00 | 437.50 |
| | A111 Correspondence reviewed :Follow up emails to/from A. Underwood, D. Prieto re: mediation process | JNL | 0.50 | $875.00 | 437.50 |
| | A111 Preparation of pleading & briefs :Review and revise consent orders on briefing schedules for TRO, certification | JNL | 1.30 | $875.00 | 1,137.50 |
| | A108 Preparation of pleading & briefs :Review final Blake monthly fee statement filing and approve | JNL | 0.10 | $875.00 | 87.50 |

| | | | | |
|---|---|---|---|---|
| A108 Preparation of pleading & briefs :Review K&S monthly fee statement | JNL | 0.20 | $875.00 | 175.00 |
| A108 Preparation of pleading & briefs :Finish review of WMD 1st Interim fee app narrative | JNL | 0.40 | $875.00 | 350.00 |
| A108 Preparation of pleading & briefs :Finish review and revisions to WMD Feb fee statement time entries | JNL | 0.30 | $875.00 | 262.50 |
| A111 Review & analyze docs, pleadings, transcripts :Review transmittals of appeal | JNL | 0.10 | $875.00 | 87.50 |
| A108 Review & analyze docs, pleadings, transcripts :Review new TCC II professional retentions | JNL | 0.40 | $875.00 | 350.00 |
| A111 Review & analyze docs, pleadings, transcripts :Review new notices of appeal of MTD, PI, review new TCC I appeal cert motions | JNL | 1.40 | $875.00 | 1,225.00 |
| A111 Correspondence/memoranda drafted re: attention to recently opened appeals dockets and circulation of recently filed documents in dockets | SAW | 0.20 | $340.00 | 68.00 |
| A105 Preparation of pleading & briefs re: drafting district court appearance documents for appeals cases and correspondence re: same | SAW | 5.20 | $340.00 | 1,768.00 |
| A111 Preparation of pleading & briefs re: consent order for briefing schedule and certificates of consent re: same | SAW | 3.80 | $340.00 | 1,292.00 |
| A105 Correspondence reviewed from SAW re: notice of appeal by TCC I | BU | 0.10 | $425.00 | 42.50 |
| A105 Organize files re: case calendar | BU | 0.40 | $425.00 | 170.00 |
| A105 Correspondence/memoranda drafted re: calendar updates | JFP | 0.10 | $580.00 | 58.00 |
| A111 Correspondence/memoranda drafted re: new appellate docket | JFP | 0.10 | $580.00 | 58.00 |
| A111 Correspondence reviewed from TCC II re: mediators | JFP | 0.10 | $580.00 | 58.00 |

| | | | | | |
|---|---|---|---|---|---|
| | A105 Preparation of pleading & briefs re: district court appearance documents and email w/SAW re: same | JFP | 1.10 | $580.00 | 638.00 |
| | A111 Preparation of pleading & briefs re: consent order re: briefing schedule | JFP | 0.80 | $580.00 | 464.00 |
| | A111 Preparation of pleading & briefs re: consent order for briefing schedule in securities action | JFP | 1.20 | $580.00 | 696.00 |
| | A111 Preparation of pleading & briefs re: draft certificates of consent | JFP | 0.20 | $580.00 | 116.00 |
| | A108 Preparation of pleading & briefs re: K&S monthly fee statement and emails re: filing and service | JFP | 0.40 | $580.00 | 232.00 |
| | A111 Review & analyze docs, pleadings, transcripts re: recent filings re: appeals | JFP | 0.30 | $580.00 | 174.00 |
| | A105 Preparation of pleading & briefs; edit notices of appearance for JNL and PRD; finalize and e-file re: same | SEM | 1.30 | $225.00 | 292.50 |
| | A108 Preparation of pleading & briefs Finalize and file King & Spalding's Monthly Fee Statement for 12/16/2021 - 1/31/2022 | MJK | 0.20 | $225.00 | 45.00 |
| Mar-12-22 | A111 Review & analyze docs, pleadings, transcripts :Review motions by AWKO re: Direct appeal cert | JNL | 0.70 | $875.00 | 612.50 |
| Mar-14-22 | A111 Telephone calls: Telephone conference w/JD re issues re FTCR order and pending motions | PRD | 0.40 | $925.00 | 370.00 |
| | A114 Preparation of pleading & briefs :Review and revise opposition to travelers lift stay motion re: case coverage | PRD | 2.20 | $925.00 | 2,035.00 |
| | A111 Review & analyze docs, pleadings, transcripts :Review FTCR order drafts and revisions | PRD | 0.70 | $925.00 | 647.50 |
| | A114 Review & analyze docs, pleadings, transcripts: Review Edley motion re applicability of stay to fraud class action | PRD | 4.00 | $925.00 | 3,700.00 |
| | A114 Correspondence/memoranda drafted :Follow up on status of lift stay opposition | JNL | 0.30 | $875.00 | 262.50 |

| | | | | |
|---|---|---|---|---|
| A111 Correspondence reviewed :Review and respond to emails on status of mediation conference, request to dispense w/same | JNL | 0.40 | $875.00 | 350.00 |
| A111 Correspondence reviewed :Review emails on second class action TRO answer deadline, schedule | JNL | 0.50 | $875.00 | 437.50 |
| A111 Preparation of pleading & briefs :Follow up on stipulated briefing schedules for cert., adversary | JNL | 0.50 | $875.00 | 437.50 |
| A105 Preparation of pleading & briefs :Follow up with LTL team on status of appearances, PHVs for JD in multiple appellate actions | JNL | 1.10 | $875.00 | 962.50 |
| A108 Preparation of pleading & briefs: Review M&E 1st interim fee app; follow up emails on changes from JFP, B. Kahn re: clarifying split billing breakdown | JNL | 0.50 | $875.00 | 437.50 |
| A111 Review & analyze docs, pleadings, transcripts :Review new appeal case docket; review new certification motion | JNL | 1.00 | $875.00 | 875.00 |
| A111 Review & analyze docs, pleadings, transcripts :Review consolidation standards at DC level for multiple appeals | JNL | 0.50 | $875.00 | 437.50 |
| A114 Review & analyze docs, pleadings, transcripts :Review motion for declaratory judgment; review DJ requirements as needing an adversary | JNL | 0.80 | $875.00 | 700.00 |
| A108 Review & analyze docs, pleadings, transcripts :Review OCP for Foliart | JNL | 0.10 | $875.00 | 87.50 |
| A105 Correspondence/memoranda drafted re: circulating recently filed documents and correspondence w/JNL re: same | SAW | 1.00 | $340.00 | 340.00 |
| A108 Correspondence/memoranda drafted re: certification of no objection for ME monthly fee statement | SAW | 0.40 | $340.00 | 136.00 |
| A105 Correspondence/memoranda drafted re: prepare and send list of active appeals cases and certifications of direct appeal | SAW | 0.20 | $340.00 | 68.00 |
| A108 Correspondence/memoranda drafted | SAW | 0.60 | $340.00 | 204.00 |

re: ordinary course professionals application for Foliart, Huff, Ottaway & Bottom

| | | | | |
|---|---|---|---|---|
| A108 Preparation of pleading & briefs re: WMD interim fee application and emails re: same | SAW | 4.00 | $340.00 | 1,360.00 |
| A105 Preparation of pleading & briefs re: drafting district court appearance documents for appeals cases, correspondence re: same and preparing list of open dockets re: same | SAW | 2.70 | $340.00 | 918.00 |
| A105 Review of file re: news media reports over weekend as to TCC statements and appeals | BU | 0.30 | $425.00 | 127.50 |
| A111 Correspondence/memoranda drafted re: mot. for direct certification of appeal | JFP | 0.10 | $580.00 | 58.00 |
| A108 Correspondence/memoranda drafted re: WMD interim fee application | JFP | 1.00 | $580.00 | 580.00 |
| A105 Correspondence/memoranda drafted re: preparation of NOAs for appeal dockets | JFP | 0.10 | $580.00 | 58.00 |
| A111 Correspondence/memoranda drafted re: proposed order for briefing schedule of motions for certification | JFP | 0.10 | $580.00 | 58.00 |
| A111 Correspondence/memoranda drafted re: proposed order for briefing schedule in securities adversary | JFP | 0.10 | $580.00 | 58.00 |
| A108 Correspondence/memoranda drafted re: McCarter cert of no objection | JFP | 0.20 | $580.00 | 116.00 |
| A108 Correspondence/memoranda drafted re: McCarter interim fee application and emails re: finalizing, filing, and service | JFP | 1.30 | $580.00 | 754.00 |
| A111 Correspondence/memoranda drafted re: registration for and coverage of 3/16 status conference | JFP | 0.30 | $580.00 | 174.00 |
| A111 Correspondence reviewed re: proposed order appointing FTCR | JFP | 0.30 | $580.00 | 174.00 |
| A108 Preparation of pleading & briefs re: WMD monthly fee statement | JFP | 0.70 | $580.00 | 406.00 |

|  | | | | | |
|---|---|---|---|---|---|
|  | A105 Preparation of pleading & briefs re: appearance documents in appeal cases | JFP | 0.50 | $580.00 | 290.00 |
|  | A108 Preparation of pleading & briefs re: Foliart OCP and emails re: finalizing, filing and service re: same | JFP | 0.20 | $580.00 | 116.00 |
|  | A108 Preparation of pleading & briefs Review and efile Declaration of Ordinary Course Professional re: Foliart, Huff, Ottaway & Bottom | AAH | 0.40 | $225.00 | 90.00 |
|  | A105 Preparation of pleading & briefs; prep notices of appearance for JNL and PRD; finalize and e-file re: same | SEM | 0.80 | $225.00 | 180.00 |
|  | A108 Preparation of pleading & briefs: further revise February time entries for WMD monthly fee statement | SEM | 1.80 | $225.00 | 405.00 |
|  | A105 Correspondence/memoranda drafted Emails with LTL team re: 3/16 status conference registration | MJK | 0.20 | $225.00 | 45.00 |
|  | A108 Preparation of pleading & briefs Further revise February 2022 time entries for fee statement preparation | MJK | 1.20 | $225.00 | 270.00 |
|  | A108 Preparation of pleading & briefs Finalize and file Certificate of No Objection for McCarter & English's 10/14/21-10/31/2021 and January 2022 Monthly Fee Statements | MJK | 0.30 | $225.00 | 67.50 |
| Mar-15-22 | A114 Preparation of pleading & briefs :Review TCC opposition to travelers lift stay motion | PRD | 1.10 | $925.00 | 1,017.50 |
|  | A108 Review & analyze docs, pleadings, transcripts :Review TCC II application to hire banker | PRD | 0.50 | $925.00 | 462.50 |
|  | A114 Review & analyze docs, pleadings, transcripts :Review and revise draft opposition to insurer lift stay motion | PRD | 3.20 | $925.00 | 2,960.00 |
|  | A114 Review & analyze docs, pleadings, transcripts :Review Edley stay motion re class action | PRD | 3.00 | $925.00 | 2,775.00 |
|  | A111 Review & analyze docs, pleadings, | PRD | 1.80 | $925.00 | 1,665.00 |

