**UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF NEW JERSEY**

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

Marc E. Wolin, Esq.
mwolin@saiber.com
John M. August, Esq.
jaugust@saiber.com
SAIBER LLC
18 Columbia Turnpike, Suite 200
Florham Park, NJ  07932
Tel:  (973) 622-8401

-and-

Steven Kazan, Esq.
skazan@kazanlaw.com
Joseph D. Satterley, Esq.
jsatterley@kazanlaw.com
Denyse F. Clancy, Esq.
dclancy@kazanlaw.com
KAZAN, McCLAIN, SATTERLEY &
GREENWOOD
A Professional Law Corporation
Jack London Market
55 Harrison Street, Suite 400
Oakland, California 94607
Tel: (510) 302-1000

*Counsel for Movant Anthony Hernandez Valadez*

In Re:

LTL MANAGEMENT LLC,

                          Debtor.

Case No:         21-30589

Chapter:            11

Hearing Date: June 14, 2022

Judge:      Michael B. Kaplan

## AMENDED CERTIFICATION OF SERVICE

1.  I, _____ E. A. Pawek _____ :

☐  represent _____ in this matter.

☒  am the secretary/paralegal for _____ Joseph D. Satterley _____, who represents

_____ Anthony Hernandez Valadez _____ in this matter.

☐ am the _____ in this case an am representing myself.

2. On _____May 24, 2022_____, I sent a copy of the following pleadings and/or documents to the parties listed in the chart below.

**NOTICE OF MOTION BY MOVANT ANTHONY HERNANDEZ VALADEZ FOR AN ORDER GRANTING RELIEF FROM THE PRELIMINARY INJUNCTION TO ALLOW HIM TO FILE HIS ASBESTOS PERSONAL-INJURY ACTION IN CALIFORNIA STATE COURT, OR, IN THE ALTERNATIVE, (II) CONDUCT DISCOVERY, AND (III) WAIVING THE FOURTEEN DAY STAY UNDER FEDERAL RULE OF BANKRUPTCY PROCEDURE 4001(a)(3)**

**MEMORANDUM OF LAW IN SUPPORT OF MOTION BY MOVANT ANTHONY HERNANDEZ VALADEZ FOR AN ORDER GRANTING RELIEF FROM THE AUTOMATIC STAY AND PRELIMINARY INJUNCTION TO ALLOW HIM TO (I) FILE HIS ASBESTOS PERSONAL-INJURY ACTION IN CALIFORNIA STATE COURT, OR, IN THE ALTERNATIVE, (II) CONDUCT DISCOVERY, AND (III) WAIVING THE FOURTEEN DAY STAY UNDER FEDERAL RULE OF BANKRUPTCY PROCEDURE 4001(a)(3)**

**DECLARATION OF JOSEPH D. SATTERLEY**

**DECLARATION OF ANTHONY HERNANDEZ VALADEZ**

**DECLARATION OF ANNA CAMACHO**

**DECLARATION OF WILLIAM E. LONGO, PH.D.**

**DECLARATION OF LEAH MONIQUE BACKHUS, M.D., MPH, FACS**

**DECLARATION OF DEAN W. FELSHER, M.D., PH.D**

**DECLARATION OF RONALD F. DODSON, Ph.D., F.C.C.P., F.A.H.A**

**DECLARATION OF ROBERT W. JOHNSON**

**PROPOSED ORDER**

3. I certify under penalty of perjury that the above documents were sent using the mode of service indicated.

Date:   May 25, 2022                          _____/s/ E. A. Pawek_____
                                              Signature