transcripts :Review additional motion for cert of direct appeal

| | | | | |
|---|---|---|---|---|
| A111 Telephone calls :Conference call w/A. Underwood re: questions regarding mediation | JNL | 0.50 | $875.00 | 437.50 |
| A114 Correspondence/memoranda drafted :Follow up emails w/A. Rush on declaratory judgment rules for lift stay motion | JNL | 0.50 | $875.00 | 437.50 |
| A111 Correspondence/memoranda drafted :Review updated emails on Appellate dockets, multiple cert motions | JNL | 0.60 | $875.00 | 525.00 |
| A108 Correspondence reviewed: Review and respond to emails from JFP, I. Perez re: breakout of time | JNL | 0.20 | $875.00 | 175.00 |
| A109 Correspondence reviewed :Review and respond to emails from A. Rush on TCC II and TCC I new retention apps and need to extend objection deadline | JNL | 0.40 | $875.00 | 350.00 |
| A114 Correspondence reviewed :Review and respond to emails from JFP, PRD re: NJ substitution rule | JNL | 0.50 | $875.00 | 437.50 |
| A111 Preparation of pleading & briefs :Review revised orders setting cert and PI briefing schedules; review emails from JFP and D. Merrett re: PI order revisions, answer deadlines | JNL | 0.80 | $875.00 | 700.00 |
| A114 Preparation of pleading & briefs :Review draft objection to insurer lift stay motion; review draft language changes on proposed omni objection and revise same | JNL | 1.80 | $875.00 | 1,575.00 |
| A108 Preparation of pleading & briefs :Review final M&E fee app | JNL | 0.20 | $875.00 | 175.00 |
| A114 Review & analyze docs, pleadings, transcripts :Finish review of DJ action | JNL | 0.60 | $875.00 | 525.00 |
| A105 Correspondence/memoranda drafted re: circulation of recently filed documents from dockets | SAW | 1.20 | $340.00 | 408.00 |
| A105 Correspondence/memoranda drafted re: calendar upcoming deadlines | SAW | 0.70 | $340.00 | 238.00 |

| | | | | |
|---|---|---|---|---|
| A105 Correspondence/memoranda drafted re: sending JNL papers from recently filed motion | SAW | 0.10 | $340.00 | 34.00 |
| A114 Correspondence/memoranda drafted re: sending JNL and JFP dockets related to opposition to motion to lift stay | SAW | 0.10 | $340.00 | 34.00 |
| A108 Correspondence/memoranda drafted re: ordinary course professionals for KJMSHR | SAW | 0.30 | $340.00 | 102.00 |
| A105 Correspondence/memoranda drafted re: prepare and send updated list of open appeals dockets and certifications of direct appeal | SAW | 0.10 | $340.00 | 34.00 |
| A108 Correspondence/memoranda drafted re: ordinary course professionals for HeplerBroom | SAW | 0.30 | $340.00 | 102.00 |
| A108 Preparation of pleading & briefs re: finalize ME interim fee application for filing | SAW | 1.50 | $340.00 | 510.00 |
| A108 Preparation of pleading & briefs re: WMD interim fee application | SAW | 6.20 | $340.00 | 2,108.00 |
| A105 Preparation of pleading & briefs re: drafting district court appearance documents for appeals cases and correspondence re: same | SAW | 0.30 | $340.00 | 102.00 |
| A111 Preparation of pleading & briefs re: briefing schedule consent order | SAW | 0.40 | $340.00 | 136.00 |
| A105 Organize files re: case calendar | BU | 0.10 | $425.00 | 42.50 |
| A108 Telephone calls w/JNL re: fee applications for debtor's professionals | JFP | 0.20 | $580.00 | 116.00 |
| A114 Telephone calls w/JNL re: objection to mot. to lift stay | JFP | 0.10 | $580.00 | 58.00 |
| A105 Correspondence/memoranda drafted re: appearances in appeals dockets | JFP | 0.20 | $580.00 | 116.00 |
| A114 Correspondence/memoranda drafted re: draft objection to mot. to lift stay | JFP | 2.50 | $580.00 | 1,450.00 |

| | | | | |
|---|---|---|---|---|
| A114 Correspondence/memoranda drafted re: recently filed mot. confirming automatic stay applies | JFP | 0.10 | $580.00 | 58.00 |
| A108 Correspondence/memoranda drafted re: retention applications of Ducera and Gilbert | JFP | 0.10 | $580.00 | 58.00 |
| A105 Correspondence/memoranda drafted re: logistics for 3/30 hearing | JFP | 0.20 | $580.00 | 116.00 |
| A105 Correspondence/memoranda drafted re: appearances for 3/16 conference | JFP | 0.10 | $580.00 | 58.00 |
| A111 Correspondence/memoranda drafted re: consent order re: briefing schedule for 3/30 matters | JFP | 0.40 | $580.00 | 232.00 |
| A108 Correspondence/memoranda drafted re: Weil interim fee application | JFP | 0.20 | $580.00 | 116.00 |
| A111 Correspondence reviewed re: FTCR order | JFP | 0.20 | $580.00 | 116.00 |
| A108 Correspondence reviewed re: UST comments to Skadden retention order | JFP | 0.10 | $580.00 | 58.00 |
| A111 Legal research re: consolidation of appeals and emails re: same | JFP | 0.40 | $580.00 | 232.00 |
| A108 Preparation of pleading & briefs re: McCarter interim fee application and emails re: finalizing, filing, and service re: same | JFP | 0.90 | $580.00 | 522.00 |
| A108 Preparation of pleading & briefs re: Bates White interim fee application | JFP | 0.50 | $580.00 | 290.00 |
| A108 Preparation of pleading & briefs re: draft WMD monthly fee application and emails re: same | JFP | 1.60 | $580.00 | 928.00 |
| A108 Preparation of pleading & briefs re: Rayburn final fee application and emails re: same | JFP | 0.40 | $580.00 | 232.00 |
| A108 Preparation of pleading & briefs re: WMD interim fee application | JFP | 0.40 | $580.00 | 232.00 |
| A108 Preparation of pleading & briefs re: Hepler OCP retention finalization and emails re: filing and service | JFP | 0.20 | $580.00 | 116.00 |

| | | | | | |
|---|---|---|---|---|---|
| | A108 Preparation of pleading & briefs re: Kelley Jasons OCP retention finalization and emails re: filing and service | JFP | 0.20 | $580.00 | 116.00 |
| | A114 Review & analyze docs, pleadings, transcripts re: Edley automatic stay motion | JFP | 0.30 | $580.00 | 174.00 |
| | A108 Preparation of pleading & briefs Review and efile first interim fee application w/related exhibits via ECF re: McCarter & English; forward to vendor for service | AAH | 0.70 | $225.00 | 157.50 |
| | A108 Preparation of pleading & briefs Review and efile declaration of ordinary course professional via ECF re: Kelley Jasons McGowan Spinelli Hanna & Reber, LLP; forward to vendor for service | AAH | 0.40 | $225.00 | 90.00 |
| | A108 Preparation of pleading & briefs Review and efile declaration of ordinary course professional via ECF re: HeplerBroom LLC; forward to vendor for service | AAH | 0.40 | $225.00 | 90.00 |
| | A108 Preparation of pleading & briefs: further revise February time entries for WMD monthly fee statement | SEM | 0.80 | $225.00 | 180.00 |
| | A105 Preparation of pleading & briefs: prep notices of appearance for JNL and PRD; finalize and e-file re: same | SEM | 0.40 | $225.00 | 90.00 |
| | A108 Preparation of pleading & briefs Further revise February 2022 time entries for fee statement preparation | MJK | 0.30 | $225.00 | 67.50 |
| Mar-16-22 | A111 Correspondence/memoranda drafted :Review and respond to emails from JFP, D. Merrett re: order on briefing schedule for PI | JNL | 0.40 | $875.00 | 350.00 |
| | A111 Correspondence reviewed from A. Underwood re: Canadian Ps request related to mediation | JNL | 0.20 | $875.00 | 175.00 |
| | A114 Correspondence reviewed :Review and respond to emails from JFP, PRD re: Omni objection to insurer lift stay | JNL | 0.30 | $875.00 | 262.50 |
| | A109 Correspondence reviewed :Review and respond to email from JFP re: extension | JNL | 0.20 | $875.00 | 175.00 |

request for objections to TCC I and II
professional retentions

| | | | | |
|---|---|---|---|---|
| A111 Court appearance :Conf. call with Court on mediation protocol | JNL | 0.50 | $875.00 | 437.50 |
| A114 Preparation of pleading & briefs :Review final draft of omni objection to insurer lift stay | JNL | 0.20 | $875.00 | 175.00 |
| A108 Preparation of pleading & briefs :Review revised 1st interim fee app for K&S, comment on same | JNL | 0.20 | $875.00 | 175.00 |
| A108 Preparation of pleading & briefs :Review WMD 1st interim fee app updated draft | JNL | 0.30 | $875.00 | 262.50 |
| A111 Review & analyze docs, pleadings, transcripts re: preparation for hearing re: mediation protocol | JNL | 0.20 | $875.00 | 175.00 |
| A111 Review & analyze docs, pleadings, transcripts :Review docket notices of new appeals | JNL | 0.20 | $875.00 | 175.00 |
| A109 Review & analyze docs, pleadings, transcripts :Review notice of new objection deadlines to TCC I and II professional retentions | JNL | 0.10 | $875.00 | 87.50 |
| A114 Review & analyze docs, pleadings, transcripts :Review opposition to motion to lift stay as to insurance coverage litigation | LMT | 0.40 | $875.00 | 350.00 |
| A111 Correspondence/memoranda drafted re: email address list for each respective party | SAW | 0.40 | $340.00 | 136.00 |
| A105 Correspondence/memoranda drafted re: calendar upcoming deadlines | SAW | 0.70 | $340.00 | 238.00 |
| A108 Preparation of pleading & briefs re: WMD interim fee application and correspondence re: same | SAW | 2.60 | $340.00 | 884.00 |
| A108 Preparation of pleading & briefs re: monthly fee statement for the month of February and correspondence re: same | SAW | 5.30 | $340.00 | 1,802.00 |
| A108 Preparation of pleading & briefs re: | SAW | 1.10 | $340.00 | 374.00 |