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| LTL Management LLC<br>501 George Street<br>New Brunswick, New Jersey 08933 | Debtor | ☐ Hand-Delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Brad Jeffrey Axelrod<br>Wollmuth Maher & Deutsch LLP<br>500 Fifth Avenue<br>New York, NY 10110<br>baxelrod@wmd.law.com | Attorneys for Debtor | ☐ Hand-Delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Caitlin K. Cahow<br>Jones Day<br>77 West Wacker, Suite 3500<br>Chicago, IL 60601<br>ccahow@jonesday.com | Attorneys for Debtor | ☐ Hand-Delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Paul R. DeFilippo<br>Wollmuth Maher & Deutsch LLP<br>500 Fifth Avenue<br>New York, NY 10110<br>pdefilippo@wmd-law.com | Attorneys for Debtor; | ☐ Hand-Delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Brad B. Erens<br>Jones Day<br>77 West Wacker, Suite 3500<br>Chicago, IL 60601<br>bberens@jonesday.com | Attorneys for Debtor | ☐ Hand-Delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
| --- | --- | --- |
| Kristen R. Fournier<br>King & Spalding LLP<br>1185 Avenue of the Americas<br>34th Floor<br>New York, NY 10036<br>kfournier@kslaw.com | Attorneys for Debtor | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ ECF _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Robert Westermann,<br>HIRSCHLER FLEISCHER, P.C.<br>2100 East Cary St., Richmond, VA 23223 | Attorneys for Owens & Minor | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| BARNES & THORNBURG LLP<br>2029 Century Park East, Suite 300<br>Los Angeles CA 90067 | Attorneys for Albertsons Companies, Lucky Stores, Inc., Safeway Inc., and Thrifty Corporation | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| KING & SPALDING LLP<br>633 West 5th Street<br>Suite 1600<br>Los Angeles CA 90071 | Attorneys for Johnson & Johnson Consumer, Inc. | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| ONGARO PC<br>1604 Union Street<br>San Francisco CA 94123 | Attorneys for Honeywell International, Inc. f/k/a Allied Signal, Inc. | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| HUGO PARKER LLP<br>240 Stockton Street, 8th Floor<br>San Francisco CA 94108 | Attorneys for O'Reilly Auto Enterprises, LLC, CSK Auto, Inc. | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><span style="font-size:smaller">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |
| LEWIS BRISBOIS BISGAARD<br>  & SMITH LLP<br>333 Bush Street, Suite 1100<br>San Francisco CA 94104 | Attorneys for Owens & Minor Distribution, Inc., Bergen Brunswig Medical/ Surgical | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><span style="font-size:smaller">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |
| SPANOS PRZETAK<br>475 14th St. Ste. 550<br>Oakland CA 94612 | Attorneys for Designated Defense Counsel | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><span style="font-size:smaller">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |
| Steven Abramowitz<br>sabramowitz@velaw.com | Attorneys for Cyprus Amax Minerals Company | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other \_\_\_\_ECF\_\_\_\_<br><span style="font-size:smaller">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |
| Andrew Ambruoso<br>andrew.ambruoso@lw.com | Attorneys for Imerys Talc | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other \_\_\_\_ECF\_\_\_\_<br><span style="font-size:smaller">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Jason D. Angelo<br>jangelo@reedsmith.com | Attorneys for Cyprus Mines Corporation | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| John A. Baden, IV<br>jbaden@motleyrice.com | Attorneys for Motley Rice LLC and Epiq Corporate Restructuring LLC | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Derek J. Baker<br>dbaker@reedsmith.com | Attorneys for Cyprus Mines Corporation | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Matthew I.W. Baker<br>mbaker@genovaburns.com | proposed local counsel to Official Committee of Talc Claimants | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| | | |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Paul R. Baynard<br>paul.baynard@offitkurman.com | Attorneys for Aylstock, Witkin, Kreis & Overholtz, PLLC | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Walter Benzija<br>wbenzija@halperinlaw.net | Attorneys for Blue Cross Blue Shield Association | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Lauren Bielskie<br>lauren.bielskie@usdoj.gov | Attorneys for U.S. Trustee | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Jerome Block<br>jblock@levylaw.com | Attorneys for Levy Konigsberg, LLP | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Rashad Blossom<br>rblossom@blossomlaw.com | Attorneys for Christopher M. Placitella and Joseph McGovern | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
| --- | --- | --- |
| John Bougiamas<br>jbougimas@otterbourg.com | Attorneys for Steering Committee in the MDL Litigation | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ ECF _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| John A. Bougiamas<br>jbougiamas@oshr.com | Attorneys for Committee of Talc Claimants | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ ECF _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| John F. Bracaglia, Jr.<br>brokaw@centraljerseylaw.com | Attorneys for Jeanne Stephenson | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ ECF _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Morton R. Branzburg<br>mbranzburg@klehr.com | Attorneys for Ad Hoc Mesothelioma Committee | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ ECF _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Alan J. Brody<br>brodya@gtlaw.com | Attorneys for Bausch Health Americas, Inc. f/k/a Valeant Pharmaceuticals International | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ ECF _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Clinton E. Cameron<br>clinton.cameron@clydeco.us | Attorneys for The Continental Insurance Company | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Daniel H. Charest<br>dcharest@burnscharest.com | Attorneys for Daniel Mercer, Julia Lathrop, The Plaintiffs Steering Committee in the MDL Litigation | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| David Christian<br>dchristian@davodcjrostoamattprmeus.com | Attorneys for The Continental Insurance Company | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Donald W. Clarke<br>dclarke@genovaburns.com | Attorneys for Official Committee of Talc Claimants | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