preparing RCD final fee application for
filing and correspondence re: same

| | | | | |
|---|---|---|---|---|
| A111 Preparation of pleading & briefs re: certificate of consent for securities scheduling order | SAW | 0.10 | $340.00 | 34.00 |
| A108 Telephone calls w/court re: submission of amended order | JFP | 0.10 | $580.00 | 58.00 |
| A111 Telephone calls w/court re: extension of answer deadline in securities adversary indefinitely | JFP | 0.10 | $580.00 | 58.00 |
| A108 Telephone calls w/F. Ha re: Weil interim fee application | JFP | 0.10 | $580.00 | 58.00 |
| A114 Correspondence/memoranda drafted re: objection re: insurer lift stay motion | JFP | 0.80 | $580.00 | 464.00 |
| A108 Correspondence/memoranda drafted re: extension of objection deadline for retention applications | JFP | 0.10 | $580.00 | 58.00 |
| A108 Correspondence/memoranda drafted to court re: extension of deadline for Debtor to object to Gilbert and Ducera applications for retention | JFP | 0.40 | $580.00 | 232.00 |
| A111 Correspondence/memoranda drafted re: extension of answer deadline in securities adversary indefinitely | JFP | 0.10 | $580.00 | 58.00 |
| A105 Correspondence/memoranda drafted re: logistics for 3/30 hearing | JFP | 0.20 | $580.00 | 116.00 |
| A108 Correspondence/memoranda drafted re: WMD monthly fee statement | JFP | 0.30 | $580.00 | 174.00 |
| A108 Correspondence/memoranda drafted re: Rayburn final fee application | JFP | 0.50 | $580.00 | 290.00 |
| A108 Correspondence/memoranda drafted re: Skadden interim fee application | JFP | 0.10 | $580.00 | 58.00 |
| A111 Court appearance re: mediation status conference | JFP | 0.50 | $580.00 | 290.00 |
| A108 Preparation of pleading & briefs re: finalization of Skadden amended order and submit to chambers re: same | JFP | 0.50 | $580.00 | 290.00 |

| | | | | |
|---|---|---|---|---|
| A108 Preparation of pleading & briefs re: WMD interim fee application | JFP | 0.50 | $580.00 | 290.00 |
| A108 Preparation of pleading & briefs re: K&S interim fee application | JFP | 0.40 | $580.00 | 232.00 |
| A108 Preparation of pleading & briefs re: Blakes interim fee application | JFP | 0.40 | $580.00 | 232.00 |
| A108 Preparation of pleading & briefs re: Alix interim fee application | JFP | 0.20 | $580.00 | 116.00 |
| A111 Preparation of pleading & briefs finalize and submit cert of consent and consent order re: briefing schedule in securities adversary | JFP | 0.60 | $580.00 | 348.00 |
| A108 Preparation of pleading & briefs re: finalize and submit Weil retention order | JFP | 0.30 | $580.00 | 174.00 |
| A114 Preparation of pleading & briefs Review and efile objection to insurers' motions for relief from automatic stay; forward to vendor for service | AAH | 0.40 | $225.00 | 90.00 |
| A111 Preparation of pleading & briefs Review and efile certificate of consent re: Briefing Schedule Consent Order; forward to vendor for service | AAH | 0.40 | $225.00 | 90.00 |
| A108 Correspondence/memoranda drafted Emails with JFP and Epiq re: service of entered retention order for Skadden | MJK | 0.10 | $225.00 | 22.50 |
| A105 Correspondence/memoranda drafted Email to Joe Mele and GP re: 3/16 Court Solutions invoices | MJK | 0.10 | $225.00 | 22.50 |
| A108 Preparation of pleading & briefs Finalize and file Rayburn Cooper & Durham Final Fee Application for 10/14/2021 - 02/28/2022 | MJK | 0.60 | $225.00 | 135.00 |
| Mar-17-22   A108 Correspondence reviewed :Review email from JFP approving Blakes filing; commentary regarding conversion CAD to USD; review comments in response | JNL | 0.40 | $875.00 | 350.00 |
| A108 Preparation of pleading & briefs :Review and respond to email from JFP re: K&S interim fee app filing | JNL | 0.10 | $875.00 | 87.50 |

| | | | | |
|---|---|---|---|---|
| A108 Preparation of pleading & briefs :Final review of WMD 1st interim | JNL | 0.40 | $875.00 | 350.00 |
| A108 Preparation of pleading & briefs :Review and comment on WMD monthly statement for February | JNL | 0.20 | $875.00 | 175.00 |
| A108 Preparation of pleading & briefs :Review Schwartz Campbell OCP retention | JNL | 0.10 | $875.00 | 87.50 |
| A108 Preparation of pleading & briefs :Review Alix Partners 1st interim | JNL | 0.30 | $875.00 | 262.50 |
| A108 Preparation of pleading & briefs :Review final BW fee app | JNL | 0.20 | $875.00 | 175.00 |
| A108 Preparation of pleading & briefs :Review Skadden 1st interim fee app; provide comments on allocation explanation and approve for filing | JNL | 0.30 | $875.00 | 262.50 |
| A108 Review & analyze docs, pleadings, transcripts :Review WGM and Skadden retention orders | JNL | 0.10 | $875.00 | 87.50 |
| A111 Review & analyze docs, pleadings, transcripts :Review docket notice of appeal | JNL | 0.10 | $875.00 | 87.50 |
| A105 Correspondence/memoranda drafted re: expected filings and attn to emails re: same | SAW | 0.30 | $340.00 | 102.00 |
| A108 Preparation of pleading & briefs re: K&S interim fee application and emails re: filing re: same | SAW | 0.70 | $340.00 | 238.00 |
| A108 Preparation of pleading & briefs re: WMD monthly fee statement | SAW | 4.00 | $340.00 | 1,360.00 |
| A108 Preparation of pleading & briefs re: WMD interim fee application and emails re: filing re: same | SAW | 2.60 | $340.00 | 884.00 |
| A108 Preparation of pleading & briefs re: Swartz Campbell OCP and emails re: filing re: same | SAW | 0.40 | $340.00 | 136.00 |
| A108 Preparation of pleading & briefs re: Skadden certs of no objection and emails re: filing re: same | SAW | 0.50 | $340.00 | 170.00 |

| | | | | |
|---|---|---|---|---|
| A108 Preparation of pleading & briefs re: Blakes cert of no objection and emails re: filing re: same | SAW | 0.30 | $340.00 | 102.00 |
| A108 Preparation of pleading & briefs re: Alix interim fee application and emails re: filing re: same | SAW | 1.10 | $340.00 | 374.00 |
| A108 Preparation of pleading & briefs re: Blakes interim fee application and emails re: filing re: same | SAW | 0.70 | $340.00 | 238.00 |
| A108 Preparation of pleading & briefs re: Bates White interim fee application and emails re: filing re: same | SAW | 0.50 | $340.00 | 170.00 |
| A108 Preparation of pleading & briefs re: Skadden interim fee application and emails re: filing re: same | SAW | 0.60 | $340.00 | 204.00 |
| A105 Organize files re: saving and organizing electronic case filing system re: recently filed documents | SAW | 0.50 | $340.00 | 170.00 |
| A105 Correspondence reviewed from SAW re: team coordination and case scheduling | BU | 0.10 | $425.00 | 42.50 |
| A105 Review of file re; news media publications relevant to LTL case and TCC public assertions | BU | 0.30 | $425.00 | 127.50 |
| A108 Correspondence/memoranda drafted re: service of Weil retention order | JFP | 0.10 | $580.00 | 58.00 |
| A108 Correspondence/memoranda drafted re: expected filings | JFP | 0.30 | $580.00 | 174.00 |
| A108 Correspondence/memoranda drafted re: Weil interim fee application | JFP | 0.30 | $580.00 | 174.00 |
| A111 Correspondence reviewed re: FTCR proposed order | JFP | 0.20 | $580.00 | 116.00 |
| A108 Preparation of pleading & briefs re: K&S interim fee application | JFP | 0.50 | $580.00 | 290.00 |
| A108 Preparation of pleading & briefs re: Blakes interim fee application | JFP | 1.00 | $580.00 | 580.00 |
| A108 Preparation of pleading & briefs re: WMD interim fee application | JFP | 0.80 | $580.00 | 464.00 |

| | | | | |
|---|---|---|---|---|
| A108 Preparation of pleading & briefs re: WMD monthly fee statement | JFP | 0.10 | $580.00 | 58.00 |
| A108 Preparation of pleading & briefs re: Swartz Campbell OCP and emails re: filing and service re: same | JFP | 0.20 | $580.00 | 116.00 |
| A108 Preparation of pleading & briefs re: Alix interim fee application | JFP | 0.40 | $580.00 | 232.00 |
| A108 Preparation of pleading & briefs re: Skadden certs of no objection and emails re: same | JFP | 1.00 | $580.00 | 580.00 |
| A108 Preparation of pleading & briefs re: Blakes cert of no objection and emails re: same | JFP | 0.30 | $580.00 | 174.00 |
| A108 Preparation of pleading & briefs re: Bates White interim fee application | JFP | 0.40 | $580.00 | 232.00 |
| A105 Review & analyze docs, pleadings, transcripts re: recent articles | JFP | 0.20 | $580.00 | 116.00 |
| A111 Review & analyze docs, pleadings, transcripts attention to docket re: recent appeals and emails re: same | JFP | 0.10 | $580.00 | 58.00 |
| A105 Telephone calls with NJ Bankruptcy ECF Help Desk re: filing inquiries | MJK | 0.10 | $225.00 | 22.50 |
| A108 Correspondence/memoranda drafted Emails with JFP re Interim Fee Application filing | MJK | 0.10 | $225.00 | 22.50 |
| A108 Preparation of pleading & briefs Finalize and file King & Spalding's First Interim Fee Application | MJK | 0.30 | $225.00 | 67.50 |
| A108 Preparation of pleading & briefs Finalize and file Swartz Campbell's Declaration of Ordinary Course Professional | MJK | 0.30 | $225.00 | 67.50 |
| A108 Preparation of pleading & briefs Finalize and file WMD's First Interim Fee Application | MJK | 0.30 | $225.00 | 67.50 |
| A108 Preparation of pleading & briefs Finalize and file AlixPartners' First Interim Fee Application | MJK | 0.20 | $225.00 | 45.00 |

| | | | | |
|---|---|---|---|---|
| A108 Preparation of pleading & briefs Finalize and file Certificate of No Objection for Blake Cassels and Graydon's 10/14/2021 - 12/15/2021 Monthly Fee Statement | MJK | 0.20 | $225.00 | 45.00 |
| A108 Preparation of pleading & briefs Finalize and file Skadden's Certifications of No Objection for 12/16/2021 - 12/31/2021 and January 2022 | MJK | 0.20 | $225.00 | 45.00 |
| A108 Preparation of pleading & briefs Finalize and file Blake, Cassell & Graydon's First Interim Fee Application | MJK | 0.30 | $225.00 | 67.50 |
| A108 Preparation of pleading & briefs Finalize and file Bates White's First Interim Fee Application | MJK | 0.30 | $225.00 | 67.50 |
| A108 Preparation of pleading & briefs Finalize and file Skadden's First Interim Fee Application | MJK | 0.20 | $225.00 | 45.00 |
| Mar-18-22 A111 Correspondence/memoranda drafted :Follow up on status of appellate appearances, consolidation | JNL | 0.40 | $875.00 | 350.00 |
| A111 Correspondence reviewed :Review and respond to emails from A. Rush, JFP re QSF adjournment | JNL | 0.50 | $875.00 | 437.50 |
| A108 Correspondence reviewed :Final review of fee statement; comments to same | JNL | 0.50 | $875.00 | 437.50 |
| A108 Correspondence reviewed :Review emails from F. Ha and JFP re: CNO deadline | JNL | 0.20 | $875.00 | 175.00 |
| A111 Preparation of pleading & briefs :FTCR order draft; review submission email | JNL | 0.30 | $875.00 | 262.50 |
| A111 Preparation of pleading & briefs :Review PI Consent Order submission, entered order | JNL | 0.20 | $875.00 | 175.00 |
| A111 Preparation of pleading & briefs :Review amended notice for defendants in Sec Class Action PI case; review and respond to emails on noticing requirements | JNL | 0.60 | $875.00 | 525.00 |
| A111 Review & analyze docs, pleadings, | JNL | 0.10 | $875.00 | 87.50 |