|  |  |  |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Michael E. Collins<br>mcollins@manierherod.com | Attorneys for Westchester Fire Insurance Company | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br><span style="font-size:small">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |
| Chelsea Corey<br>ccorey@kslaw.com | Attorneys for Bestwall LLC | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br><span style="font-size:small">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |
| Kelly D. Curtin<br>kdcurtin@pbnlaw.com | Attorneys for Party Metals & Minerals Insurance Company Pte. Ltd.; Rio Tinto America Holdings, Inc.; Three Crowns Insurance Company | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br><span style="font-size:small">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |
| Melanie Louise Cyganowski<br>mcyganowski@otterbourg.com | Attorneys for Steering Committee in the In re: Johnson & Johnson Talcum Powder Products Marketing Sales Practices and Products Liability Multi-District Litigation | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____ECF_____<br><span style="font-size:small">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |
|  |  |  |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Salvatore Daniele<br>sal.daniele@wilmerhale.com | Attorneys for Rio Tinto America, Inc.; Three Crowns Insurance Company | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule.  Cite the rule if applicable) |
| Jennifer S. Feeney<br>jfeeney@ottergourg.com | Attorneys for The Plaintiffs Steering Committee in the MDL Litigation | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule.  Cite the rule if applicable) |
| Alan Buford Felts<br>afelts@tuggleduggins.com | Attorneys for Bailey & Glasser LLP; Brown Rudnick LLP; Massey & Gail LLP; Otterbourg P.C.; Parkins Lee & Rubio LLP | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule.  Cite the rule if applicable) |
| Nathan David Finch<br>nfinch@motleyrice.com | Attorneys for Motley Rice LLC | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule.  Cite the rule if applicable) |
| Andrew T. Frankel<br>afrankel@stblaw.com | Attorneys for Travelers Casualty and Surety Company (f/k/a The Aetna Casualty and Surety Company) | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule.  Cite the rule if applicable) |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Kathleen A. Frazier | Attorneys for Debtor | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Sid Garabato<br>sgarabato@epiqglobal.com | Attorneys for Epiq Corporate Restructuring, LLC | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Dennis Geier<br>dgeier@cprlaw.com | Attorneys for Cohen, Placitella & Roth, P.C. | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Stephen V. Gimigliano<br>sgimigliano@lawgmm.com | Attorneys for Travelers Casualty and Surety Company (f/k/a The Aetna Casualty and Surety Company) | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Andrew Golden<br>agolden@kasowitz.com | Attorneys for Cyprus Mines Corporation | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Richard M. Golomb rgolomb@golombhonik.com | Attorneys for Golomb Spirt Grunfeld | ☐ Hand-Delivered ☐ Regular mail ☐ Certified mail/RR ☒ Other _____ECF_____ (As authorized by the Court or by rule. Cite the rule if applicable) |
| Gregory M. Gordon gmgordon@jonesday.com | Attorneys for Debtor | ☐ Hand-Delivered ☐ Regular mail ☐ Certified mail/RR ☒ Other _____ECF_____ (As authorized by the Court or by rule. Cite the rule if applicable) |
| Isley M. Gostin isley.gostin@wilmerhale.com | Attorneys for Rio Tinto America Inc.; Three Crowns Insurance Company | ☐ Hand-Delivered ☐ Regular mail ☐ Certified mail/RR ☒ Other _____ECF_____ (As authorized by the Court or by rule. Cite the rule if applicable) |
| Bill Graham bgraham@wallacegraham.com | Attorneys for Wallace & Graham P.A. | ☐ Hand-Delivered ☐ Regular mail ☐ Certified mail/RR ☒ Other _____ECF_____ (As authorized by the Court or by rule. Cite the rule if applicable) |
| James Francis Green jgreen@ashcraftlaw.com | Attorneys for The Plaintiffs Steering Committee in the MDL Litigation | ☐ Hand-Delivered ☐ Regular mail ☐ Certified mail/RR ☒ Other _____ECF_____ (As authorized by the Court or by rule. Cite the rule if applicable) |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| John D. Green<br>jgreen@fbm.com | Attorneys for Rio Tinto America Inc.; Three Crowns Insurance Company | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Rochelle Guiton<br>rochelle@dmillerlaw.com | Attorneys for Aleathea Goodins | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Robert W. Hamilton<br>rwhamilton@jonesday.com | Attorneys for Debtor | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Mitchell Hausman<br>mitchell.b.hausman@usdoj.gov | Attorneys for U.S. Trustee | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Cole Hayes<br>cole@colehayeslaw.com | Attorneys for Steering Committee in the MDL Litigation | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Paul E. Heath<br>pheath@velaw.com | Attorneys for Cyprus Amax Minerals Company | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Leslie Carol Heiman<br>heilmanl@ballardspahr.com | Attorneys for Albertsons Companies, Inc. | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| James Henderson<br>henderson@title11.com | Attorneys for Blue Cross Blue Shield Association | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Autumn D. Highsmith<br>autumn.highsmith@oag.texas.gov | Attorneys for State of Texas | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Brian W. Hofmeister<br>bwh@hofmeisterfirm.com | Attorneys for Law Firm of Brian W. Hofmeister on behalf of various claimants | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Michael Hutchins<br>mhutchins@kasowitz.com | Attorneys for Cyprus Mines Corporation | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule.  Cite the rule if applicable) |
| Nancy Isaacson<br>nisaacson@greenbaumlaw.com | Attorneys for Motley Rice LLC | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule.  Cite the rule if applicable) |
| James M. Jones<br>jmjones@jonesday.com | Attorneys for Debtor | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule.  Cite the rule if applicable) |
| Laura Davis Jones<br>ljones@pszjlaw.com | Attorneys for Arnold & Itkin LLP | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule.  Cite the rule if applicable) |