| | | | | |
|---|---|---|---|---|
| transcripts :Review amended NOAs filed by TCC II | | | | |
| A111 Review & analyze docs, pleadings, transcripts :Review entered FTCR order | JNL | 0.10 | $875.00 | 87.50 |
| A111 Review & analyze docs, pleadings, transcripts :Review order establishing mediation protocol | LMT | 0.20 | $875.00 | 175.00 |
| A111 Review & analyze docs, pleadings, transcripts: Review order appointing Randi S. Ellis as FTCR | LMT | 0.10 | $875.00 | 87.50 |
| A111 Review & analyze docs, pleadings, transcripts: Review supplement to Appendix A to Debtor's Complaint for Declaratory and Injunctive Relief | LMT | 0.10 | $875.00 | 87.50 |
| A105 Correspondence/memoranda drafted re: prepare and send updated list of open appeals dockets and certifications of direct appeal and emails re: same | SAW | 0.30 | $340.00 | 102.00 |
| A108 Correspondence/memoranda drafted re: plan for Monday re: drafting CNOs and calendaring deadlines re: MFS | SAW | 0.10 | $340.00 | 34.00 |
| A108 Preparation of pleading & briefs re: WMD monthly fee statement and emails re: filing re: same | SAW | 2.70 | $340.00 | 918.00 |
| A105 Preparation of pleading & briefs re: drafting district court appearance documents for appeals cases and correspondence re: filing re: same | SAW | 0.60 | $340.00 | 204.00 |
| A105 Organize files re: saving and organizing electronic case filing system | SAW | 1.50 | $340.00 | 510.00 |
| A105 Organize files re: case calendar | BU | 0.50 | $425.00 | 212.50 |
| A111 Correspondence/memoranda drafted re: submission of proposed order re: FTCR | JFP | 0.40 | $580.00 | 232.00 |
| A111 Correspondence/memoranda drafted re: service of order in securities adversary proceeding | JFP | 0.10 | $580.00 | 58.00 |
| A105 Correspondence/memoranda drafted re: docket entry for omnibus hearings | JFP | 0.10 | $580.00 | 58.00 |

| | | | | | |
|---|---|---|---|---|---|
| | A105 Correspondence/memoranda drafted re: appearances in appeal cases | JFP | 0.30 | $580.00 | 174.00 |
| | A111 Correspondence/memoranda drafted re: service of order appointing FTCR | JFP | 0.10 | $580.00 | 58.00 |
| | A105 Correspondence/memoranda drafted re: new contact information for counsel to USA | JFP | 0.10 | $580.00 | 58.00 |
| | A105 Correspondence/memoranda drafted re: service of mediation order | JFP | 0.40 | $580.00 | 232.00 |
| | A105 Correspondence/memoranda drafted re: additions to service list | JFP | 0.10 | $580.00 | 58.00 |
| | A108 Correspondence/memoranda drafted re: Weil cert of no objection | JFP | 0.10 | $580.00 | 58.00 |
| | A111 Preparation of pleading & briefs draft and submit adjournment request for QSF motion and attendant motion to seal | JFP | 0.70 | $580.00 | 406.00 |
| | A108 Preparation of pleading & briefs re: WMD monthly fee statement and emails re: filing and service | JFP | 1.10 | $580.00 | 638.00 |
| | A111 Preparation of pleading & briefs re: notice of amended appendix in PI adversary and emails re: same | JFP | 0.60 | $580.00 | 348.00 |
| | A105 Telephone calls w/ECF help desk re: missing docket | SEM | 0.20 | $225.00 | 45.00 |
| | A105 Preparation of pleading & briefs: prep notices of appearance for JNL and PRD | SEM | 0.50 | $225.00 | 112.50 |
| | A108 Preparation of pleading & briefs Finalize and file WMD's Monthly Fee Statement for February 2022 | MJK | 0.20 | $225.00 | 45.00 |
| Mar-21-22 | A111 Telephone calls w/ JD re various open issues concerning 2d FCR and extension of TCC 2 motions | PRD | 1.10 | $925.00 | 1,017.50 |
| | A111 Preparation of pleading & briefs: Review and revise opposition to motion for 2d FTCR | PRD | 2.40 | $925.00 | 2,220.00 |
| | A111 Review & analyze docs, pleadings, | PRD | 2.20 | $925.00 | 2,035.00 |

transcripts :Review and revise opposition to TCC 2 extension motion

| | | | | |
|---|---|---|---|---|
| A111 Telephone calls :Follow up with JFP re: appellate filings, consolidation, NOAs for co-counsel, submission of consents on scheduling | JNL | 0.20 | $875.00 | 175.00 |
| A105 Correspondence reviewed :Review email from JFP and I. Perez re: MOR; approve filing of MOR | JNL | 0.30 | $875.00 | 262.50 |
| A111 Preparation of pleading & briefs :Review draft response to TCC II letter request for FTCR for meso Ps, PRD's comments, responses and further comments | JNL | 0.50 | $875.00 | 437.50 |
| A108 Preparation of pleading & briefs :Review CNO for Weil Jan MFS | JNL | 0.10 | $875.00 | 87.50 |
| A111 Review & analyze docs, pleadings, transcripts :Review Adjournment determination on QSF motion | JNL | 0.10 | $875.00 | 87.50 |
| A105 Review & analyze docs, pleadings, transcripts :Review filed Feb MOR | JNL | 0.40 | $875.00 | 350.00 |
| A111 Review & analyze docs, pleadings, transcripts :Review statement of issues on appeal filed by TCC II and appeal designations by TCC II | JNL | 0.40 | $875.00 | 350.00 |
| A105 Correspondence/memoranda drafted re: calendar upcoming deadlines | SAW | 0.30 | $340.00 | 102.00 |
| A108 Preparation of pleading & briefs re: Weil cert of no objection and emails re: filing re: same | SAW | 0.30 | $340.00 | 102.00 |
| A108 Preparation of pleading & briefs re: AlixPartners cert of no objection | SAW | 0.20 | $340.00 | 68.00 |
| A105 Correspondence reviewed from JFP re: team coordination | BU | 0.10 | $425.00 | 42.50 |
| A105 Organize files re: case calendar and scheduling | BU | 0.20 | $425.00 | 85.00 |
| A105 Telephone calls w/court re: upcoming omnibus hearings | JFP | 0.20 | $580.00 | 116.00 |

| | | | | |
|---|---|---|---|---|
| A105 Telephone calls w/JNL re: appearances in appeals cases | JFP | 0.10 | $580.00 | 58.00 |
| A108 Correspondence/memoranda drafted re: Alix cert of no objection | JFP | 0.10 | $580.00 | 58.00 |
| A108 Correspondence/memoranda drafted re: Weil cert of no objection | JFP | 0.20 | $580.00 | 116.00 |
| A105 Correspondence/memoranda drafted re: 3/16 conference transcript | JFP | 0.10 | $580.00 | 58.00 |
| A105 Correspondence/memoranda drafted re: calendar update re: granted adjournment request | JFP | 0.10 | $580.00 | 58.00 |
| A105 Correspondence/memoranda drafted w/A. Rush re: notice of upcoming omnibus dates | JFP | 0.10 | $580.00 | 58.00 |
| A111 Correspondence/memoranda drafted re: draft stipulation of briefing schedule re: appeals and timing re: filings | JFP | 0.20 | $580.00 | 116.00 |
| A105 Correspondence/memoranda drafted re: appearances in appeals cases | JFP | 0.10 | $580.00 | 58.00 |
| A108 Correspondence reviewed re: JD retention application | JFP | 0.10 | $580.00 | 58.00 |
| A105 Preparation of pleading & briefs re: finalize, file and serve monthly operating report | JFP | 0.30 | $580.00 | 174.00 |
| A105 Review & analyze docs, pleadings, transcripts re: recent news article | JFP | 0.10 | $580.00 | 58.00 |
| A105 Correspondence/memoranda drafted to JFP and SAW re: missing docket | SEM | 0.10 | $225.00 | 22.50 |
| A108 Preparation of pleading & briefs Finalize and file Certification of No Objection for Weil, Gotshal & Manges' January 2022 Monthly Fee Statement | MJK | 0.20 | $225.00 | 45.00 |
| Mar-22-22  A111 Telephone calls w/JD re: oppositions to 2 FCR and continuation of TCC2 Motions | PRD | 0.70 | $925.00 | 647.50 |
| A108 Review & analyze docs, pleadings, | PRD | 0.60 | $925.00 | 555.00 |

transcripts :Review UST fee examiner motion

| | | | | |
|---|---|---|---|---|
| A111 Review & analyze docs, pleadings, transcripts :Review and revise draft of opp to motions to certify direct appeals to CA3 on PI and MTD | PRD | 4.80 | $925.00 | 4,440.00 |
| A111 Review & analyze docs, pleadings, transcripts: Review revised opposition to 2 FCR and TCC2 extension motions | PRD | 1.10 | $925.00 | 1,017.50 |
| A109 Correspondence/memoranda drafted: Review Court's Text Order on hearing date for fee apps | JNL | 0.10 | $875.00 | 87.50 |
| A111 Correspondence/memoranda drafted :Review emails from R. Switkes, JFP re: submission of consents | JNL | 0.30 | $875.00 | 262.50 |
| A111 Correspondence/memoranda drafted :Review consent certs for adjournment | JNL | 0.20 | $875.00 | 175.00 |
| A108 Correspondence/memoranda drafted :Review fee examiner motion, emails to LTL team on same | JNL | 1.10 | $875.00 | 962.50 |
| A111 Correspondence/memoranda drafted :Review and respond to PRD emails on appeal dockets, judge assignment | JNL | 0.20 | $875.00 | 175.00 |
| A111 Correspondence/memoranda drafted :Review new notices of assignment for new appeals by TCC I of PI/105 stay, Skadden retention | JNL | 0.30 | $875.00 | 262.50 |
| A111 Correspondence/memoranda drafted: Follow up on FTCR objection | JNL | 0.20 | $875.00 | 175.00 |
| A108 Correspondence/memoranda drafted re: draft cert of no objection re: Alix | SAW | 0.20 | $340.00 | 68.00 |
| A108 Correspondence/memoranda drafted re: filing of AlixPartners cert of no objection | SAW | 0.20 | $340.00 | 68.00 |
| A105 Correspondence/memoranda drafted re: circulation of recently filed motions from docket | SAW | 0.20 | $340.00 | 68.00 |
| A105 Correspondence/memoranda drafted re: active appeals dockets updates | SAW | 0.10 | $340.00 | 34.00 |