| Brett Kahn<br>bkahn@mccarter.com | Special Counsel | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule.  Cite the rule if applicable) |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Andrew J. Kelly<br>akelly@kbtlaw.com | Attorneys for Blue Cross Blue Shield of Massachusetts, Inc. | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Samuel M. Kidder<br>skidder@ktbslaw.com | Attorneys for Aylstock, Witkin, Kreis & Overholtz, PLLC | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Christopher K. Kiplok<br>kiplok@hugheshubbard.com | Attorneys for Imerys SA | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Patricia M. Kipnis<br>pkipnis@baileyglasser.com | Attorneys for Committee of Talc Claimants | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Emil A. Kleinhaus<br>eakleinhaus@wlrk.com | Attorneys for Cyprus Amax Minerals Company | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Carolyn Lachman<br>lachman.carolyn@pbgc.gov | Attorneys for Pension Benefit Guaranty Corporation | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Daniel Lapinski<br>dlapinski@motleyrice.com | Attorneys for Motley Rice LLC | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| James N. Lawlor<br>jlawlor@wmd-law.com | Attorneys for Debtor | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Seth H. Lieberman<br>slieberman@pryorcashman.com | Attorneys for Williams Hart Boundas Easterby, LLP, on behalf of certain personal injury claimants | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| John Maloney<br>jmaloney@lawgmm.com | Attorneys for Travelers Casualty and Surety Company (f/k/a The Aetna Casualty and Surety Company) | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Michael Malzberg<br>mmalzberg@mjmalzberglaw.com | Attorneys for Creditor Various Claimants; | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br><span style="font-size:small">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |
| Nir Maoz<br>nmaoz@ktbslaw.com | Attorneys for Aylstock, Witkin, Kreis & Overholtz, PLLC | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br><span style="font-size:small">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |
| Jonathan S. Massey<br>jloper@masseygail.com | Attorneys for Massey & Gail LLP | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br><span style="font-size:small">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |
| Laila Masud<br>lmasud@marshackhays.com | Attorneys for Talc Claimants | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br><span style="font-size:small">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |
| Eileen McCabe<br>eileen.mccabe@mendes.com | Attorneys for AIG Europe S.A.; AIG Property Casualty Company; AIU Insurance Company; ASR Schadeverzekering N.V.; Atlanta International Insurance Company; Granite State Insurance Company | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br><span style="font-size:small">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Eileen McCabe<br>eileen.mccabe@mendes.com | Attorneys for Lexington Insurance Company; N.V. Schadeverzekeringsmaatschapij Mass Lloyd; National Union Fire Insurance Company of Pittsburgh PA; New Hampshire Insurance Company | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br><span style="font-size:smaller">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |
| Eileen McCabe<br>eileen.mccabe@mendes.com | Attorneys for RheinLand Versicherungen; Starr Indemnity & Liability Company; The Insurance Company of the State of Pennsylvania; The North River Insurance Company | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br><span style="font-size:smaller">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |
| Brian J. McCormick<br>bmccormick@rossfellercasey.com | Attorneys for Ross Feller Casey LLP | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br><span style="font-size:smaller">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |
| Darren McDowell<br>dmcdowell@fnlawfirm.com | Attorneys for Fears Nachawati PLLC | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br><span style="font-size:smaller">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |
| Jonathan T. Menitove<br>jonathan.menitove@stblaw.com | Attorneys for Travelers Casualty and Surety Company (f/k/a The Aetna Casualty and Surety Company) | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br><span style="font-size:smaller">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| John R. Miller<br>jmiller@redlw.net | Attorneys for Debtor | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br><span style="font-size:small">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |
| Robert William Miller<br>rmiller@manierherod.com | Attorneys for Westchester Fire Insurance Company | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br><span style="font-size:small">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |
| Louis A. Modugno<br>lmodugno@tm-firm.com | Attorneys for AIG Europe S.A.; AIG Property Casualty Company; AIU Insurance Company; ASR Schadeverzekering N.V.; Atlanta International Insurance Company; Granite State Insurance Company | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br><span style="font-size:small">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |
| Louis A. Modugno<br>lmodugno@tm-firm.com | Attorneys for Lexington Insurance Company; N.V. Schadeverzekeringsmaatschappij Mass Lloyd; National Union Fire Insurance Company; New Hampshire Insurance Company | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br><span style="font-size:small">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |
| Louis A. Modugno<br>lmodugno@tm-firm.com | Attorneys for RheinLand Versicherungen; Starr Indemnity & Liability Company; The Insurance Company of the State of Pennsylvania; The North River Insurance Company | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br><span style="font-size:small">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| David J. Molton<br>dmolton@brownrudnick.com | Attorneys for Committee of Talc Claimants | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Nabil Majed Nachawati, II<br>mn@fnlawfirm.com | Attorneys for Fears Nachawati PLLC | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Robert Novick<br>rnovick@kasowitz.com | Attorneys for Cyprus Mines Corporation | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| P. Leigh O'Dell<br>leigh.odell@beasleyallen.com | Attorneys for Steering Committee in the MDL Litigation | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Rachel R. Obaldo<br>bk-robaldo@texasattorneygeneral.gov | Attorneys for the State of Texas | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Joseph Francis Pacelli<br>jpacelli@wmd-law.com | Attorneys for Debtor | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Stephen