| | | | | |
|---|---|---|---|---|
| A108 Preparation of pleading & briefs re: Bates White cert of no objection and emails re: filing re: same | SAW | 0.40 | $340.00 | 136.00 |
| A111 Preparation of pleading & briefs re: certificate of consent drafts and emails re: same | SAW | 0.10 | $340.00 | 34.00 |
| A105 Correspondence reviewed from re: documents recently filed by U.S. Trustee | BU | 0.10 | $425.00 | 42.50 |
| A111 Telephone calls w/AAH re: filing certificates of consent | JFP | 0.10 | $580.00 | 58.00 |
| A108 Correspondence/memoranda drafted re: Bates White cert of no objection | JFP | 0.20 | $580.00 | 116.00 |
| A108 Correspondence/memoranda drafted re: Alix cert of no objection | JFP | 0.10 | $580.00 | 58.00 |
| A111 Correspondence reviewed re: coordination of appeals cases | JFP | 0.10 | $580.00 | 58.00 |
| A108 Correspondence reviewed re: JD retention order | JFP | 0.10 | $580.00 | 58.00 |
| A111 Preparation of pleading & briefs finalize and submit consent orders and certs of consent and emails re: filing certs of consent | JFP | 1.40 | $580.00 | 812.00 |
| A108 Review & analyze docs, pleadings, transcripts review UST's motion for a fee examiner | JFP | 0.50 | $580.00 | 290.00 |
| A105 Preparation of pleading & briefs Review and efile certificates of consent re: stipulated briefing schedule; forward to vendor for service | AAH | 0.40 | $225.00 | 90.00 |
| A108 Preparation of pleading & briefs Finalize and file Certificate of No Objection for AlixPartners' January 2022 Monthly Fee Statement | MJK | 0.20 | $225.00 | 45.00 |
| A108 Preparation of pleading & briefs Finalize and file Certificate of No Objection for Bates White's January 2022 Monthly Fee Statement | MJK | 0.20 | $225.00 | 45.00 |
| Mar-23-22 A108 Telephone calls :T/c JFP re: fee examiner order problems | JNL | 0.20 | $875.00 | 175.00 |

| | | | | |
|---|---|---|---|---|
| A108 Correspondence/memoranda drafted Respond to I. Perez comments on fee examiner | JNL | 0.20 | $875.00 | 175.00 |
| A111 Correspondence reviewed :Review and respond to appeal docket issues raised by SAW | JNL | 0.30 | $875.00 | 262.50 |
| A111 Correspondence reviewed :Review and respond to JFP and PRD emails on need for consolidation, deadlines upcoming | JNL | 0.20 | $875.00 | 175.00 |
| A108 Correspondence reviewed :Review and respond to emails from I. Perez, JFP re: Fee examiner order issues | JNL | 0.40 | $875.00 | 350.00 |
| A108 Correspondence reviewed :Review email from JFP and comment on same re: fee examiner inconsistencies | JNL | 0.10 | $875.00 | 87.50 |
| A111 Correspondence reviewed: Emails from/to JFP, G. Ghaul re: filings of objections | JNL | 0.20 | $875.00 | 175.00 |
| A111 Correspondence reviewed :Review multiple emails from/to B. Weirenga, JFP re: omni cert objections; follow up with JFP on filings | JNL | 0.60 | $875.00 | 525.00 |
| A111 Preparation of pleading & briefs :Review revised objections to TCC II FTCR | JNL | 0.60 | $875.00 | 525.00 |
| A111 Preparation of pleading & briefs :Review revised objection to TCC II Committee order | JNL | 0.40 | $875.00 | 350.00 |
| A111 Preparation of pleading & briefs :Review final filings opposing TCC II motions | JNL | 0.30 | $875.00 | 262.50 |
| A111 Preparation of pleading & briefs :Review initial drafts of opposition briefs; review final briefing in opposition to Cert of appeal | JNL | 1.30 | $875.00 | 1,137.50 |
| A108 Review & analyze docs, pleadings, transcripts :Review OST re: Fee examiner hearing, review revised OST | JNL | 0.10 | $875.00 | 87.50 |

| Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|
| A111 Review & analyze docs, pleadings, transcripts :Review Appellate docket update | JNL | 0.10 | $875.00 | 87.50 |
| A111 Review & analyze docs, pleadings, transcripts :Review opposition to motion for certification of appeal to 3rd Circuit | LMT | 0.30 | $875.00 | 262.50 |
| A111 Review & analyze docs, pleadings, transcripts: Review opposition to 2nd FTCR | LMT | 0.20 | $875.00 | 175.00 |
| A105 Correspondence/memoranda drafted re: recently opened appeals case | SAW | 0.10 | $340.00 | 34.00 |
| A105 Correspondence/memoranda drafted re: circulation of recently filed documents from dockets | SAW | 0.50 | $340.00 | 170.00 |
| A105 Correspondence/memoranda drafted re: saving documents from appeals dockets to the system | SAW | 0.30 | $340.00 | 102.00 |
| A105 Preparation of pleading & briefs re: drafting district court appearance documents for appeals cases and correspondence re: filing re: same | SAW | 0.50 | $340.00 | 170.00 |
| A111 Review & analyze docs, pleadings, transcripts re: appeals dockets and emails re: same | SAW | 2.10 | $340.00 | 714.00 |
| A108 Telephone calls w/JNL re: analysis of proposed fee examiner retention order and comparison w/interim compensation order | JFP | 0.60 | $580.00 | 348.00 |
| A105 Correspondence/memoranda drafted re: transcript invoice | JFP | 0.10 | $580.00 | 58.00 |
| A108 Correspondence/memoranda drafted re: McCarter interim fee application objection deadline | JFP | 0.10 | $580.00 | 58.00 |
| A105 Correspondence/memoranda drafted re: appearances in appeals dockets | JFP | 0.40 | $580.00 | 232.00 |
| A105 Correspondence/memoranda drafted re: expected filings | JFP | 0.20 | $580.00 | 116.00 |
| A105 Correspondence/memoranda drafted re: service of recently entered orders | JFP | 0.10 | $580.00 | 58.00 |

| Description | | | | |
|---|---|---|---|---|
| A111 Preparation of pleading & briefs re: objection to motions for direct certification | JFP | 1.40 | $580.00 | 812.00 |
| A111 Preparation of pleading & briefs finalize objection re: FTCR II and emails re: filing and service | JFP | 0.40 | $580.00 | 232.00 |
| A111 Preparation of pleading & briefs finalize objection re: modification of order reinstating TCC II | JFP | 0.30 | $580.00 | 174.00 |
| A105 Review & analyze docs, pleadings, transcripts re: order shortening time and amended order and emails re: same | JFP | 0.20 | $580.00 | 116.00 |
| A108 Review & analyze docs, pleadings, transcripts re: fee examiner motion and comparison w/interim compensation order and emails re: same | JFP | 0.20 | $580.00 | 116.00 |
| A111 Review & analyze docs, pleadings, transcripts re: appeals dockets and filings | JFP | 1.60 | $580.00 | 928.00 |
| A105 Preparation of pleading & briefs Review and efile objection to TCCII Letter Motion via ECF; forward to vendor for service | AAH | 0.40 | $225.00 | 90.00 |
| A111 Preparation of pleading & briefs Review and efile objection to motions for certification of direct appeal via ECF; forward to vendor for service | AAH | 0.40 | $225.00 | 90.00 |
| A111 Preparation of pleading & briefs Review and efile objection to motions for certification of direct appeal on the adversary docket via ECF; forward to vendor for service | AAH | 0.40 | $225.00 | 90.00 |
| A111 Preparation of pleading & briefs Review and efile objection to modification of TCC Order via ECF; forward to vendor for service | AAH | 0.40 | $225.00 | 90.00 |
| A105 Telephone calls w/ECF help desk re: missing docket | SEM | 0.20 | $225.00 | 45.00 |
| A105 Preparation of pleading & briefs: prep notices of appearance for JNL and PRD; finalize and e-file re: same | SEM | 0.60 | $225.00 | 135.00 |

| | | | | | |
|---|---|---|---|---|---|
| | A105 Organize files: save documents filed on appeals dockets to relevant case files | SEM | 0.70 | $225.00 | 157.50 |
| Mar-24-22 | A111 Review & analyze docs, pleadings, transcripts :Review recently filed pleadings re appeals and revisions to outstanding stipulations | PRD | 1.10 | $925.00 | 1,017.50 |
| | A111 Correspondence reviewed :Review update from SAW re: appeal status | JNL | 0.30 | $875.00 | 262.50 |
| | A108 Correspondence reviewed :Review email from JFP re: Blakes CNO submission | JNL | 0.10 | $875.00 | 87.50 |
| | A109 Correspondence reviewed :Review and respond to emails from JFP re Ducera objection deadline | JNL | 0.30 | $875.00 | 262.50 |
| | A108 Preparation of pleading & briefs :Review emails from/to JFP, C. Smith re JD 2d MFS; review JD MFS for filing | JNL | 0.50 | $875.00 | 437.50 |
| | A111 Review & analyze docs, pleadings, transcripts :Review final certification oppo briefs | JNL | 0.50 | $875.00 | 437.50 |
| | A111 Review & analyze docs, pleadings, transcripts :Review TCC I letter re: stipulation with TCCs ; review stipulation submitted to Court | JNL | 0.30 | $875.00 | 262.50 |
| | A105 Correspondence/memoranda drafted re: calendar upcoming deadlines | SAW | 0.10 | $340.00 | 34.00 |
| | A108 Preparation of pleading & briefs re: Blakes cert of no objection and emails re: filing re: same | SAW | 0.60 | $340.00 | 204.00 |
| | A105 Organize files re: case calendar for March 30 omnibus hearing | BU | 0.30 | $425.00 | 127.50 |
| | A105 Telephone calls w/AAH re: 3/30 hearing logistics | JFP | 0.10 | $580.00 | 58.00 |
| | A108 Correspondence/memoranda drafted re: Blakes cert of no objection | JFP | 0.20 | $580.00 | 116.00 |
| | A105 Correspondence/memoranda drafted re: upcoming deadlines | JFP | 0.10 | $580.00 | 58.00 |
| | A108 Correspondence/memoranda drafted | JFP | 0.40 | $580.00 | 232.00 |