M. Packman<br>spackman@archerlaw.com | Attorneys for Roger Frankel, as Legal Representative for Future Personal Injury Claimants appointed in the Chapter 11 bankruptcy case of Cyprus Mines Corporation | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Kelsey Panizzolo<br>kelsey.panizzolo@katten.com | Attorneys for AIG Europe S.A.; AIG Property Casualty Company; AIU Insurance Company; ASR Schadeverzekering N.V.; Atlanta International Insurance Company; Granite State Insurance Company | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Kelsey Panizzolo<br>kelsey.panizzolo@katten.com | Attorneys for Lexington Insurance Company; N.V. Schadeverzekeringsmaatschappij Mass Lloyd; National Union Fire Insurance Company; New Hampshire Insurance Company | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Kelsey Panizzolo<br>kelsey.panizzolo@katten.com | Attorneys for RheinLand Versicherungen; Starr Indemnity & Liability Company; The Insurance Company of the State of Pennsylvania; The North River Insurance Company | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Michelle A. Parfitt<br>mparfitt@ashcraftlaw.com | Attorneys for The Plaintiffs Steering Committee in the MDL Litigation | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Rachel A. Parisi<br>rparisi@pbnlaw.com | Attorneys for Metals & Minerals Insurance Company Ptc. Ltd.; Rio Tinto America Holdings, Inc.; Rio Tinto America, Inc.; Rio Tinto Services, Inc.; Three Crowns Insurance Company | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Lenard Parkins<br>lparkins@parkinslee.com | Attorneys for OnderLaw, LLC | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Robert J. Pfister<br>rpfister@ktbslaw.com | Attorneys for Aylstock, Witkin, Kreis & Overholtz, PLLC | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Christopher M. Placitella<br>cplacitella@cprlaw.com | Attorneys for Cohen, Placitella & Roth, P.C. | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Gregory Plotko<br>gplotko@crowell.com | Attorneys for ACE Property and Casualty Insurance Company; Central National Insurance Company of Omaha; Century Indemnity Company; Federal Insurance Company | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Gregory Plotko<br>gplotko@crowell.com | Attorneys for Great Northern Insurance Company; Pacific Employers Insurance Company; Westchester Fire Insurance Company | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Daniel B. Prieto<br>dbprieto@jonesday.com | Attorneys for Debtor | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Sandy Qusba<br>squsba@stblaw.com | Attorneys for Bausch Health Americas, Inc. f/k/a Valeant Pharmaceuticals International | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Robin Rabinowitz<br>rrabinowitz@lawgmm.com | Attorneys for Travelers Casualty and Surety Company (f/k/a The Aetna Casualty and Surety Company) | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Mark W. Rasmussen<br>mrasmussen@jonesday.com | Attorneys for Debtor | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Adam S. Ravin<br>adam.ravin@lw.com | Attorneys for Imerys Talc | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| C Richard Rayburn, Jr.<br>rrayburn@redlaw.net | Attorneys for Debtor | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Joel Rhine<br>slc@rhinelawfirm.com | Attorneys for Clients of Clifford Law Offices, P.C., and Taft Stettinius & Hollister, LLP | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Joseph F. Rice<br>jrice@motleyrice.com | Attorneys for Motley Rice LLC | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Andrew S. Richmond<br>arichmond@pryorcashman.com | Attorneys for Williams Hart Boundas Easterby, LLP on behalf of certain personal injury claimants | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Stephen T. Roberts<br>stephen.roberts@mendes.com | Attorneys for Clients of Mendes & Mount, LLP | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Colin R. Robinson<br>crobinson@pszjlaw.com | Attorneys for Arnold & Itkin LLP | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Mark P. Robinson, Jr.<br>mrobinson@robinsonfirm.com | Attorneys for Talc Claimants | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Kenneth A. Rosen<br>krosen@lowenstein.com | Attorneys for Debtor | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| David Rosner<br>drosner@kasowitz.com | Attorney for Cyprus Mines Corporation | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Sommer Leigh Ross<br>slross@duanemorris.com | Attorneys for Republic Indemnity Company of America | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Charles Michael Rubio<br>crubio@parkinslee.com | Attorneys for OnderLaw, LLC | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Amanda Rush<br>asrush@jonesday.com | Attorneys for debtor | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
|  |  |  |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Katherine Scherline<br>katherine.scherling@katten.com | Attorneys for AIG Europe S.A.; AIG Property Casualty Company; AIU Insurance Company; ASR Schadeverzekering N.V.; Atlanta International Insurance Company; Granite State Insurance Company | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Katherine Scherline<br>katherine.scherling@katten.com | Attorneys for Lexington Insurance Company; Schadeverzekeringsmaatschappij Mass Lloyd; National Union Fire Insurance Company of Pittsburgh PA; New Hampshire Insurance Company | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Katherine Scherline<br>katherine.scherling@katten.com | Attorneys for RheinLand Versicherungen; Starr Indemnity & Liability Company; The Insurance Company of the State of Pennsylvania; The North River Insurance Company | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Richard A. Schneider<br>dschneider@kslaw.com | Attorneys for Bestwall LLC | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Mary E. Seymour<br>mseymour@lowenstein.com | Attorneys for Debtor | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Janet A. Shapiro<br>jshapiro@shapirolawfirm.com | Attorneys for Employers Ins. Co. of Wausau; Employers Mutual Casualty Company; Nationwide Indemnity; Scottsdale Insurance | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Adam C. Silverstein<br>asilverstein@otterbourg.com | Attorneys for Steering Committee in the In re: Johnson & Johnson Talcum Powder Products Marketing, Sales Practices and Products Liability Multi-District Litigation | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Heather Elizabeth Simpson<br>heather.simpson@kennedyscmk.com | Attorneys for Everest Reinsurance Company; TIG Insurance Company | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Paul M. Singer<br>psinger@reedsmith.com | Attorneys for Cyprus Mines Corporation | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Carol A. Slocum<br>cslocum@klehr.com | Attorneys for Ad Hoc Mesothelioma Committee | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Danielle Spinelli<br>danielle.spinelli@wilmerhale.com | Attorneys for Rio Tinto America Inc.; Three Crowns Insurance Company | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Jeffrey M. Sponder<br>jeffrey.m.sponder@usdoj.gov | Attorneys for U.S. Trustee | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Daniel Stolz<br>dstolz@genovaburns.com | Attorneys for Official Committee of Talc Claimants | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Judy D. Thompson<br>jdt@jdthompsonlaw.com | Attorneys for Barnes Law Group, LLC | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