|  | | | | | |
|---|---|---|---|---|---|
| | re: extension of objection deadline for Gilbert and Ducera retention applications | | | | |
| | A105 Correspondence/memoranda drafted re: 3/30 hearing logistics | JFP | 0.60 | $580.00 | 348.00 |
| | A108 Correspondence/memoranda drafted OTBS email re: JD retention order | JFP | 0.60 | $580.00 | 348.00 |
| | A108 Preparation of pleading & briefs finalize JD monthly fee statement and emails re: filing and service | JFP | 0.30 | $580.00 | 174.00 |
| | A111 Review & analyze docs, pleadings, transcripts PI opinion | JFP | 1.80 | $580.00 | 1,044.00 |
| | A105 Prep of transactional & misc. docs: prep in-person pre-appearance sheets for various attorneys | SEM | 0.30 | $225.00 | 67.50 |
| | A105 Correspondence/memoranda drafted Emails with LTL team re: 3/30 hearing registration | MJK | 0.10 | $225.00 | 22.50 |
| | A108 Preparation of pleading & briefs Finalize and file Certification of No Objection for Blake, Cassels & Graydon's 12/16/2021 - 12/31/2021 Monthly Fee Statement | MJK | 0.20 | $225.00 | 45.00 |
| | A108 Preparation of pleading & briefs Finalize and file Jones Day's Monthly Fee Statement for November 2021 | MJK | 0.30 | $225.00 | 67.50 |
| Mar-25-22 | A108 Correspondence reviewed :Multiple emails with D. Adler re: questions regarding OCP for M&E | JNL | 0.50 | $875.00 | 437.50 |
| | A108 Correspondence reviewed :Review and respond to emails from JFP re: M&E fee statement format | JNL | 0.20 | $875.00 | 175.00 |
| | A108 Preparation of pleading & briefs :Review WGM 1st interim fee app | JNL | 0.40 | $875.00 | 350.00 |
| | A108 Preparation of pleading & briefs :Review JD 3d MFS | JNL | 0.20 | $875.00 | 175.00 |
| | A114 Review & analyze docs, pleadings, transcripts :Review lift stay replies filed for 3-30 omni hearing | JNL | 0.80 | $875.00 | 700.00 |

| | | | | |
|---|---|---|---|---|
| A111 Review & analyze docs, pleadings, transcripts :Review updated dockets on appeals; review new notices of appeal; designations of record in appeals | JNL | 0.70 | $875.00 | 612.50 |
| A105 Correspondence/memoranda drafted re: calendar upcoming deadlines | SAW | 0.80 | $340.00 | 272.00 |
| A105 Correspondence/memoranda drafted re: coverage for upcoming hearing | SAW | 0.10 | $340.00 | 34.00 |
| A105 Correspondence/memoranda drafted re: recently opened appeals cases and drafting district court appearance documents | SAW | 0.20 | $340.00 | 68.00 |
| A105 Correspondence/memoranda drafted re: circulation of recently filed documents from dockets | SAW | 0.30 | $340.00 | 102.00 |
| A108 Preparation of pleading & briefs re: Blakes cert of no objection and emails re: filing re: same | SAW | 0.70 | $340.00 | 238.00 |
| A105 Preparation of pleading & briefs re: drafting district court appearance documents for appeals cases and correspondence re: filing re: same | SAW | 0.40 | $340.00 | 136.00 |
| A108 Preparation of pleading & briefs re: Weil interim fee application and emails re: filing re: same | SAW | 0.80 | $340.00 | 272.00 |
| A105 Correspondence/memoranda drafted to JFP and SAW re: March 30 hearing team coordination | BU | 0.20 | $425.00 | 85.00 |
| A105 Correspondence reviewed from SAW re: new items on appeals docket | BU | 0.10 | $425.00 | 42.50 |
| A105 Correspondence reviewed from Michele Klinger re: March 30 omnibus hearing and Court Solutions registration | BU | 0.10 | $425.00 | 42.50 |
| A105 Telephone calls w/JNL re: McCarter retention application and 3/30 hearing logistics | JFP | 0.20 | $580.00 | 116.00 |
| A108 Correspondence/memoranda drafted re: Blakes cert of no objection | JFP | 0.20 | $580.00 | 116.00 |

| | | | | |
|---|---|---|---|---|
| A105 Correspondence/memoranda drafted re: service of recently entered order | JFP | 0.10 | $580.00 | 58.00 |
| A105 Correspondence/memoranda drafted re: calendar updates | JFP | 0.20 | $580.00 | 116.00 |
| A108 Correspondence/memoranda drafted re: McCarter monthly fee statement | JFP | 0.10 | $580.00 | 58.00 |
| A105 Correspondence/memoranda drafted re: submission of pre-appearance sheets | JFP | 0.20 | $580.00 | 116.00 |
| A105 Correspondence/memoranda drafted re: QSF adjournment | JFP | 0.10 | $580.00 | 58.00 |
| A105 Correspondence/memoranda drafted re: 3/30 hearing logistics | JFP | 0.20 | $580.00 | 116.00 |
| A108 Correspondence/memoranda drafted re: McCarter OCP retention | JFP | 0.20 | $580.00 | 116.00 |
| A105 Correspondence/memoranda drafted re: appearances in new appellate docket | JFP | 0.20 | $580.00 | 116.00 |
| A111 Correspondence reviewed re: A&I response to mot. for certification | JFP | 0.10 | $580.00 | 58.00 |
| A108 Preparation of pleading & briefs re: Weil interim fee application | JFP | 0.60 | $580.00 | 348.00 |
| A108 Preparation of pleading & briefs re: finalize JD monthly fee statement and emails re: filing and service | JFP | 0.30 | $580.00 | 174.00 |
| A105 Review & analyze docs, pleadings, transcripts re: recent article | JFP | 0.10 | $580.00 | 58.00 |
| A105 Review & analyze docs, pleadings, transcripts re: hard copy service of documents | JFP | 0.10 | $580.00 | 58.00 |
| A111 Review & analyze docs, pleadings, transcripts re: recently filed TCC application for consent order | JFP | 0.10 | $580.00 | 58.00 |
| A111 Review & analyze docs, pleadings, transcripts re: TCCI letter re: response deadline for mot. for direct certification | JFP | 0.10 | $580.00 | 58.00 |
| A108 Preparation of pleading & briefs Review and efile certificate of no objection | AAH | 0.40 | $225.00 | 90.00 |

| | | | | | |
|---|---|---|---|---|---|
| | re: Blake, Cassels & Graydon LLP monthly fee statement; forward to vendor for service | | | | |
| | A105 Preparation of pleading & briefs: prep notices of appearance for JNL and PRD; finalize and e-file re: same | SEM | 0.40 | $225.00 | 90.00 |
| | A105 Correspondence/memoranda drafted Emails with LTL team re: 3/30 hearing registration | MJK | 0.20 | $225.00 | 45.00 |
| | A108 Preparation of pleading & briefs Finalize and file Jones Day's Monthly Fee Statement for December 2021 | MJK | 0.20 | $225.00 | 45.00 |
| | A108 Preparation of pleading & briefs Finalize and file Weil, Gotshal & Manges' First Interim Fee Application | MJK | 0.40 | $225.00 | 90.00 |
| Mar-28-22 | A114 Correspondence reviewed :Review replies by Insurers on coverage action lift stay motion | PRD | 3.20 | $925.00 | 2,960.00 |
| | A111 Review & analyze docs, pleadings, transcripts :Review TCC2 reply brief on 2 FCRs motion | PRD | 0.70 | $925.00 | 647.50 |
| | A111 Review & analyze docs, pleadings, transcripts :Review reply brief on continuation of TCC2 | PRD | 0.60 | $925.00 | 555.00 |
| | A111 Review & analyze docs, pleadings, transcripts: Review replies on certification of direct appeal | PRD | 3.90 | $925.00 | 3,607.50 |
| | A108 Telephone calls :T/c From D. Adler re: OCP replacement with 327(e) | JNL | 0.30 | $875.00 | 262.50 |
| | A105 Telephone calls with I. Perez re: disbursement | JNL | 0.30 | $875.00 | 262.50 |
| | A105 Correspondence reviewed: Review and respond to emails from I. Perez | JNL | 0.20 | $875.00 | 175.00 |
| | A108 Correspondence reviewed :OCP disclosure issues, and need to address NPT | JNL | 0.40 | $875.00 | 350.00 |
| | A111 Correspondence reviewed :Review and respond to emails from I. Perez, and JFP re: comments to agenda | JNL | 0.50 | $875.00 | 437.50 |

| | | | | |
|---|---|---|---|---|
| A114 Review & analyze docs, pleadings, transcripts :Review reply memos in support of Insurer lift stay | JNL | 1.00 | $875.00 | 875.00 |
| A111 Review & analyze docs, pleadings, transcripts :Review updated record on appeals | JNL | 0.20 | $875.00 | 175.00 |
| A111 Review & analyze docs, pleadings, transcripts :Review A&I, TCC I TCC II omnibus replies on cert, joinder to motion | JNL | 1.60 | $875.00 | 1,400.00 |
| A111 Review & analyze docs, pleadings, transcripts :Review responses to TCC II motion to continue in existence, FTCR motion | JNL | 0.30 | $875.00 | 262.50 |
| A105 Correspondence/memoranda drafted re: upcoming workload and availability | SAW | 0.20 | $340.00 | 68.00 |
| A105 Correspondence/memoranda drafted re: circulation of recently filed documents from dockets | SAW | 1.00 | $340.00 | 340.00 |
| A105 Correspondence/memoranda drafted re: prepare and send updated list of open appeals dockets and certifications of direct appeal and emails re: same | SAW | 0.60 | $340.00 | 204.00 |
| A108 Preparation of pleading & briefs re: K&S cert of no objection and emails re: filing re: same | SAW | 0.70 | $340.00 | 238.00 |
| A105 Preparation of pleading & briefs re: drafting district court appearance documents for appeals cases and correspondence re: filing re: same | SAW | 0.60 | $340.00 | 204.00 |
| A111 Review & analyze docs, pleadings, transcripts re: appeals dockets and emails re: same | SAW | 0.60 | $340.00 | 204.00 |
| A105 Organize files re: saving documents to system and organizing electronic case filing system | SAW | 0.40 | $340.00 | 136.00 |
| A111 Review & analyze docs, pleadings, transcripts re: miscellaneous documents related to request for direct appeal | BU | 1.00 | $425.00 | 425.00 |
| A114 Review & analyze docs, pleadings, transcripts re: Travelers reply memorandum | BU | 1.00 | $425.00 | 425.00 |