|  |  |  |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Christopher Vincent Tisi<br>ctisi@levinlaw.com | Attorneys for The Plaintiffs Steering Committee in MDL Litigation | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Albert Togut<br>altogut@teamtogut.com | Attorneys for Roger Frankel, as Legal Representative for Future Personal Injury Claimants appointed in the Chapter 11 bankruptcy case of Cyprus Mines Corporation | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Matthew L. Tomsic<br>mtomsic@redlaw.net | Attorneys for Debtor | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Michael H. Torkin<br>michael.torkin@stblaw.com | Attorneys for Travelers Casualty and Surety Company (f/k/a The Aetna Casualty and Surety Company) | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Simon J. Torres<br>torres.simon@pbgc.gov | Attorneys for Pension Benefit Guaranty Corporation | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Lyndon Mitchell Tretter<br>ltretter@wmd-law.com | Attorneys for Debtor | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Michael L. Tuchin<br>mtuchin@ktbslaw.com | Attorneys for Aylstock, Witkin, Kreis & Overholtz, PLLC | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| US Trustee<br>USTPRegion03.NE.ECF@usdoj.gov | US Trustee | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Erica Villanueva<br>evillanueva@fbm.com | Attorneys for Rio Tinto America Inc.; Three Crowns Insurance Company | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Thomas W. Waldrep. Jr.<br>notice@waldrepwall.com | Attorneys for Kazan, McClain, Satterley & Greenwood; Levy Konigsberg LLP; Maune Raichle Hartley French & Mudd, LLC; Ruckdeschel Law Firm, LLC; Weitz & Luxenberg P.C.; Kirk Smith | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Paul J. Winterhalter<br>pwinterhalter@offitkurman.com | Attorneys for Aylstock, Witkin, Kreis & Overholtz, PLLC | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| John C. Woodman<br>jwoodman@essexrichards.com | Attorneys for John C. Woodman | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Felice R. Yudkin<br>fyudkin@coleschotz.com | Attorneys for Claimants represented by the Barnes Law Group | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| AlixPartners, LLP<br>909 Third Avenue<br>New York, NY 10022 | | ☐ Hand-Delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| | | |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Bates White, LLC<br>2001 K Street NW<br>North Building, Suite 500<br>Washington, DC 20006 | | ☐ Hand-Delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Brian Glasser<br>Bailey Glasser LLP<br>1055 Thomas Jeferson St SW<br>Ste 540<br>Washington, DC 20007 | Attorneys for Official Committee of Talc Claimants | ☐ Hand-Delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Kellie Brewer, et al.<br>c/o Fears Nachawati Law Firm<br>5473 Blair Road<br>Dallas, TX 75231 | | ☐ Hand-Delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Kevin D Cacabelos<br>CROWELL & MORING LLP<br>Three Embarcadero Center, 26th Floor<br>San Francisco, CA 94111 | Attorneys for ACE Property and Casualty Insurance Company; Central National Insurance Company of Omaha; Century Indemnity Company; Federal Insurance Company | ☐ Hand-Delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Kevin D Cacabelos<br>CROWELL & MORING LLP<br>Three Embarcadero Center, 26th Floor<br>San Francisco, CA 94111 | Attorneys for Great Northern Insurance Company; Pacific Employers Insurance Company; Westchester Fire Insurance Company | ☐ Hand-Delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Stefano Calogero<br>Cuyler Burk, LLP<br>Four Century Drive<br>Parsippany, NJ 07054 | Attorneys for Allstate Insurance Company | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Brandi Carl<br>c/o Richard M. Golomb, Esq.<br>Ste. 2900<br>Philadelphia, PA 19103 | | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Elizabeth Brannen Carter<br>Hill, Hill, Carter, Franco, Cole & Black<br>425 South Perry Street<br>Montgomery, AL 36104 | Attorneys for Blue Cross Blue Shield of Massachusetts, Inc. | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Andrew K. Craig<br>Windels Marx Lane & Mittendorf, LLP<br>One Giralda Farms, Suite 100<br>Madison, NJ 07940 | Attorneys for Allstate Insurance Company | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Tobey M Daluz<br>BALLARD SPAHR LLP<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | Attorneys for Albertsons Companies, Inc. | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Karen B. Dine<br>Pachulski, Stang, Ziehl<br>919 N Market St 17th Fl<br>Wilmington, DE 19801 | Attorneys for Arnold & Itkin LLP | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Laura L. Femino<br>White & Case LLP<br>200 South Biscayne Blvd.<br>Suite 4900<br>Miami, FL 33131-2352 | Attorneys for Johnson & Johnson | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Mark D. Fischer<br>Rawlings & Associates PLLC<br>1 Eden Parkway<br>LaGrange, KY 40031 | Attorneys for Blue Cross Blue Shield Association | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Richard M. Golomb<br>1835 Market St. Ste. 2900<br>Philadelphia, PA 19103 | | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Rachel Jankowski<br>CROWELL & MORING LLP<br>1001 Pennsylvania Ave., N.W.<br>Washington, DC 20004 | Attorneys for ACE Property and Casualty Insurance Company; Central National Insurance Company of Omaha; Century Indemnity Company; Federal Insurance Company | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Rachel Jankowski<br>CROWELL & MORING LLP<br>1001 Pennsylvania Ave., N.W.