in support of its motion for an order
granting relief from the automatic stay

| | | | | |
|---|---|---|---|---|
| A111 Review & analyze docs, pleadings, transcripts re: TCC II joinder motion for certification of direct appeal to the Third Circuit | BU | 0.20 | $425.00 | 85.00 |
| A111 Review & analyze docs, pleadings, transcripts re: Arnold & Itkin's reply memorandum in support of its request for certification of direct appeal to the Third Circuit | BU | 0.90 | $425.00 | 382.50 |
| A111 Review & analyze docs, pleadings, transcripts re: Michelson-Boyle joinder in motion of TCC II for direct appeal to Third Circuit | BU | 0.10 | $425.00 | 42.50 |
| A111 Review & analyze docs, pleadings, transcripts re: TCC II reply memorandum in support of its motion for modification of court order regarding Debtor's motion for an order determining that US Trustee's notice of reconstituted and amended TCC is invalid and reinstating that Committee; and Debtor's motion for modification of order vacating appointment of TCC II | BU | 0.70 | $425.00 | 297.50 |
| A111 Review & analyze docs, pleadings, transcripts re: reply of Aylstock in support of its motion for certification of direct appeal to the Third Circuit | BU | 0.40 | $425.00 | 170.00 |
| A111 Review & analyze docs, pleadings, transcripts re: reply in support of motion of TCC II among others for certification of direct appeal | BU | 0.50 | $425.00 | 212.50 |
| A111 Review & analyze docs, pleadings, transcripts re: reply of TCC I in support of request for order certifying direct appeal | BU | 0.40 | $425.00 | 170.00 |
| A111 Review & analyze docs, pleadings, transcripts re: TCC II reply in support of motion of TCC II among others for certification of direct appeal | BU | 0.60 | $425.00 | 255.00 |
| A105 Organize files re: case calendar | BU | 0.20 | $425.00 | 85.00 |

| | | | | |
|---|---|---|---|---|
| A105 Correspondence/memoranda drafted re: 3/30 hearing logistics | JFP | 0.70 | $580.00 | 406.00 |
| A105 Correspondence/memoranda drafted re: in-person appearances at the MTD/PI trial | JFP | 0.20 | $580.00 | 116.00 |
| A105 Correspondence/memoranda drafted re: active appellate dockets | JFP | 0.40 | $580.00 | 232.00 |
| A108 Correspondence/memoranda drafted re: UST request for information re: OCP retentions | JFP | 0.20 | $580.00 | 116.00 |
| A111 Correspondence/memoranda drafted w/SAW re: circulation of recently filed documents | JFP | 0.20 | $580.00 | 116.00 |
| A105 Correspondence/memoranda drafted re: expected filings | JFP | 0.10 | $580.00 | 58.00 |
| A105 Correspondence reviewed re: payment of UST fees | JFP | 0.10 | $580.00 | 58.00 |
| A108 Preparation of pleading & briefs re: cert of no objection re: K&S monthly fee statement | JFP | 0.20 | $580.00 | 116.00 |
| A105 Preparation of pleading & briefs re: appearances in recently opened appellate docket | JFP | 0.30 | $580.00 | 174.00 |
| A108 Preparation of pleading & briefs re: Blakes monthly fee statement | JFP | 0.20 | $580.00 | 116.00 |
| A105 Preparation of pleading & briefs re: agenda for 3/30 hearing and emails re: filing and service re: same | JFP | 0.60 | $580.00 | 348.00 |
| A108 Review & analyze docs, pleadings, transcripts re: objection deadline re: OCPs and email re: same | JFP | 0.10 | $580.00 | 58.00 |
| A114 Review & analyze docs, pleadings, transcripts re: travelers response to objections re: lift stay | JFP | 0.60 | $580.00 | 348.00 |
| A111 Review & analyze docs, pleadings, transcripts re: TCCII response re: appointment of second FTCR | JFP | 0.20 | $580.00 | 116.00 |

| | | | | |
|---|---|---|---|---|
| A111 Review & analyze docs, pleadings, transcripts re: joinders in TCCII mot. for direct certification | JFP | 0.10 | $580.00 | 58.00 |
| A111 Review & analyze docs, pleadings, transcripts re: A&I response re: mot. for direct certification | JFP | 0.50 | $580.00 | 290.00 |
| A105 Preparation of pleading & briefs Review and efile notice of agenda for March 30, 2022 hearing; forward to vendor for service | AAH | 0.40 | $225.00 | 90.00 |
| A105 Preparation of pleading & briefs: prep notices of appearance for JNL and PRD; finalize and e-file re: same | SEM | 0.60 | $225.00 | 135.00 |
| A105 Prep of transactional & misc. docs: prep in-person pre-appearance sheet for tech support; submit appearance sheet to court | SEM | 0.20 | $225.00 | 45.00 |
| A105 Organize files: save documents filed on appeals dockets to relevant case files | SEM | 0.20 | $225.00 | 45.00 |
| A105 Correspondence/memoranda drafted Emails with JFP re: registration for 3/30 hearing | MJK | 0.10 | $225.00 | 22.50 |
| A108 Preparation of pleading & briefs Finalize and file Certification of No Objection for King & Spalding's 12/16/2021 - 01/31/2022 Monthly Fee Statement | MJK | 0.20 | $225.00 | 45.00 |
| Mar-29-22 A105 Telephone calls :WIP call w client and JD | PRD | 1.00 | $925.00 | 925.00 |
| A108 Telephone calls :Call with D. Adler on talc related amended app for McCarter; emails from' to I Perez, D. Adler re: same | JNL | 0.50 | $875.00 | 437.50 |
| A105 Preparation of pleading & briefs :Review WIP report on status of case and upcoming motions | JNL | 0.20 | $875.00 | 175.00 |
| A108 Preparation of pleading & briefs :Review draft fee examiner response by Debtor; emails to/from I. Perez, A. Rush re: amended agenda not needed | JNL | 0.40 | $875.00 | 350.00 |

| | | | | |
|---|---|---|---|---|
| A108 Preparation of pleading & briefs :Review AlixPartners monthly and approve filing | JNL | 0.30 | $875.00 | 262.50 |
| A111 Preparation of pleading & briefs :Review and respond to emails from G. Ghaul re: submission of slide decks for hearing | JNL | 0.30 | $875.00 | 262.50 |
| A111 Review & analyze docs, pleadings, transcripts :Review Travelers motion to intervene in mediation | JNL | 0.60 | $875.00 | 525.00 |
| A108 Review & analyze docs, pleadings, transcripts :Review 2d Supp Cert from FTI | JNL | 0.10 | $875.00 | 87.50 |
| A111 Review & analyze docs, pleadings, transcripts :Review final slide decks re: submission in a.m. | JNL | 0.50 | $875.00 | 437.50 |
| A108 Preparation of pleading & briefs re: AlixPartners monthly fee statement | SAW | 0.30 | $340.00 | 102.00 |
| A105 Review of file re: files and scheduling pertinent to Jones Day Work-in-Process Report of 3/28/22 | BU | 0.30 | $425.00 | 127.50 |
| A105 Review of file in preparation for omnibus hearing of March 30 | BU | 0.50 | $425.00 | 212.50 |
| A105 Organize files re: case calendar | BU | 0.30 | $425.00 | 127.50 |
| A105 Correspondence/memoranda drafted re: 3/30 hearing logistics | JFP | 0.50 | $580.00 | 290.00 |
| A108 Preparation of pleading & briefs re: Alix monthly fee statement and emails re: filing and service of same | JFP | 0.30 | $580.00 | 174.00 |
| A108 Preparation of pleading & briefs re: response in support of mot. to appoint fee examiner and emails re: filing and service of same | JFP | 0.30 | $580.00 | 174.00 |
| A108 Preparation of pleading & briefs Review and efile debtor fee examiner statement via ECF; forward to vendor for service | AAH | 0.40 | $225.00 | 90.00 |
| A108 Preparation of pleading & briefs | MJK | 0.30 | $225.00 | 67.50 |

| | | | | | |
|---|---|---|---|---|---|
| | Finalize and file AlixPartners' Monthly Fee Statement for February 2022 | | | | |
| Mar-30-22 | A111 Court appearance: Appear on motions to continue TCC2, appoint 2d FCR, lift insurance DJ stay, and certify direct appeal of MTD and PI motions | PRD | 3.50 | $925.00 | 3,237.50 |
| | A111 Out of office meetings :Pre-hearing meeting with client | PRD | 1.10 | $925.00 | 1,017.50 |
| | A111 Out of office meetings :Post hearing conference with client | PRD | 0.80 | $925.00 | 740.00 |
| | A123 Travel time: Travel to and from court in Trenton | PRD | 3.00 | $462.50 | 1,387.50 |
| | A111 Review & analyze docs, pleadings, transcripts :Review UST motion for reconsideration of mediator order | PRD | 1.00 | $925.00 | 925.00 |
| | A105 Telephone calls :Emails and t/c with JFP re: PHV, appearances in various appellate dockets as a result of cert; third circuit admission issues | JNL | 0.30 | $875.00 | 262.50 |
| | A111 Correspondence/memoranda drafted :Review joinder of Century to Travelers motion | JNL | 0.10 | $875.00 | 87.50 |
| | A111 Correspondence reviewed: Review and respond to emails from G. Ghaul, D. Torborg, JFP re: PowerPoint submissions | JNL | 0.60 | $875.00 | 525.00 |
| | A108 Correspondence reviewed :Review and respond to emails from I. Perez, JFP re: fee examiner | JNL | 0.20 | $875.00 | 175.00 |
| | A111 Court appearance :Attend omni hearing | JNL | 3.70 | $875.00 | 3,237.50 |
| | A108 Preparation of pleading & briefs :Review SWW OCP app | JNL | 0.20 | $875.00 | 175.00 |
| | A108 Preparation of pleading & briefs :Review Skadden MFS and approve for filing | JNL | 0.10 | $875.00 | 87.50 |
| | A108 Preparation of pleading & briefs :Review M&E MFS and approve for filing | JNL | 0.20 | $875.00 | 175.00 |

| | | | | |
|---|---|---|---|---|
| A111 Review & analyze docs, pleadings, transcripts :Review new appellate filing; review email from SAW re: updated docket list | JNL | 0.10 | $875.00 | 87.50 |
| A111 Review & analyze docs, pleadings, transcripts :Review OST on Travelers motion | JNL | 0.10 | $875.00 | 87.50 |
| A108 Review & analyze docs, pleadings, transcripts :Review Cooley Feb MFS | JNL | 0.40 | $875.00 | 350.00 |
| A111 Review & analyze docs, pleadings, transcripts :Review UST motion for reconsideration of mediation order | LMT | 0.30 | $875.00 | 262.50 |
| A108 Correspondence/memoranda drafted re: ordinary course professional filing for Foliart, Huff, Ottaway & Bottom | SAW | 0.10 | $340.00 | 34.00 |
| A105 Correspondence/memoranda drafted re: circulation of recently filed documents | SAW | 0.20 | $340.00 | 68.00 |
| A105 Preparation of pleading & briefs re: drafting district court appearance documents for appeals cases and correspondence re: same | SAW | 0.60 | $340.00 | 204.00 |
| A105 Correspondence/memoranda drafted re: March 30 hearing and  notes related thereto | BU | 1.10 | $425.00 | 467.50 |
| A105 Correspondence reviewed from JFP re: matters to be heard at upcoming omnibus hearing | BU | 0.10 | $425.00 | 42.50 |
| A105 Correspondence reviewed from SAW re: new filings | BU | 0.10 | $425.00 | 42.50 |
| A111 Court appearance re: March 30 omnibus hearing | BU | 3.50 | $425.00 | 1,487.50 |
| A111 Review & analyze docs, pleadings, transcripts re; Century Insurers' joinder in Travelers' motion for an order adding Travelers as a mediation party | BU | 0.20 | $425.00 | 85.00 |
| A105 Review & analyze docs, pleadings, transcripts re: Order Shortening Time | BU | 0.20 | $425.00 | 85.00 |
| A111 Review & analyze docs, pleadings, transcripts re: U.S. Trustee's | BU | 1.10 | $425.00 | 467.50 |

memorandum of law in support of motion seeking relief from the order establishing mediation protocol

| | | | | |
|---|---|---|---|---|
| A105 Review & analyze docs, pleadings, transcripts re; U.S. Trustee's application for an order shortening time | BU | 0.10 | $425.00 | 42.50 |
| A105 Organize files re: case calendar | BU | 0.50 | $425.00 | 212.50 |
| A105 Telephone calls w/JNL re: appearances in appellate cases | JFP | 0.20 | $580.00 | 116.00 |
| A111 Correspondence/memoranda drafted re: preparation for 3/30 hearing and emails w/JD, JNL, AAH, and court re: same | JFP | 0.50 | $580.00 | 290.00 |
| A105 Correspondence/memoranda drafted re: transcript for 3/30 hearing | JFP | 0.10 | $580.00 | 58.00 |
| A111 Correspondence/memoranda drafted re: active appellate dockets | JFP | 0.10 | $580.00 | 58.00 |
| A105 Correspondence/memoranda drafted re: calendar updates | JFP | 0.40 | $580.00 | 232.00 |
| A105 Correspondence/memoranda drafted re: appearances in appellate cases | JFP | 0.50 | $580.00 | 290.00 |
| A108 Correspondence/memoranda drafted re: appointment of fee examiner and emails re: compiling documents for fee examiner | JFP | 0.40 | $580.00 | 232.00 |
| A108 Correspondence/memoranda drafted re: submit Blakes LEDES file to UST | JFP | 0.10 | $580.00 | 58.00 |
| A108 Correspondence/memoranda drafted re: submit McCarter LEDES files to UST | JFP | 0.20 | $580.00 | 116.00 |
| A108 Correspondence/memoranda drafted re: submit Skadden LEDES file to UST | JFP | 0.10 | $580.00 | 58.00 |
| A108 Correspondence reviewed re: Blakes monthly fee statement | JFP | 0.10 | $580.00 | 58.00 |
| A105 Legal research re: requirements for appearing in third circuit cases | JFP | 0.20 | $580.00 | 116.00 |
| A111 Court appearance at 3/30 omnibus hearing | JFP | 3.70 | $580.00 | 2,146.00 |

| | | | | |
|---|---|---|---|---|
| A108 Preparation of pleading & briefs re: finalizing SWW OCP retention and emails re: filing and service | JFP | 0.20 | $580.00 | 116.00 |
| A108 Preparation of pleading & briefs re: Blakes monthly fee statement and emails re: filing and service of same | JFP | 0.20 | $580.00 | 116.00 |
| A108 Preparation of pleading & briefs re: Skadden monthly fee statement and emails re: filing and service of same | JFP | 0.20 | $580.00 | 116.00 |
| A108 Preparation of pleading & briefs McCarter monthly fee statement and emails re: filing and service of same | JFP | 0.20 | $580.00 | 116.00 |
| A105 Review & analyze docs, pleadings, transcripts re: recent filings | JFP | 0.10 | $580.00 | 58.00 |
| A111 Review & analyze docs, pleadings, transcripts re: UST's mot. for reconsideration re: mediation protocol | JFP | 0.30 | $580.00 | 174.00 |
| A111 Court appearance Attend court hearing at New Jersey Bankruptcy Court | AAH | 7.00 | $225.00 | 1,575.00 |
| A108 Preparation of pleading & briefs Review and efile monthly fee statement re: Skadden Arps Slate Meagher & Flom LLP; forward to vendor for service | AAH | 0.40 | $225.00 | 90.00 |
| A108 Preparation of pleading & briefs Review and efile monthly fee statement re: McCarter & English; forward to vendor for service | AAH | 0.40 | $225.00 | 90.00 |
| A123 Travel time Travel to/from hearing at New Jersey Bankruptcy Court | AAH | 3.00 | $112.50 | 337.50 |
| A105 Organize files Print and organize documents for court hearing | AAH | 1.20 | $225.00 | 270.00 |
| A105 Preparation of pleading & briefs: prep pro hac vices for JFP | SEM | 0.80 | $225.00 | 180.00 |
| A105 Correspondence/memoranda drafted Email to Joe Mele and GP re: 3/30 Court Solutions invoices | MJK | 0.20 | $225.00 | 45.00 |
| A105 Correspondence/memoranda drafted Emails with BU re: audio/video for 3/30 hearing | MJK | 0.10 | $225.00 | 22.50 |

| | | | | | |
|---|---|---|---|---|---|
| | A108 Preparation of pleading & briefs Finalize and file Schwabe, Williamson & Wyatt's Declaration of Ordinary Course Professional | MJK | 0.30 | $225.00 | 67.50 |
| | A108 Preparation of pleading & briefs Finalize and file Blake, Cassels & Graydon LLP's Monthly Fee Statement for February 2022 | MJK | 0.20 | $225.00 | 45.00 |
| Mar-31-22 | A108 Telephone calls :T/cs with A. Rush on handling OCPs | JNL | 0.30 | $875.00 | 262.50 |
| | A108 Correspondence reviewed :Emails with A. Rush re: OCP status and open issues on invoices | JNL | 0.20 | $875.00 | 175.00 |
| | A108 Correspondence reviewed :Follow up with JFP re: OCP issues | JNL | 0.20 | $875.00 | 175.00 |
| | A108 Correspondence reviewed :Review emails on Skadden invoice, corrected invoice, LEDES billing | JNL | 0.20 | $875.00 | 175.00 |
| | A105 Legal research :Review Law360 analysis of hearing on TCC II | JNL | 0.20 | $875.00 | 175.00 |
| | A108 Preparation of pleading & briefs :Review draft supplement certification for M&E expanded special counsel retention; circulate comments; review JFP comments and D. Adler response | JNL | 0.90 | $875.00 | 787.50 |
| | A108 Preparation of pleading & briefs :Review and revise draft email to UST in response to OCP issues | JNL | 0.40 | $875.00 | 350.00 |
| | A108 Preparation of pleading & briefs :Review Orrick draft retention order | JNL | 0.20 | $875.00 | 175.00 |
| | A108 Preparation of pleading & briefs: Review Faegre draft invoice; discussion w/ JFP on OCP billing protocols, review | JNL | 0.60 | $875.00 | 525.00 |
| | A111 Review & analyze docs, pleadings, transcripts :Review order denying TCC II continuation motion | JNL | 0.10 | $875.00 | 87.50 |
| | A111 Review & analyze docs, pleadings, transcripts :Review UST motion to reconsider mediation protocol and proposed OST app | JNL | 0.50 | $875.00 | 437.50 |

| | | | | |
|---|---|---|---|---|
| A111 Review & analyze docs, pleadings, transcripts :Review OST on reconsideration motion | JNL | 0.10 | $875.00 | 87.50 |
| A105 Correspondence/memoranda drafted re: circulation of recently filed documents from docket | SAW | 0.20 | $340.00 | 68.00 |
| A105 Preparation of pleading & briefs re: drafting district court appearance documents for appeals cases and correspondence re: same | SAW | 4.10 | $340.00 | 1,394.00 |
| A105 Correspondence/memoranda drafted to JFP re: team coordination | BU | 0.20 | $425.00 | 85.00 |
| A108 Correspondence reviewed from JFP re: monthly fee statements (filings, objection deadlines and certificates of no objection) | BU | 0.20 | $425.00 | 85.00 |
| A105 Organize files re: case calendar | BU | 1.00 | $425.00 | 425.00 |
| A108 Telephone calls w/JNL re: OCP issues | JFP | 0.40 | $580.00 | 232.00 |
| A105 Correspondence/memoranda drafted re: calendar updates | JFP | 0.10 | $580.00 | 58.00 |
| A108 Correspondence/memoranda drafted w/JNL re: OCP issues | JFP | 0.20 | $580.00 | 116.00 |
| A105 Correspondence/memoranda drafted re: 3/30 hearing transcript | JFP | 0.10 | $580.00 | 58.00 |
| A108 Correspondence/memoranda drafted re: extension of deadline for Debtor to object to Ducera retention application | JFP | 0.20 | $580.00 | 116.00 |
| A108 Correspondence/memoranda drafted re: Skadden LEDES files | JFP | 0.20 | $580.00 | 116.00 |
| A108 Correspondence/memoranda drafted review OCP declarations and draft response to UST re: issues re: OCPs | JFP | 1.00 | $580.00 | 580.00 |
| A108 Correspondence/memoranda drafted re: review of Faegre invoice for privilege | JFP | 0.40 | $580.00 | 232.00 |
| A108 Preparation of pleading & briefs re: McCarter amended application for retention | JFP | 0.70 | $580.00 | 406.00 |

| | | | | |
|---|---|---|---|---|
| A105 Preparation of pleading & briefs re: LMT pro hac applications in appellate cases | JFP | 0.40 | $580.00 | 232.00 |
| A108 Preparation of pleading & briefs re: review and finalize Orrick retention order and emails re: submission | JFP | 0.50 | $580.00 | 290.00 |
| A105 Review & analyze docs, pleadings, transcripts re: recent news article | JFP | 0.10 | $580.00 | 58.00 |
| A105 Preparation of pleading & briefs: prep pro hac vices for JFP and LMT | SEM | 1.20 | $225.00 | 270.00 |
| TOTAL HOURS | | 515.80 | | $300,746.00 |
| 20% | | | | 60,149.20 |
| Total Fees After Discount | | | | $240,596.80 |

**DISBURSEMENTS**

|  |  |  |
|---|---|---|
|  | Q1 2022- Pacer Service  -Access to court electronic records | 533.30 |
| Mar-08-22 | JFP Travel to/fr Court | 31.82 |
|  | JFP Parking | 12.00 |
| Mar-09-22 | J & J Court Transcribers, Inc. inv # 2022-00476 Transcript | 798.60 |
| Mar-13-22 | Elite (Car Service) Inv. # 1846168- | 290.57 |
|  | Elite (Car Service) Inv. # 1846168 | 326.03 |
| Mar-21-22 | J & J Court Transcribers, Inc. inv # 2022-00561 Transcript | 72.60 |
| Mar-31-22 | J & J Court Transcribers, Inc. inv # 2022-00622 Transcript | 726.00 |
|  | TOTAL DISBURSEMENTS | $2,790.92 |

**TOTAL FEES**                                **$243,387.72**

TAX ID Number        13-3997794