<br>Washington, DC 20004 | Attorneys for Great Northern Insurance Company; Pacific Employers Insurance Company; Westchester Fire Insurance Company | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Peter J Keane<br>Pachulski, Stang, Ziehl<br>919 N Market St 17th Fl<br>Wilmington, DE 19801 | Attorneys for Arnold & Itkin LLP | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Glenn M. Kurtz<br>White & Case LLP<br>1221 Avenue of the America<br>New York, NY 10020 | Attorneys for Johnson & Johnson | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Thomas Ladd<br>McCarter English LLP<br>4 Gateway Center<br>100 Mulberry St<br>Newark, NJ 07102 | Attorneys for Spec. Counsel McCarter & English, LLP | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Jessica Lauria<br>White & Case LLP<br>1221 Avenue of the America<br>New York,, NY 10020 | Attorneys for Johnson & Johnson | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Aidan McCormack<br>DLA PIPER LLP (US)<br>1251 Avenue of The Americas<br>New York, NY 10020 | Attorneys for ACE Property and Casualty Insurance Company | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Kathrine A. McLendon<br>Simpson Thacher & Bartlett LLP<br>425 Lexington Avenue<br>New York, NY 10017 | Attorneys for Travelers Casualty and Surety Company (f/k/a The Aetna Casualty and Surety Company) | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Monzack Mersky and Bowder, P.A.<br>1201 N. Orange Street<br>Suite 400<br>Wilmington, DE 19801 | | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Lisa M. Norman<br>Andrews Myers, PC<br>1885 Saint James Place<br>15th Floor<br>Houston, TX 77056 | Attorneys for Williams Hart Boundas Easterby, LLP, on behalf of certain personal injury claimants | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| James G. Onder<br>OnderLaw, LLC<br>110 East Lockwood<br>St. Louis, MO 63119 | Attorneys for OnderLaw LLC | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Otterbourg.P.C<br>203 Park Avenue<br>New York, NY 10169 | Attorneys for Committee of Talc Claimants | ☐ Hand-Delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Stephen M. Packman, Esq.<br>Archer & Greiner, P.C.<br>One Contennial Square<br>Haddonfield, NJ 08033-0968 | Attorneys for Roger Frankel, as Legal Representative for Future Personal Injury Claimants appointed in the Chapter 11 bankruptcy case of Cyprus Mines Cocrporation | ☐ Hand-Delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Ricardo Pasianotto<br>White & Case LLP<br>1221 Avenue of the Americas<br>New York, NY 10020 | Attorneys for Johnson & Johnson | ☐ Hand-Delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Mark Plevin<br>CROWELL & MORING LLP<br>Three Embarcadero Center, 26th Floor<br>San Francisco, CA 94111 | Attorneys for ACE Property and Casualty Insurance Company; Central National Insurance Company of Omaha; Century Indemnity Company; Federal Insurance Company | ☐ Hand-Delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Mark Plevin<br>CROWELL & MORING LLP<br>Three Embarcadero Center, 26th Floor<br>San Francisco, CA 94111 | Attorneys for Great Northern Insurance Company; Pacific Employers Insurance Company; Westchester Fire Insurance Company | ☐ Hand-Delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Linda Rabasca<br>c/o Richard M. Golomb, Esq.<br>Ste. 2900<br>Philadelphia, PA 19103 | | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Rayburn, Cooper & Durham, P.A.<br>The Carillon<br>Suite 1200<br>227 West Trade St.<br>Charlotte, NC 28202 | Attorneys for Debtor | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Edward L. Ripley<br>Andrews Myers, P.C.<br>1885 Saint James Place<br>15th Floor<br>Houston, TX 77056 | Attorneys for Williams Hart Boundas Easterby, LLP, on behalf of certain personal injury claimants | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Laurel D. Roglen<br>Ballard Spahr LLP<br>919 N. Market Street<br>11th Floor<br>Wilmington, DE 19801 | Attorneys for Albertsons Companies, Inc. | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| R Brian Seibert<br>DLA PIPER LLP (US)<br>1251 Avenue of The Americas<br>New York, NY 10020 | Attorneys for ACE Property and Casualty Insurance Company | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Michael C. Shepherd<br>White & Case LLP<br>200 South Biscayne Blvd.<br>Suite 4900<br>Miami, FL 33131-2352 | Attorneys for Johnson & Johson | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Shook, Hardy, & Bacon, LLP<br>JPMorgan Chase Tower<br>600 Travis Street<br>Suite 3400<br>Houston, TX 77002 | | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Pamela B. Slate<br>Hill, Hill, Carter, Franco, Cole & Black<br>425 South Perry Street<br>Montgomery, AL 36104 | Attorneys for Blue Cross Blue Shield of Massachusetts, Inc. | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Mark Tsukerman<br>Cole, Schotz PC<br>1325 Avenue of the Americas<br>19th Floor<br>New York, NY 10019 | Attorneys for Clients of Clifford Law Offices, P.C., and Taft Stettinius & Hollister, LLP | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Blair Warner<br>White & Case LLP<br>111 South Wacker Drive<br>Suite 5100<br>Chicago, IL 60606-4302 | Attorneys for Johnson & Johnson | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Weil, Gotshal, & Manges, LLP<br>767 Fifth Avenue<br>New York, NY 10153 | Special Counsel to the Debtor | ☐ Hand-Delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br><span style="font-size:small">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |
| Tacie H Yoon<br>CROWELL & MORING LLP<br>1001 Pennsylvania Ave., N.W.<br>Washington, DC 20004 | Attorneys for ACE Property and Casualty Insurance Company | ☐ Hand-Delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br><span style="font-size:small">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |
| Arthur Abramowitz<br>aabramowitz@shermansilverstein.com | On behalf of Attorney Cooley LLP | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other ____ECF____<br><span style="font-size:small">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |
| Brian R. Ade<br>brian.ade@rivkin.com | On behalf of Interested Party Sentry Insurance Company | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other ____ECF____<br><span style="font-size:small">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |
| Allison J. Arotsky<br>aarotsky@moritthock.com | On behalf of Creditor Broadview Investments LLC, Creditor PTI Royston LLC and Creditor PTI Union LLC | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other ____ECF____<br><span style="font-size:small">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |

| | | |
|---|---|---|
| John Zachary Balasko<br>john.z.balasko@usdoj.gov | On behalf of Creditor UNITED STATES OF AMERICA | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Geoffry S. Brounell<br>geoffreybrounell@dwt.com | On behalf of Unknown Role Type Reuters News & Media, Inc. | ☐ Hand-Delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Joseph A. Caneco<br>jcaneco@foxrothschild.com | On behalf of Interested Party Bechtel Corporation and Interested Party Sequoia Ventures, Inc. | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| David Chandler<br>dac@karstvonoiste.com | On behalf of Interested Party Karst & von Oiste LLP | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Alexander Walker Cogbill<br>acogbill@zelle.com | On behalf of Interested Party Employers Ins. Company of Wausau, Interested Party Employers Ins. of Wausau | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| Alexander Walker Cogbill<br>acogbill@zelle.com | Interested Party Employers Mutual Casualty Company, Interested Party Nationwide Indemnity and Interested Party Scottsdale Insurance | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
|---|---|---|
| Jeffrey A Cooper<br>jcooper@rltlawfirm.com | On behalf of Creditor Baker Canadian Class Action Creditors | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Joseph J. DiPasquale<br>Jdipasquale@foxrothschild.com | On behalf of Interested Party Bechtel Corporation and Interested Party Sequoia Ventures, Inc. | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| E. Richard Dressel<br>rdressel@lexnovalaw.com | On behalf of Creditor Evan Plotkin and Creditor Giovanni Sosa | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Mark Falk<br>mfalk@walsh.law | On behalf of Attorney Walsh Pizzi O'Reilly Falanga LLP and Other Prof. Randi S. Ellis | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| Rachel Ginzburg<br>rginzburg@herrick.com | On behalf of Unknown Role Type The Amici Professors | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
|---|---|---|
| Ericka F. Johnson<br>ErJohnson@wcsr.com | On behalf of Interested Party Ad Hoc Committee of States Holding Consumer Protection Claims | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Cary Joshi<br>cjoshi@baileyglasser.com | On behalf of Creditor Committee Official Committee of Talc Claimants II | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| 16.   Robert Keach<br>rkeach@bernsteinshur.com | | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Konrad Krebs<br>konrad.krebs@clydeco.us | On behalf of Interested Party The Continental Insurance Company | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| Evan Lazerowitz<br>elazerowitz@cooley.com | On behalf of Creditor Committee Official Committee of Talc Claimants II | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
|---|---|---|
| Sarah Meiman<br>meiman.sarah@pbgc.gov | On behalf of Creditor Pension Benefit Guaranty Corporation | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Andreas Milliaressis<br>adm@stevenslee.com | On behalf of Interested Party First State Insurance Company and Interested Party Hartford Accident and Indemnity Company | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Alan I. Moldoff<br>amoldoff@shermansilverstein.com | On behalf of Creditor Committee Official Committee of Talc Claimants II | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Eamonn O'Hagan<br>eamonn.ohagan@usdoj.gov | On behalf of Creditor UNITED STATES OF AMERICA | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| Sari B. Placona<br>splacona@msbnj.com | On behalf of Creditor Alishia Landrum, Committee Member | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Jonathan I. Rabinowitz<br>jrabinowitz@rltlawfirm.com | On behalf of Attorney J. Maria Glover | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Suzanne Ratcliffe<br>sratcliffe@mrhfmlaw.com | On behalf of Creditor Jan Deborah Michelson-Boyle and Creditor Katherine Tollefson | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Steven B. Smith<br>ssmith@herrick.com | On behalf of Unknown Role Type The Amici Professors | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Anthony Sodono, III<br>asodono@msbnj.com | On behalf of Creditor Alishia Landrum, Committee Member and Creditor Dr. Rebecca Love | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| | | |
|---|---|---|
| Ross J. Switkes<br>rswitkes@shermansilverstein.com | On behalf of Attorney Cooley LLP, Attorney Sherman, Silverstein, Kohl, Rose & Podolsky, P.A. and Attorney Waldrep Wall Babcock & Bailey PLLC | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Clay Thompson<br>cthompson@mrhfmlaw.com | On behalf of Creditor Jan Deborah Michelson-Boyle, Creditor Katherine Tollefson and Interested Party Maune Raichle Hartley French & Mudd, LLC | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Jeffrey M. Traurig<br>jtraurig@trauriglaw.com | On behalf of Other Prof. Robert J. Keach | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Allen J. Underwood, II<br>aunderwood@litedepalma.com | On behalf of Attorney Lite DePalma Greenberg & Afandaor LLC, Creditor DeSanto Canadian Class Action Plaintiffs and Creditor DiSanto Canadian Class Action Creditors | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Liza M. Walsh<br>lwalsh@walsh.law | On behalf of Other Prof. Randi S. Ellis | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| | | |
|---|---|---|
| Ducera Partners LLC<br>11 Times Square<br>36th Floor<br>New York, New York 10036 | | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Mintz Levin Cohn Ferris Glovsky Popeo<br>555 12th Street NW<br>Suite 1100<br>Washington, DC 20004 | | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| The Brattle Group, Inc.<br>7 Times Square<br>Suite 1700<br>New York, New York 10036 | | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Kirk Williams<br>Airway Heights Correction Center<br>PO Box 2049<br>L-B-05<br>Airway Heights, WA 99001 | | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| | | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |