**UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY**

Caption in Compliance with D.N.J. LBR 9004-1(b)

**OFFIT KURMAN, P.A.**
Paul J. Winterhalter, Esquire (006961986)
99 Wood Avenue South, Suite 302
Iselin, New Jersey 08830
Telephone:      (267) 338-1370
Facsimile:      (267) 338-1335
E-mail:         pwinterhalter@offitkurman.com

**KTBS LAW LLP**
Michael L. Tuchin, Esq. (*pro hac vice*)
Robert J. Pfister, Esq. (*pro hac vice*)
Samuel M. Kidder, Esq. (*pro hac vice*)
Nir Maoz, Esq. (*pro hac vice*)
1801 Century Park East, 26th Floor
Los Angeles, California 90067
Telephone:      (310) 407-4000
Facsimile:      (310) 407-9090
Email:          mtuchin@ktbslaw.com
                rpfister@ktbslaw.com
                skidder@ktbslaw.com
                nmaoz@ktbslaw.com

*Attorneys for Aylstock, Witkin, Kreis & Overholtz,
PLLC*

| | |
|---|---|
| In re: | Chapter 11 |
| LTL MANAGEMENT LLC,[1] | Case No.: 21-30589 (MBK) |
| Debtor. | Judge: Michael B. Kaplan |

**NOTICE OF FILING OF REDACTED VERSION OF
VERIFIED STATEMENT OF AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC
PURSUANT TO BANKRUPTCY RULE 2019**

**PLEASE TAKE NOTICE THAT**, on June 1, 2022, Aylstock, Witkin, Kreis &

Overholtz, PLLC ("AWKO") filed the *Verified Statement of Aylstock, Witkin, Kreis & Overholtz,*

*PLLC Pursuant to Bankruptcy Rule 2019* (the "Verified Statement").

---

[1]  The last four digits of the Debtor's taxpayer identification number are 6622.  The Debtor's address is
   501 George Street, New Brunswick, New Jersey 08933.

**PLEASE TAKE FURTHER NOTICE THAT**, in accordance with the *Order*

*Compelling Compliance with Fed. R. Bankr. P. 2019* [Docket No. 2352], attached hereto as

<u>Exhibit A</u> is a redacted version of the Verified Statement.

DATED:  June 1, 2022                                 Respectfully submitted,

                                             **OFFIT KURMAN, P.A.**

                                             /s/ Paul J. Winterhalter
                                             _____
                                             Paul J. Winterhalter
                                             99 Wood Avenue South, Suite 302
                                             Iselin, New Jersey 08830
                                             Telephone:     (267) 338-1370
                                             Facsimile:     (267) 338-1335
                                             E-mail:        pwinterhalter@offitkurman.com

                                             - and -

                                             **KTBS LAW LLP**
                                             Michael L. Tuchin (*pro hac vice*)
                                             Robert J. Pfister  (*pro hac vice*)
                                             Samuel M. Kidder (*pro hac vice*)
                                             Nir Maoz (*pro hac vice*)
                                             1801 Century Park East, 26th Floor
                                             Los Angeles, California 90067
                                             Telephone:     (310) 407-4000
                                             Facsimile:     (310) 407-9090
                                             Email:         mtuchin@ktbslaw.com
                                                            rpfister@ktbslaw.com
                                                            skidder@ktbslaw.com
                                                            nmaoz@ktbslaw.com

                                             *Attorneys for Aylstock, Witkin, Kreis & Overholtz, PLLC*

# **Exhibit A**

List of AWKO Plaintiffs

| Client Last Name | Client First Name | Street Address | Street Address Cont'd | City | State | ZIP | Nature of Claim | Amount of Claim | Type of Disease | Stage of Disease, if Known |
|---|---|---|---|---|---|---|---|---|---|---|
| | Sharifa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Mary | | | | | | Talc Personal Injury | Unliquidated | | |
| | Chavonne | | | | | | Talc Personal Injury | Unliquidated | | |
| | Virginia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Leslie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Laura | | | | | | Talc Personal Injury | Unliquidated | | |
| | Mary | | | | | | Talc Personal Injury | Unliquidated | | |
| | Maria | | | | | | Talc Personal Injury | Unliquidated | | |
| | Catherine | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tammy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Diana | | | | | | Talc Personal Injury | Unliquidated | | |
| | Milagros | | | | | | Talc Personal Injury | Unliquidated | | |
| | Crystal | | | | | | Talc Personal Injury | Unliquidated | | |
| | Maria | | | | | | Talc Personal Injury | Unliquidated | | |
| | Siliva | | | | | | Talc Personal Injury | Unliquidated | | |
| | Teresa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Inger | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jennifer | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sandra | | | | | | Talc Personal Injury | Unliquidated | | |
| | Delice | | | | | | Talc Personal Injury | Unliquidated | | |
| | Melinda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Alfredia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Mary | | | | | | Talc Personal Injury | Unliquidated | | |
| | Ariel | | | | | | Talc Personal Injury | Unliquidated | | |
| | Donna | | | | | | Talc Personal Injury | Unliquidated | | |
| | Glenda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Angela | | | | | | Talc Personal Injury | Unliquidated | | |
| | Janet | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jamie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sandino | | | | | | Talc Personal Injury | Unliquidated | | |
| | Graciela | | | | | | Talc Personal Injury | Unliquidated | | |
| | Isis | | | | | | Talc Personal Injury | Unliquidated | | |
| | Linda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Karen | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tami | | | | | | Talc Personal Injury | Unliquidated | | |
| | Karen | | | | | | Talc Personal Injury | Unliquidated | | |
| | Regina | | | | | | Talc Personal Injury | Unliquidated | | |
| | Mitchell | | | | | | Talc Personal Injury | Unliquidated | | |
| | Autumn | | | | | | Talc Personal Injury | Unliquidated | | |
| | Cassie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Shannon | | | | | | Talc Personal Injury | Unliquidated | | |
| | Julia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tessica | | | | | | Talc Personal Injury | Unliquidated | | |
| | Stephanie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lorraine | | | | | | Talc Personal Injury | Unliquidated | | |
| | Nicole | | | | | | Talc Personal Injury | Unliquidated | | |
| | Gerarda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Denise | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lorraine | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jeannette | | | | | | Talc Personal Injury | Unliquidated | | |
| | Rita | | | | | | Talc Personal Injury | Unliquidated | | |
| | Constance | | | | | | Talc Personal Injury | Unliquidated | | |
| | Christy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Selina | | | | | | Talc Personal Injury | Unliquidated | | |
| | Patricia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Margaret | | | | | | Talc Personal Injury | Unliquidated | | |
| | Verna | | | | | | Talc Personal Injury | Unliquidated | | |
| | Anna | | | | | | Talc Personal Injury | Unliquidated | | |
| | Rosemarie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sharon | | | | | | Talc Personal Injury | Unliquidated | | |
| | Keeler | | | | | | Talc Personal Injury | Unliquidated | | |
| | Carol | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kim | | | | | | Talc Personal Injury | Unliquidated | | |
| | Denise | | | | | | Talc Personal Injury | Unliquidated | | |

| Client Last Name | Client First Name | Street Address | Street Address Cont'd | City | State | ZIP | Nature of Claim | Amount of Claim | Type of Disease | Stage of Disease, if Known |
|---|---|---|---|---|---|---|---|---|---|---|
| | Pamela | | | | | | Talc Personal Injury | Unliquidated | | |
| | Diana | | | | | | Talc Personal Injury | Unliquidated | | |
| | Janey | | | | | | Talc Personal Injury | Unliquidated | | |
| | Yelena | | | | | | Talc Personal Injury | Unliquidated | | |
| | Maria | | | | | | Talc Personal Injury | Unliquidated | | |
| | Elizabeth | | | | | | Talc Personal Injury | Unliquidated | | |
| | Rose | | | | | | Talc Personal Injury | Unliquidated | | |
| | Martha | | | | | | Talc Personal Injury | Unliquidated | | |
| | Angel | | | | | | Talc Personal Injury | Unliquidated | | |
| | Renee | | | | | | Talc Personal Injury | Unliquidated | | |
| | Elfrieda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sharon | | | | | | Talc Personal Injury | Unliquidated | | |
| | Geneva | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jane | | | | | | Talc Personal Injury | Unliquidated | | |
| | Judy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Juanita | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sylvia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Barbara | | | | | | Talc Personal Injury | Unliquidated | | |
| | Occie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sandra | | | | | | Talc Personal Injury | Unliquidated | | |
| | Shani | | | | | | Talc Personal Injury | Unliquidated | | |
| | Assunta | | | | | | Talc Personal Injury | Unliquidated | | |
| | Dionne | | | | | | Talc Personal Injury | Unliquidated | | |
| | Pamela | | | | | | Talc Personal Injury | Unliquidated | | |
| | Aisiah | | | | | | Talc Personal Injury | Unliquidated | | |
| | Mary | | | | | | Talc Personal Injury | Unliquidated | | |
| | Carye | | | | | | Talc Personal Injury | Unliquidated | | |
| | Bernika | | | | | | Talc Personal Injury | Unliquidated | | |
| | Anne | | | | | | Talc Personal Injury | Unliquidated | | |
| | Christina | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sandra | | | | | | Talc Personal Injury | Unliquidated | | |
| | Furquannah | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lisa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Pamela | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tammie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Marguerite | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sandra | | | | | | Talc Personal Injury | Unliquidated | | |
| | Karen | | | | | | Talc Personal Injury | Unliquidated | | |
| | Ruth | | | | | | Talc Personal Injury | Unliquidated | | |
| | Courtney | | | | | | Talc Personal Injury | Unliquidated | | |
| | Martha | | | | | | Talc Personal Injury | Unliquidated | | |
| | Azucena | | | | | | Talc Personal Injury | Unliquidated | | |
| | Evangelina | | | | | | Talc Personal Injury | Unliquidated | | |
| | Arlene | | | | | | Talc Personal Injury | Unliquidated | | |
| | Anna | | | | | | Talc Personal Injury | Unliquidated | | |
| | Pamela | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kelli | | | | | | Talc Personal Injury | Unliquidated | | |
| | Alesia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Debra | | | | | | Talc Personal Injury | Unliquidated | | |
| | Mary Ann | | | | | | Talc Personal Injury | Unliquidated | | |
| | Ellen | | | | | | Talc Personal Injury | Unliquidated | | |
| | Gail | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sharon | | | | | | Talc Personal Injury | Unliquidated | | |
| | Janet | | | | | | Talc Personal Injury | Unliquidated | | |
| | Dianne | | | | | | Talc Personal Injury | Unliquidated | | |
| | Enchantra | | | | | | Talc Personal Injury | Unliquidated | | |
| | Cynthia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Brenda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Melba | | | | | | Talc Personal Injury | Unliquidated | | |
| | Constance | | | | | | Talc Personal Injury | Unliquidated | | |
| | Donna | | | | | | Talc Personal Injury | Unliquidated | | |
| | Vallerie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jenny | | | | | | Talc Personal Injury | Unliquidated | | |
| | Suzann | | | | | | Talc Personal Injury | Unliquidated | | |

| Client Last Name | Client First Name | Street Address | Street Address Cont'd | City | State | ZIP | Nature of Claim | Amount of Claim | Type of Disease | Stage of Disease, if Known |
|---|---|---|---|---|---|---|---|---|---|---|
| | Brenda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Rosa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Penny | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lisa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Linda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tonya | | | | | | Talc Personal Injury | Unliquidated | | |
| | Erin | | | | | | Talc Personal Injury | Unliquidated | | |
| | Patricia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Janice | | | | | | Talc Personal Injury | Unliquidated | | |
| | Maria | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jean | | | | | | Talc Personal Injury | Unliquidated | | |
| | Carol | | | | | | Talc Personal Injury | Unliquidated | | |
| | Allie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Amanda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Munira | | | | | | Talc Personal Injury | Unliquidated | | |
| | Georgia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Nancy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Stephanie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Judy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Pamela | | | | | | Talc Personal Injury | Unliquidated | | |
| | Letauiloai | | | | | | Talc Personal Injury | Unliquidated | | |
| | Ashley | | | | | | Talc Personal Injury | Unliquidated | | |
| | William | | | | | | Talc Personal Injury | Unliquidated | | |
| | LaTracy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Robin | | | | | | Talc Personal Injury | Unliquidated | | |
| | Mary | | | | | | Talc Personal Injury | Unliquidated | | |
| | Nola | | | | | | Talc Personal Injury | Unliquidated | | |
| | Elaine | | | | | | Talc Personal Injury | Unliquidated | | |
| | Mary | | | | | | Talc Personal Injury | Unliquidated | | |
| | Angela | | | | | | Talc Personal Injury | Unliquidated | | |
| | Juanita | | | | | | Talc Personal Injury | Unliquidated | | |
| | Rebekah | | | | | | Talc Personal Injury | Unliquidated | | |
| | Brenda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Evelyn | | | | | | Talc Personal Injury | Unliquidated | | |
| | Caroline | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jenny | | | | | | Talc Personal Injury | Unliquidated | | |
| | Ava | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tonya | | | | | | Talc Personal Injury | Unliquidated | | |
| | Susan | | | | | | Talc Personal Injury | Unliquidated | | |
| | Bonnie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Twana | | | | | | Talc Personal Injury | Unliquidated | | |
| | Latonia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sandy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Margaret | | | | | | Talc Personal Injury | Unliquidated | | |
| | Linda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Maria | | | | | | Talc Personal Injury | Unliquidated | | |
| | Nadia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tammy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Rosa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Josephine | | | | | | Talc Personal Injury | Unliquidated | | |
| | Elnora | | | | | | Talc Personal Injury | Unliquidated | | |
| | April | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jennie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Frances | | | | | | Talc Personal Injury | Unliquidated | | |
| | Linda F. | | | | | | Talc Personal Injury | Unliquidated | | |
| | Vickie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Stephanie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Peggy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lorraine | | | | | | Talc Personal Injury | Unliquidated | | |
| | Gwendolyn | | | | | | Talc Personal Injury | Unliquidated | | |
| | Monica | | | | | | Talc Personal Injury | Unliquidated | | |
| | Zhinga | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jennifer | | | | | | Talc Personal Injury | Unliquidated | | |
| | Alicia | | | | | | Talc Personal Injury | Unliquidated | | |

| Client Last Name | Client First Name | Street Address | Street Address Cont'd | City | State | ZIP | Nature of Claim | Amount of Claim | Type of Disease | Stage of Disease, if Known |
|---|---|---|---|---|---|---|---|---|---|---|
| | Lisa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lisa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Cheryl | | | | | | Talc Personal Injury | Unliquidated | | |
| | Janet | | | | | | Talc Personal Injury | Unliquidated | | |
| | Brenda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Geraldine | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tamira | | | | | | Talc Personal Injury | Unliquidated | | |
| | Deidra | | | | | | Talc Personal Injury | Unliquidated | | |
| | Katrina | | | | | | Talc Personal Injury | Unliquidated | | |
| | Andrea | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sommer | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lisa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Nancy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Natasia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kathy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Laura | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sue | | | | | | Talc Personal Injury | Unliquidated | | |
| | Brenda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tracy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Cheryl | | | | | | Talc Personal Injury | Unliquidated | | |
| | Aimee | | | | | | Talc Personal Injury | Unliquidated | | |
| | Janet | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jmichele | | | | | | Talc Personal Injury | Unliquidated | | |
| | Dianne | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kay | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jacqueline | | | | | | Talc Personal Injury | Unliquidated | | |
| | Felisha | | | | | | Talc Personal Injury | Unliquidated | | |
| | Melvene | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kathleen | | | | | | Talc Personal Injury | Unliquidated | | |
| | Cecilia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Debora | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tricia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Hurracane | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lori | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tonia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tracy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Altia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kathryn | | | | | | Talc Personal Injury | Unliquidated | | |
| | Theresa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Brenda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kim | | | | | | Talc Personal Injury | Unliquidated | | |
| | Derrick | | | | | | Talc Personal Injury | Unliquidated | | |
| | Cynthia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Rose | | | | | | Talc Personal Injury | Unliquidated | | |
| | Annie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kecia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lillian | | | | | | Talc Personal Injury | Unliquidated | | |
| | Joann | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sara | | | | | | Talc Personal Injury | Unliquidated | | |
| | Pamela | | | | | | Talc Personal Injury | Unliquidated | | |
| | Connie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Consweller | | | | | | Talc Personal Injury | Unliquidated | | |
| | Rachael | | | | | | Talc Personal Injury | Unliquidated | | |
| | Barbara | | | | | | Talc Personal Injury | Unliquidated | | |
| | Serita | | | | | | Talc Personal Injury | Unliquidated | | |
| | Virginia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lisa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Minnie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lois | | | | | | Talc Personal Injury | Unliquidated | | |
| | Nancy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Amanda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Ninette | | | | | | Talc Personal Injury | Unliquidated | | |
| | Brittany | | | | | | Talc Personal Injury | Unliquidated | | |
| | Shelley | | | | | | Talc Personal Injury | Unliquidated | | |

| Client Last Name | Client First Name | Street Address | Street Address Cont'd | City | State | ZIP | Nature of Claim | Amount of Claim | Type of Disease | Stage of Disease, if Known |
|---|---|---|---|---|---|---|---|---|---|---|
| | Virginia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Verla | | | | | | Talc Personal Injury | Unliquidated | | |
| | Towanna | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lisa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jacqueline | | | | | | Talc Personal Injury | Unliquidated | | |
| | Elnora | | | | | | Talc Personal Injury | Unliquidated | | |
| | Peggy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Shannon | | | | | | Talc Personal Injury | Unliquidated | | |
| | Patricia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Toni | | | | | | Talc Personal Injury | Unliquidated | | |
| | Gina | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sue | | | | | | Talc Personal Injury | Unliquidated | | |
| | Gwendolyn | | | | | | Talc Personal Injury | Unliquidated | | |
| | Amy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Helen | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sian | | | | | | Talc Personal Injury | Unliquidated | | |
| | Maria | | | | | | Talc Personal Injury | Unliquidated | | |
| | Pattie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lisa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Colean | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lisa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Mary | | | | | | Talc Personal Injury | Unliquidated | | |
| | Cynthia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lisa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Patricia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Alice | | | | | | Talc Personal Injury | Unliquidated | | |
| | Genevieve | | | | | | Talc Personal Injury | Unliquidated | | |
| | Denise | | | | | | Talc Personal Injury | Unliquidated | | |
| | Bonnie J. | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jeanne | | | | | | Talc Personal Injury | Unliquidated | | |
| | Marina | | | | | | Talc Personal Injury | Unliquidated | | |
| | Piedad | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jacqueline | | | | | | Talc Personal Injury | Unliquidated | | |
| | Anna | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tracey Lynn | | | | | | Talc Personal Injury | Unliquidated | | |
| | Mary | | | | | | Talc Personal Injury | Unliquidated | | |
| | Pearlie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lakisha | | | | | | Talc Personal Injury | Unliquidated | | |
| | Michelle | | | | | | Talc Personal Injury | Unliquidated | | |
| | Susan | | | | | | Talc Personal Injury | Unliquidated | | |
| | Isabel | | | | | | Talc Personal Injury | Unliquidated | | |
| | Ann | | | | | | Talc Personal Injury | Unliquidated | | |
| | JoAnne | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sonja | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kristin | | | | | | Talc Personal Injury | Unliquidated | | |
| | Susie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lisa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Anna | | | | | | Talc Personal Injury | Unliquidated | | |
| | Bonita | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lakisha | | | | | | Talc Personal Injury | Unliquidated | | |
| | June | | | | | | Talc Personal Injury | Unliquidated | | |
| | Wanda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Billie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jennifer | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sarah | | | | | | Talc Personal Injury | Unliquidated | | |
| | Yolanda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Charolette | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jacqueline | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lavina | | | | | | Talc Personal Injury | Unliquidated | | |
| | Karen | | | | | | Talc Personal Injury | Unliquidated | | |
| | Carol | | | | | | Talc Personal Injury | Unliquidated | | |
| | Shirley | | | | | | Talc Personal Injury | Unliquidated | | |
| | Maxine | | | | | | Talc Personal Injury | Unliquidated | | |
| | Danielle | | | | | | Talc Personal Injury | Unliquidated | | |

| Client Last Name | Client First Name | Street Address | Street Address Cont'd | City | State | ZIP | Nature of Claim | Amount of Claim | Type of Disease | Stage of Disease, if Known |
|---|---|---|---|---|---|---|---|---|---|---|
| | Jodi | | | | | | Talc Personal Injury | Unliquidated | | |
| | Socorro | | | | | | Talc Personal Injury | Unliquidated | | |
| | Diana | | | | | | Talc Personal Injury | Unliquidated | | |
| | Richard | | | | | | Talc Personal Injury | Unliquidated | | |
| | Debra | | | | | | Talc Personal Injury | Unliquidated | | |
| | Elizabeth | | | | | | Talc Personal Injury | Unliquidated | | |
| | Rosanna | | | | | | Talc Personal Injury | Unliquidated | | |
| | Melissa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Norman | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lainnie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jeanette | | | | | | Talc Personal Injury | Unliquidated | | |
| | Liduia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Mannon | | | | | | Talc Personal Injury | Unliquidated | | |
| | Doris | | | | | | Talc Personal Injury | Unliquidated | | |
| | Emma | | | | | | Talc Personal Injury | Unliquidated | | |
| | Nekeeya | | | | | | Talc Personal Injury | Unliquidated | | |
| | Margaret | | | | | | Talc Personal Injury | Unliquidated | | |
| | Vickie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Colette | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kathy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Robin | | | | | | Talc Personal Injury | Unliquidated | | |
| | Mary | | | | | | Talc Personal Injury | Unliquidated | | |
| | Frances | | | | | | Talc Personal Injury | Unliquidated | | |
| | Shelly | | | | | | Talc Personal Injury | Unliquidated | | |
| | Deborah | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lois | | | | | | Talc Personal Injury | Unliquidated | | |
| | Annetta | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sherry | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lianne | | | | | | Talc Personal Injury | Unliquidated | | |
| | Denise | | | | | | Talc Personal Injury | Unliquidated | | |
| | Deborah | | | | | | Talc Personal Injury | Unliquidated | | |
| | Shawn | | | | | | Talc Personal Injury | Unliquidated | | |
| | Mary Jane | | | | | | Talc Personal Injury | Unliquidated | | |
| | Delphia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Cynthia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Matilda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Margaret | | | | | | Talc Personal Injury | Unliquidated | | |
| | Nancy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Ingrid | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jamie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Barbara | | | | | | Talc Personal Injury | Unliquidated | | |
| | Cynthia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Deirdre | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tina | | | | | | Talc Personal Injury | Unliquidated | | |
| | Barbra | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jakequlynn | | | | | | Talc Personal Injury | Unliquidated | | |
| | Gail | | | | | | Talc Personal Injury | Unliquidated | | |
| | Toni | | | | | | Talc Personal Injury | Unliquidated | | |
| | Belinda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Diane | | | | | | Talc Personal Injury | Unliquidated | | |
| | Nicole | | | | | | Talc Personal Injury | Unliquidated | | |
| | Melissa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Gladys | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lue | | | | | | Talc Personal Injury | Unliquidated | | |
| | Dolores | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lorna | | | | | | Talc Personal Injury | Unliquidated | | |
| | Teresa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sioux | | | | | | Talc Personal Injury | Unliquidated | | |
| | Cynthia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jennifer | | | | | | Talc Personal Injury | Unliquidated | | |
| | Shaundra | | | | | | Talc Personal Injury | Unliquidated | | |
| | Chantel | | | | | | Talc Personal Injury | Unliquidated | | |
| | Irma | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tanea | | | | | | Talc Personal Injury | Unliquidated | | |

| Client Last Name | Client First Name | Street Address | Street Address Cont'd | City | State | ZIP | Nature of Claim | Amount of Claim | Type of Disease | Stage of Disease, if Known |
|---|---|---|---|---|---|---|---|---|---|---|
| | Karen | | | | | | Talc Personal Injury | Unliquidated | | |
| | Carlinda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kelly | | | | | | Talc Personal Injury | Unliquidated | | |
| | Stephanie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kim | | | | | | Talc Personal Injury | Unliquidated | | |
| | Deborah | | | | | | Talc Personal Injury | Unliquidated | | |
| | Julie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Linda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Frances | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sharon | | | | | | Talc Personal Injury | Unliquidated | | |
| | Rose | | | | | | Talc Personal Injury | Unliquidated | | |
| | Ardith | | | | | | Talc Personal Injury | Unliquidated | | |
| | Nanette | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kathryn | | | | | | Talc Personal Injury | Unliquidated | | |
| | Chantal | | | | | | Talc Personal Injury | Unliquidated | | |
| | Janice | | | | | | Talc Personal Injury | Unliquidated | | |
| | Karen | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sherry | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jannetta | | | | | | Talc Personal Injury | Unliquidated | | |
| | Melissa J. | | | | | | Talc Personal Injury | Unliquidated | | |
| | Carol | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kerrie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Wendy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Altovise | | | | | | Talc Personal Injury | Unliquidated | | |
| | Susan | | | | | | Talc Personal Injury | Unliquidated | | |
| | Dora | | | | | | Talc Personal Injury | Unliquidated | | |
| | Gayle | | | | | | Talc Personal Injury | Unliquidated | | |
| | Barbara | | | | | | Talc Personal Injury | Unliquidated | | |
| | Camille | | | | | | Talc Personal Injury | Unliquidated | | |
| | Trisha | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sandy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Joanne | | | | | | Talc Personal Injury | Unliquidated | | |
| | Nikki | | | | | | Talc Personal Injury | Unliquidated | | |
| | Marie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Margie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Roxanne | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tiffany | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tonya | | | | | | Talc Personal Injury | Unliquidated | | |
| | Clara | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kimberly | | | | | | Talc Personal Injury | Unliquidated | | |
| | Elizabeth | | | | | | Talc Personal Injury | Unliquidated | | |
| | Wilma Jean | | | | | | Talc Personal Injury | Unliquidated | | |
| | Evonne | | | | | | Talc Personal Injury | Unliquidated | | |
| | Barbara | | | | | | Talc Personal Injury | Unliquidated | | |
| | Keitha | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jennifer | | | | | | Talc Personal Injury | Unliquidated | | |
| | Andrea | | | | | | Talc Personal Injury | Unliquidated | | |
| | Carolyn | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jean | | | | | | Talc Personal Injury | Unliquidated | | |
| | Mary | | | | | | Talc Personal Injury | Unliquidated | | |
| | Dawn | | | | | | Talc Personal Injury | Unliquidated | | |
| | Christina | | | | | | Talc Personal Injury | Unliquidated | | |
| | Katrina | | | | | | Talc Personal Injury | Unliquidated | | |
| | Nirma | | | | | | Talc Personal Injury | Unliquidated | | |
| | Maria | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lola | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sharon | | | | | | Talc Personal Injury | Unliquidated | | |
| | Bonnie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Phyllis | | | | | | Talc Personal Injury | Unliquidated | | |
| | Karen | | | | | | Talc Personal Injury | Unliquidated | | |
| | Christy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Fanisha | | | | | | Talc Personal Injury | Unliquidated | | |
| | Rene | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tamara | | | | | | Talc Personal Injury | Unliquidated | | |

| Client Last Name | Client First Name | Street Address | Street Address Cont'd | City | State | ZIP | Nature of Claim | Amount of Claim | Type of Disease | Stage of Disease, if Known |
|---|---|---|---|---|---|---|---|---|---|---|
| | Cecilia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Nina | | | | | | Talc Personal Injury | Unliquidated | | |
| | Debbie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Heather | | | | | | Talc Personal Injury | Unliquidated | | |
| | Hannah | | | | | | Talc Personal Injury | Unliquidated | | |
| | Esther | | | | | | Talc Personal Injury | Unliquidated | | |
| | Crystal | | | | | | Talc Personal Injury | Unliquidated | | |
| | Joney | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sarah | | | | | | Talc Personal Injury | Unliquidated | | |
| | Chelsey | | | | | | Talc Personal Injury | Unliquidated | | |
| | Melissa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Esther | | | | | | Talc Personal Injury | Unliquidated | | |
| | Teodora | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sonya | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tiffany | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kimberly | | | | | | Talc Personal Injury | Unliquidated | | |
| | Maria | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kimberly | | | | | | Talc Personal Injury | Unliquidated | | |
| | Diane | | | | | | Talc Personal Injury | Unliquidated | | |
| | Debra | | | | | | Talc Personal Injury | Unliquidated | | |
| | Laura | | | | | | Talc Personal Injury | Unliquidated | | |
| | Patricia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sherry | | | | | | Talc Personal Injury | Unliquidated | | |
| | Diane | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tamara | | | | | | Talc Personal Injury | Unliquidated | | |
| | Alice | | | | | | Talc Personal Injury | Unliquidated | | |
| | Glenda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sondra | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kimberly | | | | | | Talc Personal Injury | Unliquidated | | |
| | Robin | | | | | | Talc Personal Injury | Unliquidated | | |
| | Iminea | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sabrina | | | | | | Talc Personal Injury | Unliquidated | | |
| | Margaret | | | | | | Talc Personal Injury | Unliquidated | | |
| | Keandra | | | | | | Talc Personal Injury | Unliquidated | | |
| | Penny | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sarah | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sandra | | | | | | Talc Personal Injury | Unliquidated | | |
| | Katherine | | | | | | Talc Personal Injury | Unliquidated | | |
| | Anna | | | | | | Talc Personal Injury | Unliquidated | | |
| | Brenda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Ramona | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sara | | | | | | Talc Personal Injury | Unliquidated | | |
| | Regina | | | | | | Talc Personal Injury | Unliquidated | | |
| | Penny Jo | | | | | | Talc Personal Injury | Unliquidated | | |
| | Cathy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Bernadine | | | | | | Talc Personal Injury | Unliquidated | | |
| | Daniela | | | | | | Talc Personal Injury | Unliquidated | | |
| | Rebecca | | | | | | Talc Personal Injury | Unliquidated | | |
| | Anna | | | | | | Talc Personal Injury | Unliquidated | | |
| | Donna | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tamela | | | | | | Talc Personal Injury | Unliquidated | | |
| | Danielle | | | | | | Talc Personal Injury | Unliquidated | | |
| | Peggy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Mary | | | | | | Talc Personal Injury | Unliquidated | | |
| | Cathy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Marilyn | | | | | | Talc Personal Injury | Unliquidated | | |
| | Rosa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Julie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Rebecca | | | | | | Talc Personal Injury | Unliquidated | | |
| | Floralyn | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jacqueline | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jacqueline | | | | | | Talc Personal Injury | Unliquidated | | |
| | Maryam | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sally | | | | | | Talc Personal Injury | Unliquidated | | |

| Client Last Name | Client First Name | Street Address | Street Address Cont'd | City | State | ZIP | Nature of Claim | Amount of Claim | Type of Disease | Stage of Disease, if Known |
|---|---|---|---|---|---|---|---|---|---|---|
| | Patricia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kathleen | | | | | | Talc Personal Injury | Unliquidated | | |
| | Joy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Crystal | | | | | | Talc Personal Injury | Unliquidated | | |
| | Wanda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Davonna | | | | | | Talc Personal Injury | Unliquidated | | |
| | Charise | | | | | | Talc Personal Injury | Unliquidated | | |
| | Thia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Robin | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sherwynia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Eva | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lynn | | | | | | Talc Personal Injury | Unliquidated | | |
| | Catrice | | | | | | Talc Personal Injury | Unliquidated | | |
| | Rebecca | | | | | | Talc Personal Injury | Unliquidated | | |
| | Debra | | | | | | Talc Personal Injury | Unliquidated | | |
| | Carol | | | | | | Talc Personal Injury | Unliquidated | | |
| | Valerie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tadja | | | | | | Talc Personal Injury | Unliquidated | | |
| | LaTonna | | | | | | Talc Personal Injury | Unliquidated | | |
| | Shannon | | | | | | Talc Personal Injury | Unliquidated | | |
| | Robin | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lee | | | | | | Talc Personal Injury | Unliquidated | | |
| | Diana | | | | | | Talc Personal Injury | Unliquidated | | |
| | Annette | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kelly | | | | | | Talc Personal Injury | Unliquidated | | |
| | Bridget | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lorraine | | | | | | Talc Personal Injury | Unliquidated | | |
| | Shalevett | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jessica | | | | | | Talc Personal Injury | Unliquidated | | |
| | Laura | | | | | | Talc Personal Injury | Unliquidated | | |
| | Shantora | | | | | | Talc Personal Injury | Unliquidated | | |
| | Melissa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Keonia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Shirley | | | | | | Talc Personal Injury | Unliquidated | | |
| | Rachel | | | | | | Talc Personal Injury | Unliquidated | | |
| | Trisha | | | | | | Talc Personal Injury | Unliquidated | | |
| | Cheryl | | | | | | Talc Personal Injury | Unliquidated | | |
| | Cassandra | | | | | | Talc Personal Injury | Unliquidated | | |
| | Dawn | | | | | | Talc Personal Injury | Unliquidated | | |
| | Valerie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Henrietta | | | | | | Talc Personal Injury | Unliquidated | | |
| | Joan | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lisa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sylvia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Brenda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Noel | | | | | | Talc Personal Injury | Unliquidated | | |
| | Debora | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tiffany | | | | | | Talc Personal Injury | Unliquidated | | |
| | Irene Ann | | | | | | Talc Personal Injury | Unliquidated | | |
| | Terri | | | | | | Talc Personal Injury | Unliquidated | | |
| | Juanita | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kelly | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lisa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jennifer | | | | | | Talc Personal Injury | Unliquidated | | |
| | Towanda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Marilee | | | | | | Talc Personal Injury | Unliquidated | | |
| | Dena | | | | | | Talc Personal Injury | Unliquidated | | |
| | Roberta | | | | | | Talc Personal Injury | Unliquidated | | |
| | Ila | | | | | | Talc Personal Injury | Unliquidated | | |
| | Dave | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kimberly | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jessica | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kathleen | | | | | | Talc Personal Injury | Unliquidated | | |
| | Maria | | | | | | Talc Personal Injury | Unliquidated | | |

| Client Last Name | Client First Name | Street Address | Street Address Cont'd | City | State | ZIP | Nature of Claim | Amount of Claim | Type of Disease | Stage of Disease, if Known |
|---|---|---|---|---|---|---|---|---|---|---|
| | Carl | | | | | | Talc Personal Injury | Unliquidated | | |
| | Yvonne | | | | | | Talc Personal Injury | Unliquidated | | |
| | Melissa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Joyce | | | | | | Talc Personal Injury | Unliquidated | | |
| | Deborah | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jenesica | | | | | | Talc Personal Injury | Unliquidated | | |
| | Patricia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jane | | | | | | Talc Personal Injury | Unliquidated | | |
| | Christy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Eloise | | | | | | Talc Personal Injury | Unliquidated | | |
| | Shirley | | | | | | Talc Personal Injury | Unliquidated | | |
| | Laura | | | | | | Talc Personal Injury | Unliquidated | | |
| | Charlotte | | | | | | Talc Personal Injury | Unliquidated | | |
| | Shawna | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sarah | | | | | | Talc Personal Injury | Unliquidated | | |
| | Easter | | | | | | Talc Personal Injury | Unliquidated | | |
| | Laura | | | | | | Talc Personal Injury | Unliquidated | | |
| | Patricia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Abigail | | | | | | Talc Personal Injury | Unliquidated | | |
| | LuAnn | | | | | | Talc Personal Injury | Unliquidated | | |
| | Diane | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tracy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Teresa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Stephanie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jean | | | | | | Talc Personal Injury | Unliquidated | | |
| | Joyce | | | | | | Talc Personal Injury | Unliquidated | | |
| | Martha | | | | | | Talc Personal Injury | Unliquidated | | |
| | Mildred | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kellie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Abriel | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jeanette | | | | | | Talc Personal Injury | Unliquidated | | |
| | Karen | | | | | | Talc Personal Injury | Unliquidated | | |
| | Natasha | | | | | | Talc Personal Injury | Unliquidated | | |
| | Brenda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jana | | | | | | Talc Personal Injury | Unliquidated | | |
| | Shelley | | | | | | Talc Personal Injury | Unliquidated | | |
| | Anna | | | | | | Talc Personal Injury | Unliquidated | | |
| | Elaine | | | | | | Talc Personal Injury | Unliquidated | | |
| | Ashley | | | | | | Talc Personal Injury | Unliquidated | | |
| | Latoya | | | | | | Talc Personal Injury | Unliquidated | | |
| | Barbara | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sharon | | | | | | Talc Personal Injury | Unliquidated | | |
| | Darcele | | | | | | Talc Personal Injury | Unliquidated | | |
| | Phyllis | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kathern | | | | | | Talc Personal Injury | Unliquidated | | |
| | Frances | | | | | | Talc Personal Injury | Unliquidated | | |
| | Leroy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Cheryl | | | | | | Talc Personal Injury | Unliquidated | | |
| | Nicole | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sandra | | | | | | Talc Personal Injury | Unliquidated | | |
| | Adelaida | | | | | | Talc Personal Injury | Unliquidated | | |
| | Trada | | | | | | Talc Personal Injury | Unliquidated | | |
| | Angela | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lacey | | | | | | Talc Personal Injury | Unliquidated | | |
| | Pamela | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tiera | | | | | | Talc Personal Injury | Unliquidated | | |
| | Harriet | | | | | | Talc Personal Injury | Unliquidated | | |
| | Elaine | | | | | | Talc Personal Injury | Unliquidated | | |
| | Catherine | | | | | | Talc Personal Injury | Unliquidated | | |
| | Cynthia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Angela | | | | | | Talc Personal Injury | Unliquidated | | |
| | Ruby | | | | | | Talc Personal Injury | Unliquidated | | |
| | Dessiree | | | | | | Talc Personal Injury | Unliquidated | | |
| | Patricia | | | | | | Talc Personal Injury | Unliquidated | | |

| Client Last Name | Client First Name | Street Address | Street Address Cont'd | City | State | ZIP | Nature of Claim | Amount of Claim | Type of Disease | Stage of Disease, if Known |
|---|---|---|---|---|---|---|---|---|---|---|
| | Charamella | | | | | | Talc Personal Injury | Unliquidated | | |
| | Harriet | | | | | | Talc Personal Injury | Unliquidated | | |
| | Stephanie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Debra | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tina | | | | | | Talc Personal Injury | Unliquidated | | |
| | Julie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Patti Lu | | | | | | Talc Personal Injury | Unliquidated | | |
| | Irene | | | | | | Talc Personal Injury | Unliquidated | | |
| | Connie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Wanda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Rebecca | | | | | | Talc Personal Injury | Unliquidated | | |
| | Debra | | | | | | Talc Personal Injury | Unliquidated | | |
| | Ruby | | | | | | Talc Personal Injury | Unliquidated | | |
| | Penny | | | | | | Talc Personal Injury | Unliquidated | | |
| | Marie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kathy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Martha | | | | | | Talc Personal Injury | Unliquidated | | |
| | Brenda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Blanca | | | | | | Talc Personal Injury | Unliquidated | | |
| | Juana | | | | | | Talc Personal Injury | Unliquidated | | |
| | Monica | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tina | | | | | | Talc Personal Injury | Unliquidated | | |
| | Joan | | | | | | Talc Personal Injury | Unliquidated | | |
| | Georgia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Janeen | | | | | | Talc Personal Injury | Unliquidated | | |
| | Marisela | | | | | | Talc Personal Injury | Unliquidated | | |
| | Elizabeth | | | | | | Talc Personal Injury | Unliquidated | | |
| | Suzanne | | | | | | Talc Personal Injury | Unliquidated | | |
| | Gianna | | | | | | Talc Personal Injury | Unliquidated | | |
| | Leona | | | | | | Talc Personal Injury | Unliquidated | | |
| | Mariane | | | | | | Talc Personal Injury | Unliquidated | | |
| | Anna | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lea | | | | | | Talc Personal Injury | Unliquidated | | |
| | Paula | | | | | | Talc Personal Injury | Unliquidated | | |
| | Betsy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Ernestine | | | | | | Talc Personal Injury | Unliquidated | | |
| | Dana | | | | | | Talc Personal Injury | Unliquidated | | |
| | Randie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Rosemary | | | | | | Talc Personal Injury | Unliquidated | | |
| | Celestina | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lori | | | | | | Talc Personal Injury | Unliquidated | | |
| | Rebecca | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lori | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tammy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Quatrina | | | | | | Talc Personal Injury | Unliquidated | | |
| | Joanna | | | | | | Talc Personal Injury | Unliquidated | | |
| | Betsy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lisa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Vanessa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Deborah | | | | | | Talc Personal Injury | Unliquidated | | |
| | Mildred | | | | | | Talc Personal Injury | Unliquidated | | |
| | Chantel | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sylvia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Mona | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tracy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Teala | | | | | | Talc Personal Injury | Unliquidated | | |
| | Marjori | | | | | | Talc Personal Injury | Unliquidated | | |
| | Telicia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Brenda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Cheryl | | | | | | Talc Personal Injury | Unliquidated | | |
| | Michele | | | | | | Talc Personal Injury | Unliquidated | | |
| | Robert | | | | | | Talc Personal Injury | Unliquidated | | |
| | Diane | | | | | | Talc Personal Injury | Unliquidated | | |
| | Ida | | | | | | Talc Personal Injury | Unliquidated | | |

| Client Last Name | Client First Name | Street Address | Street Address Cont'd | City | State | ZIP | Nature of Claim | Amount of Claim | Type of Disease | Stage of Disease, if Known |
|---|---|---|---|---|---|---|---|---|---|---|
| | Sheever | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kimberly | | | | | | Talc Personal Injury | Unliquidated | | |
| | Theresa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Gladys | | | | | | Talc Personal Injury | Unliquidated | | |
| | Andrena | | | | | | Talc Personal Injury | Unliquidated | | |
| | Helen | | | | | | Talc Personal Injury | Unliquidated | | |
| | Eva | | | | | | Talc Personal Injury | Unliquidated | | |
| | Aundria | | | | | | Talc Personal Injury | Unliquidated | | |
| | Letisha | | | | | | Talc Personal Injury | Unliquidated | | |
| | Cassie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Nancy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Janyce | | | | | | Talc Personal Injury | Unliquidated | | |
| | Alesia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Mary Beth | | | | | | Talc Personal Injury | Unliquidated | | |
| | Susan | | | | | | Talc Personal Injury | Unliquidated | | |
| | Christina | | | | | | Talc Personal Injury | Unliquidated | | |
| | Dawn | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kathryn | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kristy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Arlene | | | | | | Talc Personal Injury | Unliquidated | | |
| | Wanda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Elissa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Louisa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jamie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Gloria | | | | | | Talc Personal Injury | Unliquidated | | |
| | Myrna | | | | | | Talc Personal Injury | Unliquidated | | |
| | Cynthia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tabitha | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lisa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sabrina | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kandi | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sheila | | | | | | Talc Personal Injury | Unliquidated | | |
| | Patricia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Cammie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Catherine | | | | | | Talc Personal Injury | Unliquidated | | |
| | Therese | | | | | | Talc Personal Injury | Unliquidated | | |
| | Luindia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Rosalie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Deborah | | | | | | Talc Personal Injury | Unliquidated | | |
| | Ebony | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jamie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Michele | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sue | | | | | | Talc Personal Injury | Unliquidated | | |
| | Charmaine | | | | | | Talc Personal Injury | Unliquidated | | |
| | Joyce | | | | | | Talc Personal Injury | Unliquidated | | |
| | Latarshia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jacqueline | | | | | | Talc Personal Injury | Unliquidated | | |
| | Donna | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lora | | | | | | Talc Personal Injury | Unliquidated | | |
| | Rosalind | | | | | | Talc Personal Injury | Unliquidated | | |
| | Denise | | | | | | Talc Personal Injury | Unliquidated | | |
| | Shanakia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kiyama | | | | | | Talc Personal Injury | Unliquidated | | |
| | Shelina | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tiffany | | | | | | Talc Personal Injury | Unliquidated | | |
| | Susie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Dorthy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Doris | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lakita | | | | | | Talc Personal Injury | Unliquidated | | |
| | Shirley | | | | | | Talc Personal Injury | Unliquidated | | |
| | Nancy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Katherine | | | | | | Talc Personal Injury | Unliquidated | | |
| | Launa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Iris | | | | | | Talc Personal Injury | Unliquidated | | |

| Client Last Name | Client First Name | Street Address | Street Address Cont'd | City | State | ZIP | Nature of Claim | Amount of Claim | Type of Disease | Stage of Disease, if Known |
|---|---|---|---|---|---|---|---|---|---|---|
| | Patty | | | | | | Talc Personal Injury | Unliquidated | | |
| | Terrie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Mary | | | | | | Talc Personal Injury | Unliquidated | | |
| | Heather | | | | | | Talc Personal Injury | Unliquidated | | |
| | Emmie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Connie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Victoria | | | | | | Talc Personal Injury | Unliquidated | | |
| | Cheryl | | | | | | Talc Personal Injury | Unliquidated | | |
| | Juanita | | | | | | Talc Personal Injury | Unliquidated | | |
| | Debbie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Clarice | | | | | | Talc Personal Injury | Unliquidated | | |
| | Susan | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tiandra | | | | | | Talc Personal Injury | Unliquidated | | |
| | Mildred | | | | | | Talc Personal Injury | Unliquidated | | |
| | Erlinda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Janet | | | | | | Talc Personal Injury | Unliquidated | | |
| | Mary | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jelencia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Christina | | | | | | Talc Personal Injury | Unliquidated | | |
| | Loretta | | | | | | Talc Personal Injury | Unliquidated | | |
| | Mary | | | | | | Talc Personal Injury | Unliquidated | | |
| | Constance | | | | | | Talc Personal Injury | Unliquidated | | |
| | Joann | | | | | | Talc Personal Injury | Unliquidated | | |
| | Mililani | | | | | | Talc Personal Injury | Unliquidated | | |
| | Christine | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kendra | | | | | | Talc Personal Injury | Unliquidated | | |
| | Fallon | | | | | | Talc Personal Injury | Unliquidated | | |
| | Shabradia | | | | | | Talc Personal Injury | Unliquidated | | |
| | June | | | | | | Talc Personal Injury | Unliquidated | | |
| | Denise | | | | | | Talc Personal Injury | Unliquidated | | |
| | Dale | | | | | | Talc Personal Injury | Unliquidated | | |
| | Christine | | | | | | Talc Personal Injury | Unliquidated | | |
| | Twanna | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jordan | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sue | | | | | | Talc Personal Injury | Unliquidated | | |
| | Donnie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Elaine | | | | | | Talc Personal Injury | Unliquidated | | |
| | Amanda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Monica | | | | | | Talc Personal Injury | Unliquidated | | |
| | Denise | | | | | | Talc Personal Injury | Unliquidated | | |
| | Joyce | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tonie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Rebecca | | | | | | Talc Personal Injury | Unliquidated | | |
| | Theresa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Alice | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sharity | | | | | | Talc Personal Injury | Unliquidated | | |
| | Michelle | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kathy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Julie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Leona | | | | | | Talc Personal Injury | Unliquidated | | |
| | Darlene | | | | | | Talc Personal Injury | Unliquidated | | |
| | Bonnie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lori | | | | | | Talc Personal Injury | Unliquidated | | |
| | Donna | | | | | | Talc Personal Injury | Unliquidated | | |
| | Carol | | | | | | Talc Personal Injury | Unliquidated | | |
| | Casandra | | | | | | Talc Personal Injury | Unliquidated | | |
| | Angela | | | | | | Talc Personal Injury | Unliquidated | | |
| | Ethel | | | | | | Talc Personal Injury | Unliquidated | | |
| | Denice | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kathrynn | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jan | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jennifer | | | | | | Talc Personal Injury | Unliquidated | | |
| | Cheryl | | | | | | Talc Personal Injury | Unliquidated | | |
| | Gladys | | | | | | Talc Personal Injury | Unliquidated | | |

| Client Last Name | Client First Name | Street Address | Street Address Cont'd | City | State | ZIP | Nature of Claim | Amount of Claim | Type of Disease | Stage of Disease, if Known |
|---|---|---|---|---|---|---|---|---|---|---|
| | Tara | | | | | | Talc Personal Injury | Unliquidated | | |
| | Darbrisha | | | | | | Talc Personal Injury | Unliquidated | | |
| | Carol | | | | | | Talc Personal Injury | Unliquidated | | |
| | Mirna | | | | | | Talc Personal Injury | Unliquidated | | |
| | Theresa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Elaine | | | | | | Talc Personal Injury | Unliquidated | | |
| | Robyne | | | | | | Talc Personal Injury | Unliquidated | | |
| | Leah | | | | | | Talc Personal Injury | Unliquidated | | |
| | Michelle | | | | | | Talc Personal Injury | Unliquidated | | |
| | Judith | | | | | | Talc Personal Injury | Unliquidated | | |
| | Cassandra | | | | | | Talc Personal Injury | Unliquidated | | |
| | Stacy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Deborah | | | | | | Talc Personal Injury | Unliquidated | | |
| | Rebekah | | | | | | Talc Personal Injury | Unliquidated | | |
| | Patricia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Robbie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Isabella | | | | | | Talc Personal Injury | Unliquidated | | |
| | Mary | | | | | | Talc Personal Injury | Unliquidated | | |
| | Ella | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lucimar | | | | | | Talc Personal Injury | Unliquidated | | |
| | Roseann | | | | | | Talc Personal Injury | Unliquidated | | |
| | Elizabeth | | | | | | Talc Personal Injury | Unliquidated | | |
| | Deborah | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tonia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Susan | | | | | | Talc Personal Injury | Unliquidated | | |
| | Carolyn | | | | | | Talc Personal Injury | Unliquidated | | |
| | Dawn | | | | | | Talc Personal Injury | Unliquidated | | |
| | Alaina | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lisa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kareba | | | | | | Talc Personal Injury | Unliquidated | | |
| | Theresa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Christina | | | | | | Talc Personal Injury | Unliquidated | | |
| | Linda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Christal | | | | | | Talc Personal Injury | Unliquidated | | |
| | Nova | | | | | | Talc Personal Injury | Unliquidated | | |
| | Susan | | | | | | Talc Personal Injury | Unliquidated | | |
| | Winnie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Stephanie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Janie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Judy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Barbara | | | | | | Talc Personal Injury | Unliquidated | | |
| | Robin | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jill | | | | | | Talc Personal Injury | Unliquidated | | |
| | Heather | | | | | | Talc Personal Injury | Unliquidated | | |
| | LaVerne | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kimberly | | | | | | Talc Personal Injury | Unliquidated | | |
| | Ashley | | | | | | Talc Personal Injury | Unliquidated | | |
| | Teresa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jacqueline | | | | | | Talc Personal Injury | Unliquidated | | |
| | Wendy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Candace S. | | | | | | Talc Personal Injury | Unliquidated | | |
| | Shelia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Karen Sue | | | | | | Talc Personal Injury | Unliquidated | | |
| | Pamela | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sally | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kacie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Elizabeth | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lisa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Mattie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Joyce | | | | | | Talc Personal Injury | Unliquidated | | |
| | Wendy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Beth | | | | | | Talc Personal Injury | Unliquidated | | |
| | Rose | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lois | | | | | | Talc Personal Injury | Unliquidated | | |

| Client Last Name | Client First Name | Street Address | Street Address Cont'd | City | State | ZIP | Nature of Claim | Amount of Claim | Type of Disease | Stage of Disease, if Known |
|---|---|---|---|---|---|---|---|---|---|---|
| | Jennifer | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lynda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Cynthia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Pinkey | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lisa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kathy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Christina | | | | | | Talc Personal Injury | Unliquidated | | |
| | Casandra | | | | | | Talc Personal Injury | Unliquidated | | |
| | Beleania | | | | | | Talc Personal Injury | Unliquidated | | |
| | Opal | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tessie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kathryn | | | | | | Talc Personal Injury | Unliquidated | | |
| | Christina | | | | | | Talc Personal Injury | Unliquidated | | |
| | Karen | | | | | | Talc Personal Injury | Unliquidated | | |
| | Renarda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sheila | | | | | | Talc Personal Injury | Unliquidated | | |
| | Bridget | | | | | | Talc Personal Injury | Unliquidated | | |
| | Elizabeth | | | | | | Talc Personal Injury | Unliquidated | | |
| | Chrysanne | | | | | | Talc Personal Injury | Unliquidated | | |
| | Janice | | | | | | Talc Personal Injury | Unliquidated | | |
| | Laura | | | | | | Talc Personal Injury | Unliquidated | | |
| | Gretchen | | | | | | Talc Personal Injury | Unliquidated | | |
| | Louise | | | | | | Talc Personal Injury | Unliquidated | | |
| | Christina | | | | | | Talc Personal Injury | Unliquidated | | |
| | Thursday | | | | | | Talc Personal Injury | Unliquidated | | |
| | Dina | | | | | | Talc Personal Injury | Unliquidated | | |
| | Michelle | | | | | | Talc Personal Injury | Unliquidated | | |
| | Ashley | | | | | | Talc Personal Injury | Unliquidated | | |
| S | Susan | | | | | | Talc Personal Injury | Unliquidated | | |
| | Angela | | | | | | Talc Personal Injury | Unliquidated | | |
| | Krystal | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kimberly | | | | | | Talc Personal Injury | Unliquidated | | |
| | Shannon | | | | | | Talc Personal Injury | Unliquidated | | |
| | Pleshette | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kim | | | | | | Talc Personal Injury | Unliquidated | | |
| | Peggy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sarah | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tamika | | | | | | Talc Personal Injury | Unliquidated | | |
| | Geneva | | | | | | Talc Personal Injury | Unliquidated | | |
| | Shirley | | | | | | Talc Personal Injury | Unliquidated | | |
| | Danielle | | | | | | Talc Personal Injury | Unliquidated | | |
| | Madhu | | | | | | Talc Personal Injury | Unliquidated | | |
| | Willie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Patsy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Claudia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Mary | | | | | | Talc Personal Injury | Unliquidated | | |
| | Denise | | | | | | Talc Personal Injury | Unliquidated | | |
| | Willie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Maria | | | | | | Talc Personal Injury | Unliquidated | | |
| | Stephanie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Rebecca | | | | | | Talc Personal Injury | Unliquidated | | |
| | Patricia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tequila | | | | | | Talc Personal Injury | Unliquidated | | |
| | Mary | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sandra | | | | | | Talc Personal Injury | Unliquidated | | |
| | Vernessa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Virginia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Cheryl | | | | | | Talc Personal Injury | Unliquidated | | |
| | Gloria | | | | | | Talc Personal Injury | Unliquidated | | |
| | Patricia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lori | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tracy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Deborah | | | | | | Talc Personal Injury | Unliquidated | | |
| | Gayle | | | | | | Talc Personal Injury | Unliquidated | | |

| Client Last Name | Client First Name | Street Address | Street Address Cont'd | City | State | ZIP | Nature of Claim | Amount of Claim | Type of Disease | Stage of Disease, if Known |
|---|---|---|---|---|---|---|---|---|---|---|
| | Kimberly | | | | | | Talc Personal Injury | Unliquidated | | |
| | Carol | | | | | | Talc Personal Injury | Unliquidated | | |
| | Ursula | | | | | | Talc Personal Injury | Unliquidated | | |
| | Danyal | | | | | | Talc Personal Injury | Unliquidated | | |
| | Larry | | | | | | Talc Personal Injury | Unliquidated | | |
| | Ann | | | | | | Talc Personal Injury | Unliquidated | | |
| | Teresa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Ta'shauna | | | | | | Talc Personal Injury | Unliquidated | | |
| | Monica | | | | | | Talc Personal Injury | Unliquidated | | |
| | Camillia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jo Ann | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sheila | | | | | | Talc Personal Injury | Unliquidated | | |
| | Marcele | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Casey | | | | | | Talc Personal Injury | Unliquidated | | |
| | Nicole | | | | | | Talc Personal Injury | Unliquidated | | |
| | Dannea | | | | | | Talc Personal Injury | Unliquidated | | |
| | Antoinette | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sharon | | | | | | Talc Personal Injury | Unliquidated | | |
| | Dawn | | | | | | Talc Personal Injury | Unliquidated | | |
| | Carolyn | | | | | | Talc Personal Injury | Unliquidated | | |
| | Aquila | | | | | | Talc Personal Injury | Unliquidated | | |
| | Patricia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tameka | | | | | | Talc Personal Injury | Unliquidated | | |
| | Fay | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lula | | | | | | Talc Personal Injury | Unliquidated | | |
| | Audrey | | | | | | Talc Personal Injury | Unliquidated | | |
| | Debbie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Mary | | | | | | Talc Personal Injury | Unliquidated | | |
| | Gail | | | | | | Talc Personal Injury | Unliquidated | | |
| | Rita | | | | | | Talc Personal Injury | Unliquidated | | |
| | Channa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tiffaney | | | | | | Talc Personal Injury | Unliquidated | | |
| | Michele | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sue | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jessica | | | | | | Talc Personal Injury | Unliquidated | | |
| | Beverly | | | | | | Talc Personal Injury | Unliquidated | | |
| | Shirley | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tammy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Teresa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Julie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jennifer | | | | | | Talc Personal Injury | Unliquidated | | |
| | Amy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Judith | | | | | | Talc Personal Injury | Unliquidated | | |
| | Rebecca | | | | | | Talc Personal Injury | Unliquidated | | |
| | Mitra | | | | | | Talc Personal Injury | Unliquidated | | |
| | Shana | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lori Ann | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jennifer | | | | | | Talc Personal Injury | Unliquidated | | |
| | Cynthia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jamie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Dari | | | | | | Talc Personal Injury | Unliquidated | | |
| | Ellen | | | | | | Talc Personal Injury | Unliquidated | | |
| | Anita | | | | | | Talc Personal Injury | Unliquidated | | |
| | Teddy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Teresa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Elisabeth | | | | | | Talc Personal Injury | Unliquidated | | |
| | Marie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Elizabeth | | | | | | Talc Personal Injury | Unliquidated | | |
| | Virginia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jessica | | | | | | Talc Personal Injury | Unliquidated | | |
| | Dekeysha | | | | | | Talc Personal Injury | Unliquidated | | |
| | Fitsum | | | | | | Talc Personal Injury | Unliquidated | | |
| | Ashley | | | | | | Talc Personal Injury | Unliquidated | | |

| Client Last Name | Client First Name | Street Address | Street Address Cont'd | City | State | ZIP | Nature of Claim | Amount of Claim | Type of Disease | Stage of Disease, if Known |
|---|---|---|---|---|---|---|---|---|---|---|
| | Connie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sandy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Virginia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Velma | | | | | | Talc Personal Injury | Unliquidated | | |
| | Mechele | | | | | | Talc Personal Injury | Unliquidated | | |
| | Elizabeth | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jennifer | | | | | | Talc Personal Injury | Unliquidated | | |
| | Audrey | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jennifer | | | | | | Talc Personal Injury | Unliquidated | | |
| | Loretta | | | | | | Talc Personal Injury | Unliquidated | | |
| | Louise | | | | | | Talc Personal Injury | Unliquidated | | |
| | Terryle | | | | | | Talc Personal Injury | Unliquidated | | |
| | Deborah | | | | | | Talc Personal Injury | Unliquidated | | |
| | Eleanor | | | | | | Talc Personal Injury | Unliquidated | | |
| | Teresa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Cynthia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tatyana | | | | | | Talc Personal Injury | Unliquidated | | |
| | Nannette | | | | | | Talc Personal Injury | Unliquidated | | |
| | Vonja | | | | | | Talc Personal Injury | Unliquidated | | |
| | Debra | | | | | | Talc Personal Injury | Unliquidated | | |
| | Maria | | | | | | Talc Personal Injury | Unliquidated | | |
| | Darlene | | | | | | Talc Personal Injury | Unliquidated | | |
| | Patricia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Polly | | | | | | Talc Personal Injury | Unliquidated | | |
| | Cindy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Teri | | | | | | Talc Personal Injury | Unliquidated | | |
| | Diane | | | | | | Talc Personal Injury | Unliquidated | | |
| | Patricia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sridevi | | | | | | Talc Personal Injury | Unliquidated | | |
| | Andria | | | | | | Talc Personal Injury | Unliquidated | | |
| | Erika | | | | | | Talc Personal Injury | Unliquidated | | |
| | Mary | | | | | | Talc Personal Injury | Unliquidated | | |
| | Mary | | | | | | Talc Personal Injury | Unliquidated | | |
| | Maria | | | | | | Talc Personal Injury | Unliquidated | | |
| | Pamala | | | | | | Talc Personal Injury | Unliquidated | | |
| | Patricia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Katrina | | | | | | Talc Personal Injury | Unliquidated | | |
| | Caroline | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jane | | | | | | Talc Personal Injury | Unliquidated | | |
| | Brandie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Charlene | | | | | | Talc Personal Injury | Unliquidated | | |
| | Carmen | | | | | | Talc Personal Injury | Unliquidated | | |
| | Frieda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Candace | | | | | | Talc Personal Injury | Unliquidated | | |
| | Susan | | | | | | Talc Personal Injury | Unliquidated | | |
| | Maureen | | | | | | Talc Personal Injury | Unliquidated | | |
| | Barbara | | | | | | Talc Personal Injury | Unliquidated | | |
| | Carolyn | | | | | | Talc Personal Injury | Unliquidated | | |
| | Patricia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Yvette | | | | | | Talc Personal Injury | Unliquidated | | |
| | Patricia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lisa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lisa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Susan | | | | | | Talc Personal Injury | Unliquidated | | |
| | Krystal | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sheila | | | | | | Talc Personal Injury | Unliquidated | | |
| | Priscilla | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lisa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Denise | | | | | | Talc Personal Injury | Unliquidated | | |
| | Shannon | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sandra | | | | | | Talc Personal Injury | Unliquidated | | |
| | Josephine | | | | | | Talc Personal Injury | Unliquidated | | |
| | Louise | | | | | | Talc Personal Injury | Unliquidated | | |
| | Nancy | | | | | | Talc Personal Injury | Unliquidated | | |

| Client Last Name | Client First Name | Street Address | Street Address Cont'd | City | State | ZIP | Nature of Claim | Amount of Claim | Type of Disease | Stage of Disease, if Known |
|---|---|---|---|---|---|---|---|---|---|---|
| | Annette | | | | | | Talc Personal Injury | Unliquidated | | |
| | Dorothy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Aqueenlah | | | | | | Talc Personal Injury | Unliquidated | | |
| | Mogol | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kathryn | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tammra | | | | | | Talc Personal Injury | Unliquidated | | |
| | Penny | | | | | | Talc Personal Injury | Unliquidated | | |
| | Cheryl | | | | | | Talc Personal Injury | Unliquidated | | |
| | Glynda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Dashicka | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lenora | | | | | | Talc Personal Injury | Unliquidated | | |
| | Derrah | | | | | | Talc Personal Injury | Unliquidated | | |
| | Samantha | | | | | | Talc Personal Injury | Unliquidated | | |
| | Deahna | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sherri | | | | | | Talc Personal Injury | Unliquidated | | |
| | Patricia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Miriam | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jill | | | | | | Talc Personal Injury | Unliquidated | | |
| | Danielle | | | | | | Talc Personal Injury | Unliquidated | | |
| | Linda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Ashley | | | | | | Talc Personal Injury | Unliquidated | | |
| | Alunda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tina | | | | | | Talc Personal Injury | Unliquidated | | |
| | Carol | | | | | | Talc Personal Injury | Unliquidated | | |
| | Ann | | | | | | Talc Personal Injury | Unliquidated | | |
| | Laura | | | | | | Talc Personal Injury | Unliquidated | | |
| | Brenda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Carrie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Ingrid | | | | | | Talc Personal Injury | Unliquidated | | |
| | Donna | | | | | | Talc Personal Injury | Unliquidated | | |
| | Willie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Darnice | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tressa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sandra | | | | | | Talc Personal Injury | Unliquidated | | |
| | Madelane | | | | | | Talc Personal Injury | Unliquidated | | |
| | Loretta | | | | | | Talc Personal Injury | Unliquidated | | |
| | Victoria | | | | | | Talc Personal Injury | Unliquidated | | |
| | Maryann | | | | | | Talc Personal Injury | Unliquidated | | |
| | Judith | | | | | | Talc Personal Injury | Unliquidated | | |
| | Desiree | | | | | | Talc Personal Injury | Unliquidated | | |
| | Darla | | | | | | Talc Personal Injury | Unliquidated | | |
| | Louise | | | | | | Talc Personal Injury | Unliquidated | | |
| | Angela | | | | | | Talc Personal Injury | Unliquidated | | |
| | Moshanae | | | | | | Talc Personal Injury | Unliquidated | | |
| | Catharine | | | | | | Talc Personal Injury | Unliquidated | | |
| | Georgia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Robert | | | | | | Talc Personal Injury | Unliquidated | | |
| | Christine | | | | | | Talc Personal Injury | Unliquidated | | |
| | Judith | | | | | | Talc Personal Injury | Unliquidated | | |
| | Debra | | | | | | Talc Personal Injury | Unliquidated | | |
| | Billie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Maria | | | | | | Talc Personal Injury | Unliquidated | | |
| | Nicole | | | | | | Talc Personal Injury | Unliquidated | | |
| | Linda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Marlyn | | | | | | Talc Personal Injury | Unliquidated | | |
| | Constance | | | | | | Talc Personal Injury | Unliquidated | | |
| | Deborah | | | | | | Talc Personal Injury | Unliquidated | | |
| | Alisha | | | | | | Talc Personal Injury | Unliquidated | | |
| | Debra | | | | | | Talc Personal Injury | Unliquidated | | |
| | Laura | | | | | | Talc Personal Injury | Unliquidated | | |
| | Mary | | | | | | Talc Personal Injury | Unliquidated | | |
| | Mary | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jenell | | | | | | Talc Personal Injury | Unliquidated | | |
| | Gwendolyn | | | | | | Talc Personal Injury | Unliquidated | | |

| Client Last Name | Client First Name | Street Address | Street Address Cont'd | City | State | ZIP | Nature of Claim | Amount of Claim | Type of Disease | Stage of Disease, if Known |
|---|---|---|---|---|---|---|---|---|---|---|
| | Joann | | | | | | Talc Personal Injury | Unliquidated | | |
| | Barbara | | | | | | Talc Personal Injury | Unliquidated | | |
| | Robin | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jacquline (Jackie) | | | | | | Talc Personal Injury | Unliquidated | | |
| | Josie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Diane | | | | | | Talc Personal Injury | Unliquidated | | |
| | Theresa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Yolanda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Barbara | | | | | | Talc Personal Injury | Unliquidated | | |
| | Shameka | | | | | | Talc Personal Injury | Unliquidated | | |
| | Suzanne | | | | | | Talc Personal Injury | Unliquidated | | |
| | Carabeth | | | | | | Talc Personal Injury | Unliquidated | | |
| | Cheryl | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tabitha | | | | | | Talc Personal Injury | Unliquidated | | |
| | Karen | | | | | | Talc Personal Injury | Unliquidated | | |
| | Patricia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Stefanie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Phyllis | | | | | | Talc Personal Injury | Unliquidated | | |
| | Catherine | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Shirley | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Mikiki | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Carolyn | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Tracy | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Victoria | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Patricia | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Linda | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Laura | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Maria | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Teresa | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Kara | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Teirria | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Marylynn | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Christie | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Peggy | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Venus | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Maureen | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Hermicia | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Ruby | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Bobbie | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Chelsea | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Wilma | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Lori | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Gwendolyn | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Amalia | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Sara | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Cheryl | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Wilda | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Carol | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Abby | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Jill | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Sheila | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Julia | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Christina | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Brittany | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Amy | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Veronica | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Barbara | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Marcie | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Monica | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Stacey | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Debra | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Michelle | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Mary | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Carol | | | | | | Talc Personal Injury | Unliquidated | | |

| Client Last Name | Client First Name | Street Address | Street Address Cont'd | City | State | ZIP | Nature of Claim | Amount of Claim | Type of Disease | Stage of Disease, if Known |
|---|---|---|---|---|---|---|---|---|---|---|
| M | Kaeron | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Lisa | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Diana | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Frances | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Stephanie | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Tomeka | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Kelley | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Tammy | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Evelyn | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Sonia | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Cheryl | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Suellen | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Amy | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Michelle | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Tamara | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Laqunida | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Dorothy | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Victoria | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Francis | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Ramona | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Michelle | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Lynn | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Michele | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Irene | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Yvonne | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Lolita | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Judith | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Eileen | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Betty | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Darlene | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Sheila | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Vernita | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Tracy | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Julie | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Anna | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Shirley | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Deberia | | | | | | Talc Personal Injury | Unliquidated | | |
| M | April | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Stacy | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Mandy | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Venita | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Margaret | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Roselyn | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Cha Cha | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Janette | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Danielle | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Kenya | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Naida | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Shirley | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Keona | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Jennifer | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Janice | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Jasmine | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Deborah | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Darlene | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Mary Jane | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Janice | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Maria | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Christy | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Karen | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Deborah | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Regina | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Juana | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Ashley | | | | | | Talc Personal Injury | Unliquidated | | |

| Client Last Name | Client First Name | Street Address | Street Address Cont'd | City | State | ZIP | Nature of Claim | Amount of Claim | Type of Disease | Stage of Disease, if Known |
|---|---|---|---|---|---|---|---|---|---|---|
| M███ | Gina | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Margaret | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Vanessa | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Mickey | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Victoria | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Chassidy | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Teresa | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Judy | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Pamela | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Rudean | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Vickie | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Anne | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Brandy | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Kathleen | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Penny | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Effie | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Rebecca | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Janet | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Christine | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Marilyn | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Susan | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Trisha | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Georgiana | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Elizabeth | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Bessie | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Susan | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Lisa | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Cindy | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Cynthia | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Jettie | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Joanne | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Sherrell | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Tonia | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Kathy | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Ronetta | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Latonya | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Anita | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Mary | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Amy | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Vanessa | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Jean | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Cosette | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Jai | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Azalea | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Cynthia | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Frances | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Bonnie | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Ana | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Christy | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Alitia | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Eva | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Bonnie | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Denise | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Patricia | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Jonella | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Lisa | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Barbara | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Tonya | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Debra | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Heather | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Javier | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Patricia | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Belinda | | | | | | Talc Personal Injury | Unliquidated | | |
| M███ | Eloise | | | | | | Talc Personal Injury | Unliquidated | | |

| Client Last Name | Client First Name | Street Address | Street Address Cont'd | City | State | ZIP | Nature of Claim | Amount of Claim | Type of Disease | Stage of Disease, if Known |
|---|---|---|---|---|---|---|---|---|---|---|
| M | Angela | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Nitzia | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Jennifer | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Elease | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Cindy | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Tina | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Deborah | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Misty | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Cherell | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Carol | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Samantha | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Deanna | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Nancy | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Kathy | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Beverly | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Suzell | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Hazel | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Julia | | | | | | Talc Personal Injury | Unliquidated | | |
| M | DeAnn | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Lisa | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Geneva | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Roseanna | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Sharon | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Jeanne | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Teresa | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Patricia | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Claudine | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Marilyn | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Fantecia | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Paula | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Marie | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Lois | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Vicki | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Ginger | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Evon | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Brenda | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Carol | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Tina | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Tami | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Julie | | | | | | Talc Personal Injury | Unliquidated | | |
| M | Alayna | | | | | | Talc Personal Injury | Unliquidated | | |
| N | Lyndsey | | | | | | Talc Personal Injury | Unliquidated | | |
| N | Mae | | | | | | Talc Personal Injury | Unliquidated | | |
| N | Dovie | | | | | | Talc Personal Injury | Unliquidated | | |
| N | Esther | | | | | | Talc Personal Injury | Unliquidated | | |
| N | Estel | | | | | | Talc Personal Injury | Unliquidated | | |
| N | Sheila | | | | | | Talc Personal Injury | Unliquidated | | |
| N | Raychel | | | | | | Talc Personal Injury | Unliquidated | | |
| N | Sabrina | | | | | | Talc Personal Injury | Unliquidated | | |
| N | Debra | | | | | | Talc Personal Injury | Unliquidated | | |
| N | Christina | | | | | | Talc Personal Injury | Unliquidated | | |
| N | Christi | | | | | | Talc Personal Injury | Unliquidated | | |
| N | Natalia | | | | | | Talc Personal Injury | Unliquidated | | |
| N | Cathy | | | | | | Talc Personal Injury | Unliquidated | | |
| N | Nickie | | | | | | Talc Personal Injury | Unliquidated | | |
| N | Tonya | | | | | | Talc Personal Injury | Unliquidated | | |
| N | Albinita | | | | | | Talc Personal Injury | Unliquidated | | |
| N | Vivian | | | | | | Talc Personal Injury | Unliquidated | | |
| N | Rosalyn | | | | | | Talc Personal Injury | Unliquidated | | |
| N | Jody | | | | | | Talc Personal Injury | Unliquidated | | |
| N | Deborah | | | | | | Talc Personal Injury | Unliquidated | | |
| N | Shannon | | | | | | Talc Personal Injury | Unliquidated | | |
| N | Antoinette | | | | | | Talc Personal Injury | Unliquidated | | |
| N | Loni | | | | | | Talc Personal Injury | Unliquidated | | |

| Client Last Name | Client First Name | Street Address | Street Address Cont'd | City | State | ZIP | Nature of Claim | Amount of Claim | Type of Disease | Stage of Disease, if Known |
|---|---|---|---|---|---|---|---|---|---|---|
| | Preston | | | | | | Talc Personal Injury | Unliquidated | | |
| | Nancy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sherry | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kelley | | | | | | Talc Personal Injury | Unliquidated | | |
| | Van | | | | | | Talc Personal Injury | Unliquidated | | |
| | Pearlie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Patricia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Dena | | | | | | Talc Personal Injury | Unliquidated | | |
| | Deanna | | | | | | Talc Personal Injury | Unliquidated | | |
| | Patricia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Patricia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Karen | | | | | | Talc Personal Injury | Unliquidated | | |
| | Dinah | | | | | | Talc Personal Injury | Unliquidated | | |
| | Gaitri | | | | | | Talc Personal Injury | Unliquidated | | |
| | Clara | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tristan | | | | | | Talc Personal Injury | Unliquidated | | |
| | Benjamin | | | | | | Talc Personal Injury | Unliquidated | | |
| | Cathy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lisa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Barbara | | | | | | Talc Personal Injury | Unliquidated | | |
| | Elizabeth | | | | | | Talc Personal Injury | Unliquidated | | |
| | Shannon | | | | | | Talc Personal Injury | Unliquidated | | |
| | Brandi | | | | | | Talc Personal Injury | Unliquidated | | |
| | Amy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lisa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Korshae | | | | | | Talc Personal Injury | Unliquidated | | |
| | Marna | | | | | | Talc Personal Injury | Unliquidated | | |
| | Grace | | | | | | Talc Personal Injury | Unliquidated | | |
| | Donna | | | | | | Talc Personal Injury | Unliquidated | | |
| | Krista | | | | | | Talc Personal Injury | Unliquidated | | |
| | Cassandra | | | | | | Talc Personal Injury | Unliquidated | | |
| | Elissa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Teresa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Coleen | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sylvia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Rachel | | | | | | Talc Personal Injury | Unliquidated | | |
| | Elizabeth | | | | | | Talc Personal Injury | Unliquidated | | |
| | Roxanne | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sandra | | | | | | Talc Personal Injury | Unliquidated | | |
| | Nisha | | | | | | Talc Personal Injury | Unliquidated | | |
| | Yvonne | | | | | | Talc Personal Injury | Unliquidated | | |
| | Gregoria | | | | | | Talc Personal Injury | Unliquidated | | |
| | Emily | | | | | | Talc Personal Injury | Unliquidated | | |
| | Billie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Darlene | | | | | | Talc Personal Injury | Unliquidated | | |
| | Brian | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tonya | | | | | | Talc Personal Injury | Unliquidated | | |
| | Joyce | | | | | | Talc Personal Injury | Unliquidated | | |
| | Brenda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Brenna | | | | | | Talc Personal Injury | Unliquidated | | |
| | Star | | | | | | Talc Personal Injury | Unliquidated | | |
| | Amanda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Angela | | | | | | Talc Personal Injury | Unliquidated | | |
| | Saundra | | | | | | Talc Personal Injury | Unliquidated | | |
| | Danielle | | | | | | Talc Personal Injury | Unliquidated | | |
| | Bobbie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Debra | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jamie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Patricia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kelly | | | | | | Talc Personal Injury | Unliquidated | | |
| | Barbara | | | | | | Talc Personal Injury | Unliquidated | | |
| | Cecilia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sara | | | | | | Talc Personal Injury | Unliquidated | | |
| | Julie | | | | | | Talc Personal Injury | Unliquidated | | |

| Client Last Name | Client First Name | Street Address | Street Address Cont'd | City | State | ZIP | Nature of Claim | Amount of Claim | Type of Disease | Stage of Disease, if Known |
|---|---|---|---|---|---|---|---|---|---|---|
| | Donna | | | | | | Talc Personal Injury | Unliquidated | | |
| | Robin | | | | | | Talc Personal Injury | Unliquidated | | |
| | Gloria | | | | | | Talc Personal Injury | Unliquidated | | |
| | Star | | | | | | Talc Personal Injury | Unliquidated | | |
| | Debra | | | | | | Talc Personal Injury | Unliquidated | | |
| | Valerie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tamela | | | | | | Talc Personal Injury | Unliquidated | | |
| | Yolanda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Theressa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Latricia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Deborah | | | | | | Talc Personal Injury | Unliquidated | | |
| | Patricia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lauretta | | | | | | Talc Personal Injury | Unliquidated | | |
| | Marjorie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Leigh | | | | | | Talc Personal Injury | Unliquidated | | |
| | Virginia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Rekha | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kathleen | | | | | | Talc Personal Injury | Unliquidated | | |
| | Petrilla | | | | | | Talc Personal Injury | Unliquidated | | |
| | Laura | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kayla | | | | | | Talc Personal Injury | Unliquidated | | |
| | Danielle | | | | | | Talc Personal Injury | Unliquidated | | |
| | Barbara | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sara | | | | | | Talc Personal Injury | Unliquidated | | |
| | Ruby | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lynetta | | | | | | Talc Personal Injury | Unliquidated | | |
| | Brent | | | | | | Talc Personal Injury | Unliquidated | | |
| | Connie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Denise | | | | | | Talc Personal Injury | Unliquidated | | |
| | Glenda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Vanessa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Joann | | | | | | Talc Personal Injury | Unliquidated | | |
| | Denys-Renee | | | | | | Talc Personal Injury | Unliquidated | | |
| | Ashley | | | | | | Talc Personal Injury | Unliquidated | | |
| | Ruth | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jane | | | | | | Talc Personal Injury | Unliquidated | | |
| | Michelle | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lourdes | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kenia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jessica | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kelly | | | | | | Talc Personal Injury | Unliquidated | | |
| | Barbara | | | | | | Talc Personal Injury | Unliquidated | | |
| | Mattie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Antonia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Beverly | | | | | | Talc Personal Injury | Unliquidated | | |
| | April | | | | | | Talc Personal Injury | Unliquidated | | |
| | Marie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jeannette | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kuchrisus | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lisa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Deborah | | | | | | Talc Personal Injury | Unliquidated | | |
| | Nancy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Haley | | | | | | Talc Personal Injury | Unliquidated | | |
| | Stacia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Nicole | | | | | | Talc Personal Injury | Unliquidated | | |
| | Julie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Molly | | | | | | Talc Personal Injury | Unliquidated | | |
| | Rebecca | | | | | | Talc Personal Injury | Unliquidated | | |
| | Carol | | | | | | Talc Personal Injury | Unliquidated | | |
| | Brenda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Shelly | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lillian | | | | | | Talc Personal Injury | Unliquidated | | |
| | Patricia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Ines | | | | | | Talc Personal Injury | Unliquidated | | |

| Client Last Name | Client First Name | Street Address | Street Address Cont'd | City | State | ZIP | Nature of Claim | Amount of Claim | Type of Disease | Stage of Disease, if Known |
|---|---|---|---|---|---|---|---|---|---|---|
| | Patricia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Caroline | | | | | | Talc Personal Injury | Unliquidated | | |
| | Brandi | | | | | | Talc Personal Injury | Unliquidated | | |
| | Mary | | | | | | Talc Personal Injury | Unliquidated | | |
| | Joyce | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lu-Ann | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sophia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Brandy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Pearl | | | | | | Talc Personal Injury | Unliquidated | | |
| | Edye | | | | | | Talc Personal Injury | Unliquidated | | |
| | Constance | | | | | | Talc Personal Injury | Unliquidated | | |
| | Catherine | | | | | | Talc Personal Injury | Unliquidated | | |
| | Shekella | | | | | | Talc Personal Injury | Unliquidated | | |
| | Debra | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lori | | | | | | Talc Personal Injury | Unliquidated | | |
| | Shanika | | | | | | Talc Personal Injury | Unliquidated | | |
| | Charlene | | | | | | Talc Personal Injury | Unliquidated | | |
| | Mary | | | | | | Talc Personal Injury | Unliquidated | | |
| | Cheryl | | | | | | Talc Personal Injury | Unliquidated | | |
| | Beverly | | | | | | Talc Personal Injury | Unliquidated | | |
| | Catherine | | | | | | Talc Personal Injury | Unliquidated | | |
| | Felecia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Janie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Magen | | | | | | Talc Personal Injury | Unliquidated | | |
| | Debra | | | | | | Talc Personal Injury | Unliquidated | | |
| | Arva | | | | | | Talc Personal Injury | Unliquidated | | |
| | Racquel | | | | | | Talc Personal Injury | Unliquidated | | |
| | Olivia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Terry | | | | | | Talc Personal Injury | Unliquidated | | |
| | Heather | | | | | | Talc Personal Injury | Unliquidated | | |
| | Stacey | | | | | | Talc Personal Injury | Unliquidated | | |
| | Diane | | | | | | Talc Personal Injury | Unliquidated | | |
| | Amy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Janice | | | | | | Talc Personal Injury | Unliquidated | | |
| | Michelle | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jennifer | | | | | | Talc Personal Injury | Unliquidated | | |
| | Katherine | | | | | | Talc Personal Injury | Unliquidated | | |
| | Emma | | | | | | Talc Personal Injury | Unliquidated | | |
| | Barbara | | | | | | Talc Personal Injury | Unliquidated | | |
| | Juanita | | | | | | Talc Personal Injury | Unliquidated | | |
| | Carolyn | | | | | | Talc Personal Injury | Unliquidated | | |
| | Bettye | | | | | | Talc Personal Injury | Unliquidated | | |
| | Michele | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jodi | | | | | | Talc Personal Injury | Unliquidated | | |
| | Germaine | | | | | | Talc Personal Injury | Unliquidated | | |
| | Coleen | | | | | | Talc Personal Injury | Unliquidated | | |
| | Constante | | | | | | Talc Personal Injury | Unliquidated | | |
| | Daryl | | | | | | Talc Personal Injury | Unliquidated | | |
| | Rosa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Valerie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Adrienne | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lindsey | | | | | | Talc Personal Injury | Unliquidated | | |
| | April | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jamila | | | | | | Talc Personal Injury | Unliquidated | | |
| | Andrea | | | | | | Talc Personal Injury | Unliquidated | | |
| | Victoria | | | | | | Talc Personal Injury | Unliquidated | | |
| | Toni | | | | | | Talc Personal Injury | Unliquidated | | |
| | Mary | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jacqueline | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tabitha | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kathryn | | | | | | Talc Personal Injury | Unliquidated | | |
| | Hilda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Deanna | | | | | | Talc Personal Injury | Unliquidated | | |
| | Mary | | | | | | Talc Personal Injury | Unliquidated | | |

| Client Last Name | Client First Name | Street Address | Street Address Cont'd | City | State | ZIP | Nature of Claim | Amount of Claim | Type of Disease | Stage of Disease, if Known |
|---|---|---|---|---|---|---|---|---|---|---|
| | Melissa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Christy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Shannon | | | | | | Talc Personal Injury | Unliquidated | | |
| | Evelyn | | | | | | Talc Personal Injury | Unliquidated | | |
| | Ruby | | | | | | Talc Personal Injury | Unliquidated | | |
| | Maria | | | | | | Talc Personal Injury | Unliquidated | | |
| | Andrea | | | | | | Talc Personal Injury | Unliquidated | | |
| | Susan | | | | | | Talc Personal Injury | Unliquidated | | |
| | Martha | | | | | | Talc Personal Injury | Unliquidated | | |
| | Bethanne | | | | | | Talc Personal Injury | Unliquidated | | |
| | Carol | | | | | | Talc Personal Injury | Unliquidated | | |
| | Barbara | | | | | | Talc Personal Injury | Unliquidated | | |
| | Dana | | | | | | Talc Personal Injury | Unliquidated | | |
| | Deborah | | | | | | Talc Personal Injury | Unliquidated | | |
| | Crystal | | | | | | Talc Personal Injury | Unliquidated | | |
| | Mary | | | | | | Talc Personal Injury | Unliquidated | | |
| | Josephine | | | | | | Talc Personal Injury | Unliquidated | | |
| | Melanie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jessica | | | | | | Talc Personal Injury | Unliquidated | | |
| | Dorothea | | | | | | Talc Personal Injury | Unliquidated | | |
| | Shirley | | | | | | Talc Personal Injury | Unliquidated | | |
| | Helen | | | | | | Talc Personal Injury | Unliquidated | | |
| | Polly | | | | | | Talc Personal Injury | Unliquidated | | |
| | Ruby | | | | | | Talc Personal Injury | Unliquidated | | |
| | Quowanis | | | | | | Talc Personal Injury | Unliquidated | | |
| | Margarita | | | | | | Talc Personal Injury | Unliquidated | | |
| | Alvirn | | | | | | Talc Personal Injury | Unliquidated | | |
| | Laura | | | | | | Talc Personal Injury | Unliquidated | | |
| | Angela | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jennifer | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sandra | | | | | | Talc Personal Injury | Unliquidated | | |
| | Bettie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Yerika | | | | | | Talc Personal Injury | Unliquidated | | |
| | Yesenia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jessica | | | | | | Talc Personal Injury | Unliquidated | | |
| | Virginia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Diane | | | | | | Talc Personal Injury | Unliquidated | | |
| | Suzette | | | | | | Talc Personal Injury | Unliquidated | | |
| | Pamela | | | | | | Talc Personal Injury | Unliquidated | | |
| | Timmi | | | | | | Talc Personal Injury | Unliquidated | | |
| | Caroline | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lisa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Frances | | | | | | Talc Personal Injury | Unliquidated | | |
| | Annie J. | | | | | | Talc Personal Injury | Unliquidated | | |
| | Margaret | | | | | | Talc Personal Injury | Unliquidated | | |
| | Annette | | | | | | Talc Personal Injury | Unliquidated | | |
| | Vicky | | | | | | Talc Personal Injury | Unliquidated | | |
| | Stacie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kayla | | | | | | Talc Personal Injury | Unliquidated | | |
| | Geneva | | | | | | Talc Personal Injury | Unliquidated | | |
| | Shawnna | | | | | | Talc Personal Injury | Unliquidated | | |
| | Theresa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Danielle | | | | | | Talc Personal Injury | Unliquidated | | |
| | Patricia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Isabel | | | | | | Talc Personal Injury | Unliquidated | | |
| | Claire | | | | | | Talc Personal Injury | Unliquidated | | |
| | Marisol | | | | | | Talc Personal Injury | Unliquidated | | |
| | Maria | | | | | | Talc Personal Injury | Unliquidated | | |
| | Karla | | | | | | Talc Personal Injury | Unliquidated | | |
| | Beth | | | | | | Talc Personal Injury | Unliquidated | | |
| | Priscilla | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kim | | | | | | Talc Personal Injury | Unliquidated | | |
| | Joy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Stephanie | | | | | | Talc Personal Injury | Unliquidated | | |

| Client Last Name | Client First Name | Street Address | Street Address Cont'd | City | State | ZIP | Nature of Claim | Amount of Claim | Type of Disease | Stage of Disease, if Known |
|---|---|---|---|---|---|---|---|---|---|---|
| | Kymbal | | | | | | Talc Personal Injury | Unliquidated | | |
| | Icy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sharon | | | | | | Talc Personal Injury | Unliquidated | | |
| | Audrey | | | | | | Talc Personal Injury | Unliquidated | | |
| | Cynthia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Cindy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Daisey | | | | | | Talc Personal Injury | Unliquidated | | |
| | Vivian | | | | | | Talc Personal Injury | Unliquidated | | |
| | Michelle | | | | | | Talc Personal Injury | Unliquidated | | |
| | Misty | | | | | | Talc Personal Injury | Unliquidated | | |
| | Cara | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kathryn | | | | | | Talc Personal Injury | Unliquidated | | |
| | Christine | | | | | | Talc Personal Injury | Unliquidated | | |
| | Leslie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Latasha | | | | | | Talc Personal Injury | Unliquidated | | |
| | Romelia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lorraine | | | | | | Talc Personal Injury | Unliquidated | | |
| | Debra | | | | | | Talc Personal Injury | Unliquidated | | |
| | Debra | | | | | | Talc Personal Injury | Unliquidated | | |
| | Carolyn | | | | | | Talc Personal Injury | Unliquidated | | |
| | Anna | | | | | | Talc Personal Injury | Unliquidated | | |
| | Robin | | | | | | Talc Personal Injury | Unliquidated | | |
| | Helen | | | | | | Talc Personal Injury | Unliquidated | | |
| | Leona | | | | | | Talc Personal Injury | Unliquidated | | |
| | Susan | | | | | | Talc Personal Injury | Unliquidated | | |
| | Hilda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Ayesha | | | | | | Talc Personal Injury | Unliquidated | | |
| | Chidinma | | | | | | Talc Personal Injury | Unliquidated | | |
| | Maria | | | | | | Talc Personal Injury | Unliquidated | | |
| | Linnea | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jo Ann | | | | | | Talc Personal Injury | Unliquidated | | |
| | Melissa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Carolyn | | | | | | Talc Personal Injury | Unliquidated | | |
| | Helen | | | | | | Talc Personal Injury | Unliquidated | | |
| | Ronda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Wandra | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lisa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lipena | | | | | | Talc Personal Injury | Unliquidated | | |
| | Ruth | | | | | | Talc Personal Injury | Unliquidated | | |
| | Darlene | | | | | | Talc Personal Injury | Unliquidated | | |
| | Paula | | | | | | Talc Personal Injury | Unliquidated | | |
| | Faith | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sheila | | | | | | Talc Personal Injury | Unliquidated | | |
| | Patricia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Alejandra | | | | | | Talc Personal Injury | Unliquidated | | |
| | Rhoda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kayle | | | | | | Talc Personal Injury | Unliquidated | | |
| | Susan | | | | | | Talc Personal Injury | Unliquidated | | |
| | Nancy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Diana | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tammy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Alicia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Delores | | | | | | Talc Personal Injury | Unliquidated | | |
| | Mary | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tammy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Amy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Holly | | | | | | Talc Personal Injury | Unliquidated | | |
| | Deborah | | | | | | Talc Personal Injury | Unliquidated | | |
| | Brenda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Mary | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kerri | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jessica | | | | | | Talc Personal Injury | Unliquidated | | |
| | Patsy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Adzere | | | | | | Talc Personal Injury | Unliquidated | | |

| Client Last Name | Client First Name | Street Address | Street Address Cont'd | City | State | ZIP | Nature of Claim | Amount of Claim | Type of Disease | Stage of Disease, if Known |
|---|---|---|---|---|---|---|---|---|---|---|
| | Janet | | | | | | Talc Personal Injury | Unliquidated | | |
| | Michele | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kelly | | | | | | Talc Personal Injury | Unliquidated | | |
| | Connie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Valentina | | | | | | Talc Personal Injury | Unliquidated | | |
| | Mable | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sherri | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jessica | | | | | | Talc Personal Injury | Unliquidated | | |
| | Randall | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tammy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Patricia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Viola | | | | | | Talc Personal Injury | Unliquidated | | |
| | Maureen | | | | | | Talc Personal Injury | Unliquidated | | |
| | Anne | | | | | | Talc Personal Injury | Unliquidated | | |
| | Ruth | | | | | | Talc Personal Injury | Unliquidated | | |
| | Menda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Linda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Susan | | | | | | Talc Personal Injury | Unliquidated | | |
| | Cynthia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Randi | | | | | | Talc Personal Injury | Unliquidated | | |
| | Timbreashia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Patricia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Cathy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Rose | | | | | | Talc Personal Injury | Unliquidated | | |
| | Arlene | | | | | | Talc Personal Injury | Unliquidated | | |
| | Brenda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Linda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tatanisha | | | | | | Talc Personal Injury | Unliquidated | | |
| | Barbara | | | | | | Talc Personal Injury | Unliquidated | | |
| | Rachel | | | | | | Talc Personal Injury | Unliquidated | | |
| | Ashley | | | | | | Talc Personal Injury | Unliquidated | | |
| | Dawn | | | | | | Talc Personal Injury | Unliquidated | | |
| | Patricia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Cari | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tamora | | | | | | Talc Personal Injury | Unliquidated | | |
| | Bonnie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lana | | | | | | Talc Personal Injury | Unliquidated | | |
| | Janis | | | | | | Talc Personal Injury | Unliquidated | | |
| | Cecily | | | | | | Talc Personal Injury | Unliquidated | | |
| | Teresa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Denise | | | | | | Talc Personal Injury | Unliquidated | | |
| | Brenda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tauni | | | | | | Talc Personal Injury | Unliquidated | | |
| | Deborah | | | | | | Talc Personal Injury | Unliquidated | | |
| | Robin | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sharon | | | | | | Talc Personal Injury | Unliquidated | | |
| | Frances | | | | | | Talc Personal Injury | Unliquidated | | |
| | Linda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Susan | | | | | | Talc Personal Injury | Unliquidated | | |
| | Carlyn | | | | | | Talc Personal Injury | Unliquidated | | |
| | Cheryl | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jessica | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tammy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Demetries | | | | | | Talc Personal Injury | Unliquidated | | |
| | Yvette | | | | | | Talc Personal Injury | Unliquidated | | |
| | Paula | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lucy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Phyllis | | | | | | Talc Personal Injury | Unliquidated | | |
| | Karen | | | | | | Talc Personal Injury | Unliquidated | | |
| | Pauline | | | | | | Talc Personal Injury | Unliquidated | | |
| | Elizabeth | | | | | | Talc Personal Injury | Unliquidated | | |
| | Naquisha | | | | | | Talc Personal Injury | Unliquidated | | |
| | Becky | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kionna | | | | | | Talc Personal Injury | Unliquidated | | |

| Client Last Name | Client First Name | Street Address | Street Address Cont'd | City | State | ZIP | Nature of Claim | Amount of Claim | Type of Disease | Stage of Disease, if Known |
|---|---|---|---|---|---|---|---|---|---|---|
| | Lateesha | | | | | | Talc Personal Injury | Unliquidated | | |
| | Regina | | | | | | Talc Personal Injury | Unliquidated | | |
| | Gloria | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tasinda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Ashia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Susan | | | | | | Talc Personal Injury | Unliquidated | | |
| | Deatra | | | | | | Talc Personal Injury | Unliquidated | | |
| | Bertha | | | | | | Talc Personal Injury | Unliquidated | | |
| | Eleane | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tracy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Feather | | | | | | Talc Personal Injury | Unliquidated | | |
| | Felicia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sharon | | | | | | Talc Personal Injury | Unliquidated | | |
| | Anna | | | | | | Talc Personal Injury | Unliquidated | | |
| | Stephanie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Chasity | | | | | | Talc Personal Injury | Unliquidated | | |
| | Christy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jennifer | | | | | | Talc Personal Injury | Unliquidated | | |
| | Teresa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Dominga | | | | | | Talc Personal Injury | Unliquidated | | |
| | Maria | | | | | | Talc Personal Injury | Unliquidated | | |
| | Samantha | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sharon | | | | | | Talc Personal Injury | Unliquidated | | |
| | Melissa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Dawn | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kimberly | | | | | | Talc Personal Injury | Unliquidated | | |
| | Diane | | | | | | Talc Personal Injury | Unliquidated | | |
| | Louisa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Cerise | | | | | | Talc Personal Injury | Unliquidated | | |
| | Patricia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jade | | | | | | Talc Personal Injury | Unliquidated | | |
| | Debbie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Anna | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tanya | | | | | | Talc Personal Injury | Unliquidated | | |
| | Karen | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kaylie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Mary | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tracy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Joanne | | | | | | Talc Personal Injury | Unliquidated | | |
| | Pamela | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sandra | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lissette | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jo | | | | | | Talc Personal Injury | Unliquidated | | |
| | Rebecca | | | | | | Talc Personal Injury | Unliquidated | | |
| | Deborah | | | | | | Talc Personal Injury | Unliquidated | | |
| | Elizabeth | | | | | | Talc Personal Injury | Unliquidated | | |
| | Nila | | | | | | Talc Personal Injury | Unliquidated | | |
| | Marie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lara | | | | | | Talc Personal Injury | Unliquidated | | |
| | Herschel | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lisa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Elissa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Dovie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tharesa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Shirley | | | | | | Talc Personal Injury | Unliquidated | | |
| | Leana | | | | | | Talc Personal Injury | Unliquidated | | |
| | Judith | | | | | | Talc Personal Injury | Unliquidated | | |
| | Amber | | | | | | Talc Personal Injury | Unliquidated | | |
| | Nancy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Claudette | | | | | | Talc Personal Injury | Unliquidated | | |
| | Dana | | | | | | Talc Personal Injury | Unliquidated | | |
| | Bonita | | | | | | Talc Personal Injury | Unliquidated | | |
| | Dorothy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Mary | | | | | | Talc Personal Injury | Unliquidated | | |

| Client Last Name | Client First Name | Street Address | Street Address Cont'd | City | State | ZIP | Nature of Claim | Amount of Claim | Type of Disease | Stage of Disease, if Known |
|---|---|---|---|---|---|---|---|---|---|---|
| | Charmian | | | | | | Talc Personal Injury | Unliquidated | | |
| | Linda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Leta | | | | | | Talc Personal Injury | Unliquidated | | |
| | Michelle | | | | | | Talc Personal Injury | Unliquidated | | |
| | Maria | | | | | | Talc Personal Injury | Unliquidated | | |
| | Virginia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Dina | | | | | | Talc Personal Injury | Unliquidated | | |
| | Marsha | | | | | | Talc Personal Injury | Unliquidated | | |
| | Christy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Yvonne | | | | | | Talc Personal Injury | Unliquidated | | |
| | Shelley | | | | | | Talc Personal Injury | Unliquidated | | |
| | Theresa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Crystal | | | | | | Talc Personal Injury | Unliquidated | | |
| | Deborah | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sharon | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jeanne | | | | | | Talc Personal Injury | Unliquidated | | |
| | Nancy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Amber | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tammy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Freida | | | | | | Talc Personal Injury | Unliquidated | | |
| | Linda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Rebecca | | | | | | Talc Personal Injury | Unliquidated | | |
| | Margarita | | | | | | Talc Personal Injury | Unliquidated | | |
| | Birdie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Felesia D | | | | | | Talc Personal Injury | Unliquidated | | |
| | Genia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Rania | | | | | | Talc Personal Injury | Unliquidated | | |
| | Marcella | | | | | | Talc Personal Injury | Unliquidated | | |
| | Angie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Katrina | | | | | | Talc Personal Injury | Unliquidated | | |
| | Linda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Pat | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jamie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tammy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Nanette | | | | | | Talc Personal Injury | Unliquidated | | |
| | Terwanda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kimberly | | | | | | Talc Personal Injury | Unliquidated | | |
| | Gwendolyn | | | | | | Talc Personal Injury | Unliquidated | | |
| | Christeena | | | | | | Talc Personal Injury | Unliquidated | | |
| | Beverly | | | | | | Talc Personal Injury | Unliquidated | | |
| | Gulzar | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sheila | | | | | | Talc Personal Injury | Unliquidated | | |
| | Crystal | | | | | | Talc Personal Injury | Unliquidated | | |
| | Ramona | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of A | Steffany | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of A | Claire | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of A | Karen | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of A | Darlene | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of A | Lillie | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of A | Alice | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of A | Patricia | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of A | Teresa | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of A | Debra | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of A | Debra | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of A | Maria | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of A | Loretta | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of A | Shelby | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of A | Ella | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of A | Caroline | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of A | Cheryl | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of A | Bonnie | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of A | Luz | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of A | Jan | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of A | Hattie | | | | | | Talc Personal Injury | Unliquidated | | |

| Client Last Name | Client First Name | Street Address | Street Address Cont'd | City | State | ZIP | Nature of Claim | Amount of Claim | Type of Disease | Stage of Disease, if Known |
|---|---|---|---|---|---|---|---|---|---|---|
| The Estate of | Arlene | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Maria | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Gloria | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Iris | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Joan | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Alberta | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Maria | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Willie | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Barbara | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Amy | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | George | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Dawn | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Julie | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Natalie | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Anna | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Kathy | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Betty | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Gail | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Daisy | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Lafaydra | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Elaine | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Dawn | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Dorothy | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Susan | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Lisa | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Hazel | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Rose | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Angela | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Amanda | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Marcella | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Linda | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Bertha | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Ashley | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Lois | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Jeannine | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Kathryn | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Doris | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Kimberly | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Lusine | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Ora | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Pamela | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Dona | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Elisabeth | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Lisa | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Janette | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Virginia | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Ruth | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Harriet | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Karen | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Marjorie | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Silas | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Patricia | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Arlene | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Alyce | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Beatriz | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Anne | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Gerlene | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Kathleen | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Juanita | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Mildred | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Deborah | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Cheyenne | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Darlene | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Brenda | | | | | | Talc Personal Injury | Unliquidated | | |

| Client Last Name | Client First Name | Street Address | Street Address Cont'd | City | State | ZIP | Nature of Claim | Amount of Claim | Type of Disease | Stage of Disease, if Known |
|---|---|---|---|---|---|---|---|---|---|---|
| The Estate of | Brenda | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Gail | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Audrey | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Suzanne | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Renee | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Valerie | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Angela | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Dawn | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Kathrine | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Andrea | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Joann | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Sandria | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Florence | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Joyce | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Katherine | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Earnestine | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Roseanne | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Cynthia | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Carol | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Joy | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Maria | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Sudesh | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Mary | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Margaret | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Leslie | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Jennifer | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Linda | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Patricia | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Terri | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Catherine | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Harriet | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Eva | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Doris | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Colleen | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Gloria | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Ann | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Evangelina | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Hipolita | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Julie | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Linda | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Alice | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Christy | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Holly | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Pearl | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Suzanne | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Sandra | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Zenaida | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Sandra | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Kaaren | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Patricia | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Nancy | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Judy | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Lois | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Teri | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Linda | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Shanna | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Jeanine | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Felicia | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Leann | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Dawn | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Allana | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Debbie | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Linda | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Mary | | | | | | Talc Personal Injury | Unliquidated | | |

| Client Last Name | Client First Name | Street Address | Street Address Cont'd | City | State | ZIP | Nature of Claim | Amount of Claim | Type of Disease | Stage of Disease, if Known |
|---|---|---|---|---|---|---|---|---|---|---|
| The Estate of █ | Willie | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Nicole | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Lynn | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Patricia | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Jackie | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Maura | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Nancy | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Maria | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Stephanie | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Tania | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Elsie | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Shirley | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Rocio | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Faustina | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Nora | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Marie | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Mellany | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of Fa█ | Barbara | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Margaret | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Helene | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Judith | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Jean | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Michelle | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Marilyn | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Corazon | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Anita | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Rosetta | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Ida | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Charlene | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Julia | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Barbara | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Vera | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Elisha | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Ola Mae | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Naomi | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Waltraud | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Diane | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Cassandra | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Mamie | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Dolores | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Victoria | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Ida | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Thelma | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Brenda | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Carolyn | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Kathleen | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Deborah | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Carol | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Elizabeth | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Judy | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Lois | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Adelita | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Luz | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Dorothy | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Bertha | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Sandra | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Elvira | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Sheila | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Wanda | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Erma | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Peggy | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Erma | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Tracey | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of █ | Brenda | | | | | | Talc Personal Injury | Unliquidated | | |

| Client Last Name | Client First Name | Street Address | Street Address Cont'd | City | State | ZIP | Nature of Claim | Amount of Claim | Type of Disease | Stage of Disease, if Known |
|---|---|---|---|---|---|---|---|---|---|---|
| The Estate of ████ | Laura | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Linda | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Eloise | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Diane | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Patricia | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Aleida | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Lana | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Florence | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Dinah | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Julianna | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Devon | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Elizabeth | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Sandra | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Patricia | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Mayone | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Eltina | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Sherry | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Debera | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Susan | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Joann | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Melba | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Addie | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Frances | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Carol | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Kimberly | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Tammie | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Shirley | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Sandra | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Shanna | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Margaret | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Carolyn | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Taryn | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Heather | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Judy | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Cindy | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Ann | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Annette | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Rae | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Marian | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Mary | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Kelly | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Pamela | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Lois | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Meta | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Sylvia | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Icie | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Sandra | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Pat | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | June | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Sharon | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Sandy (Sandra) | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Annette | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Shirley | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Bennie | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Betty | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Joann | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Patsene | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Aileen | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Stephanie | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Geraldine | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Navarsha | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Cynthia | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Sabrina | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of ████ | Janelle | | | | | | Talc Personal Injury | Unliquidated | | |

| Client Last Name | Client First Name | Street Address | Street Address Cont'd | City | State | ZIP | Nature of Claim | Amount of Claim | Type of Disease | Stage of Disease, if Known |
|---|---|---|---|---|---|---|---|---|---|---|
| The Estate of | Barbara | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Cynthia | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Lisa | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Charlene | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Alice | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Alleyamma | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Florence | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Vergie | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Lalaie | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Tiina | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Faye | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Gladys | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Reba | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Phyllis | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Zona | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Sandra | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Gracie | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Mable | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Lisa | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Kathleen | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Judy | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Sandra | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Christine | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Darlene | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Susan | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Joyce Renee | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Joyce | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Betty Ann | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Peggy | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Charlotte | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Susan | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Latonya | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Margaret | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Carmen | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Patricia | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Nancy | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Thelma | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Marie | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Angie | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Florence | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Billie | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Karen | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Tonya | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Carol | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Lois | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Dorothy | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Georgia | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Tracy | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Angela | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Charla | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Sybil | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Rose | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Dinora | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Marilyn | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Jennifer | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Mary | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Kay | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Sandra | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | s | Linda | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Saundra | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Marlene | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of M | Diane | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of M | Elizabeth | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of M | Samiyah | | | | | | Talc Personal Injury | Unliquidated | | |

| Client Last Name | Client First Name | Street Address | Street Address Cont'd | City | State | ZIP | Nature of Claim | Amount of Claim | Type of Disease | Stage of Disease, if Known |
|---|---|---|---|---|---|---|---|---|---|---|
| The Estate of M | Janine | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of M | Shirley | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of M | Monika | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of M | Victoria | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of M | Marie | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of M | Hattie | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of M | Byrdell | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of M | Joleta | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of M | Tanya | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of M | Roberta | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of M | Marilyn | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of M | Angela | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of M | Jennifer | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of M | Constance | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of M | Anna | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of M | Lillie | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of M | Bettye | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of M | Peggy | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of M | Kelly | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of M | Betty | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of M | Janeece | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of M | Ora | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of M | Gladys | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of M | Mary Jane | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of M | Shirley | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of M | Sally | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of M | Robin | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of M | Catherine | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of M | Linda | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of M | Davie | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of M | Olesya | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of M | Debra | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of M | Shirley | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of M | Anna | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of M | Pamela | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of M | Margaret | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of M | Callie | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of M | Cynthia | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of M | Melissa | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of M | Imogene | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of M | Pamela | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of M | Shirley | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of M | Maria | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of M | Carol | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of M | Shirley | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of M | Diana | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of M | Glenda | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of M | Mary | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of M | Dorothy | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of M | Connie | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of M | Christina | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of M | Helen | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of M | Diane | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of M | Susan | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of M | Rebecca | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of N | Rita | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of N | Kimberly | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of N | Cindy | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of N | Alicia | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of N | Terri | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of O | Maire | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of O | Beverly | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of O | Marlene | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of O | Clare | | | | | | Talc Personal Injury | Unliquidated | | |

| Client Last Name | Client First Name | Street Address | Street Address Cont'd | City | State | ZIP | Nature of Claim | Amount of Claim | Type of Disease | Stage of Disease, if Known |
|---|---|---|---|---|---|---|---|---|---|---|
| The Estate of | Lois | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Emma | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Naomi | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Shelley | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Anna | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Patricia | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Domenica | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Sandra | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Dawn | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Rita | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Hirma | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Phyllis | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Pearlie | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Jeannet | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Vanessa | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Patricia | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Patsy | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Tonia | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Peggy | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Dawn | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Angie | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Harriette | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Karen | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Patricia | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Sharon | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Esther | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Sue | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Female | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Felicia | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Patricia | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Linda | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Helen | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Faye | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Dawn | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Betty | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Juila | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Shirley | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Jacqueline | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Brenda | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Jeannette | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Bernice | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Cynthia | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Lorie | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Patricia | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Rosa | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Yolanda | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Laurie | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Teresa | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Elizabeth | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Idella | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Paula | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Darlene | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Adrienne | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Bonnie | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Maria | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Joan | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Loretta | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Lillian | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Ofelia | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Kathryn | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Joyce | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Tanya | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Leslie | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Debra | | | | | | Talc Personal Injury | Unliquidated | | |

| Client Last Name | Client First Name | Street Address | Street Address Cont'd | City | State | ZIP | Nature of Claim | Amount of Claim | Type of Disease | Stage of Disease, if Known |
|---|---|---|---|---|---|---|---|---|---|---|
| The Estate of | Alvina | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Yanet | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Birtha | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Renae | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Darlene | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Lori | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Shirley | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Connie | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Connie | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Rebecca | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Judy | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Brittany | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Carol | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Sue | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Alease | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Maria | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Sharon | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Michelle | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Bernice | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Laurie | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Bahia | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Maretha | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Torriea | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Susan | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Vera | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Dora | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Helen | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Lona | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Patricia | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Phyllis | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Flora Mae | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Kris | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Shirley | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Andrea | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Eula | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Delores | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Patricia | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Mary | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Tara | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Eleanor | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Shantelle | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Betty | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Marlene | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Kourtney | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Jadene | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Frances | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Edna | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | April | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | MyLynda | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Deborah | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Sandra | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Joanna | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Teresa | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Janice | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Elizabeth | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Joan | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Yoshiko | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Margaret | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Melva | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Ruthie | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of Th | Cathy | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Donna | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Catheleen | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Vera | | | | | | Talc Personal Injury | Unliquidated | | |

| Client Last Name | Client First Name | Street Address | Street Address Cont'd | City | State | ZIP | Nature of Claim | Amount of Claim | Type of Disease | Stage of Disease, if Known |
|---|---|---|---|---|---|---|---|---|---|---|
| The Estate of | Josephine | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Eva | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Mammie | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Marilyn | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Shewanda | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Sofia | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Matha | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Deborah | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Peggy | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Sylvia | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Suzanne | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Marguerite | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Susan | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Marthe | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Marion | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Patricia | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Eva | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Susan | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Sonya Beth | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Terri | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Betty | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Lula | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Monica | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Joanna | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Rita | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Geraldine | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Willia | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Carolyn | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Patricia | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Claudia | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Hattie | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Jane | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Janet | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Dorothy | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Sara | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Karen | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Lavon | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Ann | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Betty | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Alfredia | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Arnette | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Jennifer | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Evelyn | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Yvonne | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Patricia | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Zelmetra | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Glenna | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Joyce | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Jennifer | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Sara | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Kathy | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Arlene | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Dianne | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Bernice | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Mary | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Wanda | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Wanda | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Jennifer | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Marlys | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Mary | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Barbara | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Victoria | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Helen | | | | | | Talc Personal Injury | Unliquidated | | |
| The Estate of | Dianne | | | | | | Talc Personal Injury | Unliquidated | | |

| Client Last Name | Client First Name | Street Address | Street Address Cont'd | City | State | ZIP | Nature of Claim | Amount of Claim | Type of Disease | Stage of Disease, if Known |
|---|---|---|---|---|---|---|---|---|---|---|
| | Sandra | | | | | | Talc Personal Injury | Unliquidated | | |
| | Bettie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Susan | | | | | | Talc Personal Injury | Unliquidated | | |
| | James | | | | | | Talc Personal Injury | Unliquidated | | |
| | Cynthia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Adwoa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Denise | | | | | | Talc Personal Injury | Unliquidated | | |
| | Shelia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lynda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Louise | | | | | | Talc Personal Injury | Unliquidated | | |
| | Martha | | | | | | Talc Personal Injury | Unliquidated | | |
| | April | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jikeria | | | | | | Talc Personal Injury | Unliquidated | | |
| | Mary | | | | | | Talc Personal Injury | Unliquidated | | |
| | Pamela Lewis | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jean | | | | | | Talc Personal Injury | Unliquidated | | |
| | Dorothy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Marsha | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sally | | | | | | Talc Personal Injury | Unliquidated | | |
| | Suzanne | | | | | | Talc Personal Injury | Unliquidated | | |
| | Loletha | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tina | | | | | | Talc Personal Injury | Unliquidated | | |
| | Emma | | | | | | Talc Personal Injury | Unliquidated | | |
| | Pamela | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jennifer | | | | | | Talc Personal Injury | Unliquidated | | |
| | Leanna | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sheratter | | | | | | Talc Personal Injury | Unliquidated | | |
| | Antoinette | | | | | | Talc Personal Injury | Unliquidated | | |
| | Erica | | | | | | Talc Personal Injury | Unliquidated | | |
| | Julianne | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lynsley | | | | | | Talc Personal Injury | Unliquidated | | |
| | Cassandra | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lorraine | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sarah | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lydia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Katrina | | | | | | Talc Personal Injury | Unliquidated | | |
| | Felicia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Georgia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kimberly | | | | | | Talc Personal Injury | Unliquidated | | |
| | Anna | | | | | | Talc Personal Injury | Unliquidated | | |
| | LeeAndrea | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jamie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Ann | | | | | | Talc Personal Injury | Unliquidated | | |
| | Cindy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Janah | | | | | | Talc Personal Injury | Unliquidated | | |
| | Taylor | | | | | | Talc Personal Injury | Unliquidated | | |
| | Wilma | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sharron | | | | | | Talc Personal Injury | Unliquidated | | |
| | Gail | | | | | | Talc Personal Injury | Unliquidated | | |
| | Dara | | | | | | Talc Personal Injury | Unliquidated | | |
| | Amy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Carole | | | | | | Talc Personal Injury | Unliquidated | | |
| | Ann | | | | | | Talc Personal Injury | Unliquidated | | |
| | Mary | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sandra | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jennifer | | | | | | Talc Personal Injury | Unliquidated | | |
| | Regina | | | | | | Talc Personal Injury | Unliquidated | | |
| | Janah | | | | | | Talc Personal Injury | Unliquidated | | |
| | Patricia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Wanda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jennifer | | | | | | Talc Personal Injury | Unliquidated | | |
| | Cheryl | | | | | | Talc Personal Injury | Unliquidated | | |
| | Nora | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sylvia | | | | | | Talc Personal Injury | Unliquidated | | |

| Client Last Name | Client First Name | Street Address | Street Address Cont'd | City | State | ZIP | Nature of Claim | Amount of Claim | Type of Disease | Stage of Disease, if Known |
|---|---|---|---|---|---|---|---|---|---|---|
| | Donna | | | | | | Talc Personal Injury | Unliquidated | | |
| | Susan | | | | | | Talc Personal Injury | Unliquidated | | |
| | Debra | | | | | | Talc Personal Injury | Unliquidated | | |
| | Madeline | | | | | | Talc Personal Injury | Unliquidated | | |
| | Linda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Mercedes | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lorena | | | | | | Talc Personal Injury | Unliquidated | | |
| | Cecilia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Peggy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sharon | | | | | | Talc Personal Injury | Unliquidated | | |
| | Maria | | | | | | Talc Personal Injury | Unliquidated | | |
| | Rachelle | | | | | | Talc Personal Injury | Unliquidated | | |
| | Daille | | | | | | Talc Personal Injury | Unliquidated | | |
| | Rebecca | | | | | | Talc Personal Injury | Unliquidated | | |
| | Linda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jamie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Madeline | | | | | | Talc Personal Injury | Unliquidated | | |
| | Bella | | | | | | Talc Personal Injury | Unliquidated | | |
| | Bridget | | | | | | Talc Personal Injury | Unliquidated | | |
| | Irma | | | | | | Talc Personal Injury | Unliquidated | | |
| | Shari | | | | | | Talc Personal Injury | Unliquidated | | |
| | Ethel | | | | | | Talc Personal Injury | Unliquidated | | |
| | Frances | | | | | | Talc Personal Injury | Unliquidated | | |
| | Dorise | | | | | | Talc Personal Injury | Unliquidated | | |
| | Michele | | | | | | Talc Personal Injury | Unliquidated | | |
| | Susan | | | | | | Talc Personal Injury | Unliquidated | | |
| | Ramola | | | | | | Talc Personal Injury | Unliquidated | | |
| | Michele | | | | | | Talc Personal Injury | Unliquidated | | |
| | Brittni | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tatiana | | | | | | Talc Personal Injury | Unliquidated | | |
| | Melissa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Ruth | | | | | | Talc Personal Injury | Unliquidated | | |
| | Carolyn | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jasmine | | | | | | Talc Personal Injury | Unliquidated | | |
| | Maurice | | | | | | Talc Personal Injury | Unliquidated | | |
| | Teresa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Harriet | | | | | | Talc Personal Injury | Unliquidated | | |
| | Katrinis | | | | | | Talc Personal Injury | Unliquidated | | |
| | Nancy | | | | | | Talc Personal Injury | Unliquidated | | |
| | November | | | | | | Talc Personal Injury | Unliquidated | | |
| | Ruth | | | | | | Talc Personal Injury | Unliquidated | | |
| | Karen | | | | | | Talc Personal Injury | Unliquidated | | |
| | Karen | | | | | | Talc Personal Injury | Unliquidated | | |
| | Irene | | | | | | Talc Personal Injury | Unliquidated | | |
| | Kindyerra | | | | | | Talc Personal Injury | Unliquidated | | |
| | Donna | | | | | | Talc Personal Injury | Unliquidated | | |
| | Marva | | | | | | Talc Personal Injury | Unliquidated | | |
| | Keysia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Jessica | | | | | | Talc Personal Injury | Unliquidated | | |
| | Doris | | | | | | Talc Personal Injury | Unliquidated | | |
| | Trina | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sharon | | | | | | Talc Personal Injury | Unliquidated | | |
| | Quantina | | | | | | Talc Personal Injury | Unliquidated | | |
| | Roxanne | | | | | | Talc Personal Injury | Unliquidated | | |
| | Janice | | | | | | Talc Personal Injury | Unliquidated | | |
| | Tammy | | | | | | Talc Personal Injury | Unliquidated | | |
| | Patricia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Victoria | | | | | | Talc Personal Injury | Unliquidated | | |
| | Bridgette | | | | | | Talc Personal Injury | Unliquidated | | |
| | Marilyn | | | | | | Talc Personal Injury | Unliquidated | | |
| | Janice | | | | | | Talc Personal Injury | Unliquidated | | |
| | Marcia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Ruth | | | | | | Talc Personal Injury | Unliquidated | | |
| | Shiquisa | | | | | | Talc Personal Injury | Unliquidated | | |

| Client Last Name | Client First Name | Street Address | Street Address Cont'd | City | State | ZIP | Nature of Claim | Amount of Claim | Type of Disease | Stage of Disease, if Known |
|---|---|---|---|---|---|---|---|---|---|---|
| W | Lisa | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Angela | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Phila | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Yvonne | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Crystal | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Judith | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Elizabeth | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Rebecca | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Pamella | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Terry | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Marisela | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Kathern | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Jill | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Kathy | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Doris | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Ethel | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Julia | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Wanda | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Angie | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Vickie | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Teresa | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Sheila | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Angela | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Amie | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Delphine | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Sandra | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Alma | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Lavada | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Angela | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Shuniqua | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Saronda | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Kim | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Marcia | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Traci | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Diane L. | | | | | | Talc Personal Injury | Unliquidated | | |
| W | June | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Lyn | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Dana | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Darlene | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Anna | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Eva | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Smithie | | | | | | Talc Personal Injury | Unliquidated | | |
| W | LaRhonda | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Nicole | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Doris | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Jennifer | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Patricia | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Patricia | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Kerry | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Winifred | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Virginia | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Diane | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Melissa | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Wendy | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Lakeshia | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Monique | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Crystal | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Cornice | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Marchell | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Anne | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Rhoda | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Charo | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Carolina | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Katherine | | | | | | Talc Personal Injury | Unliquidated | | |

| Client Last Name | Client First Name | Street Address | Street Address Cont'd | City | State | ZIP | Nature of Claim | Amount of Claim | Type of Disease | Stage of Disease, if Known |
|---|---|---|---|---|---|---|---|---|---|---|
| W | Janet | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Rose | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Shaqunetta | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Martha | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Medea | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Monica | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Gloria | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Denise | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Tammy | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Jacqualine | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Brenda | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Sheila | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Katalin | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Susan | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Nancy | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Chantel | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Denise | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Valencia | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Katherine | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Brenda | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Tonya | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Linda | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Susan | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Bazalene | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Beauty | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Peggy | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Shakira | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Peaches | | | | | | Talc Personal Injury | Unliquidated | | |
| W | Jacqueline | | | | | | Talc Personal Injury | Unliquidated | | |
| | Christi | | | | | | Talc Personal Injury | Unliquidated | | |
| | Josephine | | | | | | Talc Personal Injury | Unliquidated | | |
| | Carolyn | | | | | | Talc Personal Injury | Unliquidated | | |
| | Patricia | | | | | | Talc Personal Injury | Unliquidated | | |
| | Valerie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sharrie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Brenda | | | | | | Talc Personal Injury | Unliquidated | | |
| | Terry | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sheryl | | | | | | Talc Personal Injury | Unliquidated | | |
| | Doreen | | | | | | Talc Personal Injury | Unliquidated | | |
| | Deborah | | | | | | Talc Personal Injury | Unliquidated | | |
| | Sheri | | | | | | Talc Personal Injury | Unliquidated | | |
| | Ritta | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lorraine | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lisa | | | | | | Talc Personal Injury | Unliquidated | | |
| | Mariann | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lori | | | | | | Talc Personal Injury | Unliquidated | | |
| | Lin | | | | | | Talc Personal Injury | Unliquidated | | |
| | Beckie | | | | | | Talc Personal Injury | Unliquidated | | |
| | Debra | | | | | | Talc Personal Injury | Unliquidated | | |

# **Exhibit B**

Engagement Letter and
Consent to Associate Form
for Plaintiffs Residing Outside of Florida

**<u>Talcum Powder Litigation</u>**
**ATTORNEYS CONTINGENT FEE & COST EMPLOYMENT AGREEMENT**

We, the undersigned Client(s) ("Client"), hereby retain and employ the law firm of Aylstock, Witkin, Kreis & Overholtz, P.L.L.C., a professional limited liability company (hereinafter "the Firm"), to represent Client in his/her claim for damages arising out of his/her use of Talcum Powder.

1.        **MEDICAL MALPRACTICE ISSUES**

Client understands and agrees that the Firm has not been retained to investigate or pursue any medical malpractice action or any other action against Client's doctors. Client understands that Client may have legal claims against Client's doctors related to Client's use of Talcum Powder or for the treatment of Client's injuries. Client understands that Client has a limited time (statute of limitations) to bring legal claims against Client's doctors or they may be time barred. Client understands that the Talcum Powder manufacturers may attempt to blame the doctors for Client's injuries and that if Client does not bring a claim against Client's doctors, Client will not recover anything if the Talcum Powder manufacturers convince a jury that Client's injuries are Client's doctor's fault. Client understands that if Client wants to bring a legal claim against Client's doctor(s), Client will need to secure alternate counsel to bring such claims.

2.        **CONTINGENT FEE**

For such professional services, Client agrees to pay attorney fees of ███████████ of the total amount recovered, which fee is calculated on the total gross recovery before reduction of costs, court imposed fees or assessments and expenditures. **<u>This employment is upon a contingent fee basis and unless a recovery is made there will be no obligation by the Client to pay attorney fees to the Firm.</u>**

3.        **COSTS**

If a recovery is made, Client agrees to be responsible for all costs and expenses incurred in the handling of Client's case. However, **<u>Client's responsibility for paying costs shall not exceed the gross amount of recovery</u>**. Unless a recovery is made there will be no obligation by the Client to pay costs or interest incurred by the Firm.

Costs shall include, but are not limited to, filing fees, depositions, witness fees, investigation services, medical records and reports, legal research, photocopies (billed at $0.10/page), facsimiles (billed at $0.03/page), long-distance telephone calls (billed at $0.03/min), postage and delivery expenses, mediation fees, travel costs, trial support, outside legal fees and costs for estate, guardianship, bankruptcy and probate matters, and all costs and fees related to the outsourcing of lien resolution services and/or third party settlement administration services. Costs shall also include, if applicable, any assessment imposed by the Court in connection with any Multi-District Litigation or withheld from any settlement or favorable judgment by any defendant. In litigating Client's case, the Firm may hire third parties on Client's behalf in which some or all members of the Firm have a financial interest. In such cases, the Firm will insure that such third party charges are commercially reasonable and are reasonably necessary to prosecute Client's case.

In addition to individual costs as described above, the Firm also charges "common benefit costs" to Clients who are part of a class or mass action such as this. Common benefit costs are costs expended by the Firm that benefit a group of the Firm's clients. By spreading costs over a group of clients, no one client has to bear expenses that benefit all the Firm's clients. By way of example, such common benefit costs may include costs incurred by the Firm for attending Multi-District Litigation hearings and depositions, costs related to hiring a special settlement master, and payments related to the global resolution of liens asserted by Medicare/Medicaid. Common benefit costs will be assessed on a pro-rata (by total number of clients) or proportional basis (in proportion to each client's recovery) and may be the Firm's best estimate of expenses incurred as well as expenses needed to complete the litigation. Client's distribution statement shall state the method used to divide common benefit expenses and whether the amount is fixed or an estimate.

All costs advanced on behalf of Client, whether individually and/or common benefit, shall bear interest at the rate of one percent (1%) per month (12% per year) until such time as the costs are paid by the Client.

4. **ASSOCIATE COUNSEL**

Client authorizes the Firm to employ one or more additional law firms as Associate Counsel in this matter. If the Firm associates additional law firms to work on Client's case, Client will pay only those attorney fees and costs set out in the preceding Contingency Fee section of this Agreement–there are no additional charges for such Associate Counsel.  Any attorney fees earned will be divided between the Firm and Associate Counsel in proportion to the work performed on Client's case and/or per agreement of the Firm and the Associate Counsel.

5. **TIMELINESS OF CLAIMS**

Client understands that the Firm must have certain information to determine whether Client has a viable legal claim. Client understands that if a lawsuit is not filed prior to the expiration of the statute of limitations, Client will lose Client's right to make a claim.  Furthermore, Client agrees and understands that the Firm will not be able to file a lawsuit on Client's behalf until Firm has possession of (1) medical records establishing Client's alleged injury and (2) proof that Client used the product Client alleges caused Client's injury.  **Client understands it will take the Firm a minimum of sixty (60) days after the receipt of such information to evaluate Client's case, and that should the statute of limitations or any other applicable deadlines, including but not limited to, class registration deadlines expire prior to or during that sixty-day period, Client agrees not to hold the Firm or Associate Counsel responsible for any consequence related to the expiration of that applicable deadline.**

6. **WAIVER OF CONFLICT**

Client understands that the Firm represents more than one Client alleging injury related to the use of Talcum Powder. Client understands that the Firm will make decisions which, in its judgment, best serve the interest of all the Firm's Talcum Powder clients.  It is possible that a conflict will arise between what is in the best interest of a group of the Firm's clients as a whole and what is in the best interest of an individual client.  Despite this possible conflict, Client desires to hire the Firm to represent Client's interest and Client waives any conflict of interest resulting from Firm's representation of multiple Talcum Powder clients.

7. **RECOVERY**

Client expressly grants the Firm the authority to endorse and deposit into the Firm's Trust Account any checks in the Client's name, and authorizes the Firm to deduct fees, costs, and expenses, and to pay all hospital and medical bills from the Client's share of the recovery.

8. **PERMISSION FOR ATTORNEYS TO WITHDRAW; DISCHARGE OF ATTORNEYS BY CLIENT**

If, at any time, the Firm decides for any reason that (1) the Client's claims lack merit, (2) the Client's claims are being presented for any improper purpose, (3) that it is not feasible to pursue the Client's claims, or (4) the Client's claims do not have or are not likely to have evidentiary support, the Firm may terminate this Agreement and be relieved of any obligation to represent Client in connection with his/her claims.  If the Firm so terminates this Agreement, Client agrees to the withdrawal of the Firm as counsel of record in any related lawsuit or arbitration and Client will not be obligated to pay any expenses to Attorneys beyond those already paid or accrued.

9. **LEGAL CONSTRUCTION**

In case any provision, or any portion of any provision, contained in this Agreement shall for any reason be held to be invalid, illegal and/or unenforceable in any respect, such invalidity, illegality and/or unenforceability shall not affect the validity and/or enforceability of any other provision or portion thereof, and this Agreement shall be construed as if such invalid, illegal and/or unenforceable provision or portion thereof was never contained herein.

**10.        LIMITED POWER OF ATTORNEY**

       Client hereby grants Firm a limited power, of attorney to sign original HIPAA medical record release forms and endorse Client's name to any checks or drafts received by Firm in settlement of any and all claims pursued by Firm on behalf of Client. Such settlement funds shall be placed in trust for Client's benefit. With respect to original HIPAA medical record release forms, Client agrees to sign an electronic copy of a HIPAA medical record release form and Firm will only sign Client's name to an original HIPAA medical records release should an original signature be required by a medical records custodian instead of a release with an electronic signature.

Signed this _____day of _____, 20_____.

APPROVED BY:
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, P.L.L.C.,
a professional limited liability company,

By:_____      _____
          Attorney                                            Date

By:_____      _____
          Associate Counsel                              Date

By:_____      _____
          Client                                            Date

# <u>Exhibit C</u>

Engagement Letter and
Consent to Associate Form
for Plaintiffs Residing In Florida

**Talcum Powder Litigation**

**ATTORNEYS CONTINGENT FEE & COST EMPLOYMENT AGREEMENT**

We, the undersigned Client(s) ("Client"), hereby retain and employ the law Firm of Aylstock, Witkin, Kreis & Overholtz, P.L.L.C., a professional limited liability company (hereinafter "the Firm"), to represent Client in his/her claim for damages arising out of his/her use of Talcum Powder.

1.    **MEDICAL MALPRACTICE ISSUES**

Client understands and agrees that the Firm has not been retained to investigate or pursue any medical malpractice action or any other action against Client's doctors.  Client understands that Client may have legal claims against Client's doctors related to Client's use of Talcum Powder or for the treatment of Client's injuries.  Client understands that Client has a limited time (statute of limitations) to bring legal claims against Client's doctors or they may be time barred.  Client understands that the Talcum Powder manufacturers may attempt to blame the doctors for Client's injuries and that if Client does not bring a claim against Client's doctors, Client will not recover anything if the Talcum Powder manufacturers convince a jury that Client's injuries are Client's doctor's fault.  Client understands that if Client wants to bring a legal claim against Client's doctor(s), Client will need to secure alternate counsel to bring such claims.

2.    **CONTINGENT FEE**

For such professional services, Client agrees to pay attorney fees and costs incurred as set forth below. The attorney fees shall be paid as set forth below out of the total amount recovered, whether by settlement or suit, which fee is calculated on the total gross recovery before reduction of costs, court imposed fees or assessments, and expenditures:

In the event a court-awarded fee is collected which exceeds the percentages as set forth above, the court-awarded fee shall apply in lieu of the above amounts.

To secure payment to the Firm of all sums due to the Firm under this Agreement for legal services rendered and/or costs advanced, Client grants the Firm a lien to the extent permitted by law on Client's claims and any cause of action or lawsuit filed thereon, and on any recovery Client may obtain on Client's claims, whether by settlement, judgment, compromise, or otherwise. **This employment is upon a contingent fee basis and unless a recovery is made there will be no obligation by the Client to pay attorney fees to the Firm**.

3.      **COSTS**

If a recovery is made, Client agrees to be responsible for all costs and expenses incurred in the handling of Client's case. However, **Client's responsibility for paying costs shall not exceed the gross amount of recovery**. Unless a recovery is made there will be no obligation by the Client to pay costs or interest incurred by the Firm.

Costs shall include, but are not limited to, filing fees, depositions, witness fees, investigation services, medical records and reports, legal research, photocopies (billed at $0.10/page), facsimiles (billed at $0.03/page), long-distance telephone calls (billed at $0.03/min), postage and delivery expenses, mediation fees, travel costs, trial support, outside legal fees and costs for estate, guardianship, bankruptcy and probate matters, and all costs and fees related to the outsourcing of lien resolution services and/or  third party settlement administration services.  Costs shall also include, if applicable, any assessment imposed by the Court in connection with any Multi-District Litigation or withheld from any settlement or favorable judgment by any defendant.  In litigating Client's case, the Firm may hire third parties on Client's behalf in which some or all members of the Firm have a financial interest.  In such cases, the Firm will insure that such third party charges are commercially reasonable and are reasonably necessary to prosecute Client's case.

In addition to individual costs as described above, the Firm also charges "common benefit costs" to Clients who are part of a class or mass action such as this.  Common benefit costs are costs expended by the Firm that benefit a group of the Firm's clients.  By spreading costs over a group of clients, no one client has to bear expenses that benefit all the Firm's clients.  By way of example, such common benefit costs may include costs incurred by the Firm for attending Multi-District Litigation hearings and depositions, costs related to hiring a special settlement master, and payments related to the global resolution of liens asserted by Medicare/Medicaid. Common benefit costs will be assessed on a pro-rata (by total number of clients) or proportional basis (in proportion to each client's recovery) and may be the Firm's best estimate of expenses incurred as well as expenses needed to complete the litigation. Client's distribution statement shall state the method used to divide common benefit expenses and whether the amount is fixed or an estimate.

All costs advanced on behalf of Client, whether individually and/or common benefit, shall bear interest at the rate of one percent (1%) per month (12% per year) until such time as the costs are paid by the Client.

4.      **ASSOCIATE COUNSEL**

Client authorizes the Firm to employ one or more other law firms as Associate Counsel in this matter.  There will be no additional attorney's fee due from the Client as the result of the employment of Associate Counsel. Client understands and agrees that the attorney fees set forth above will include any fees due to Associate Counsel, which fees shall be divided based upon the work performed by each participating firm.  Client will pay no more in fees with the inclusion of Associate Counsel than Client would pay pursuant to this contract if the Firm solely represented you.  However, Client does agree to pay costs incurred by Associate Counsel on Client's behalf in the same manner and to the same extent that you have agreed to pay the Firm's costs.

Client agrees that the Firm and Associate Counsel (if employed) each will be responsible to represent Client's interests. However, Client agrees that the Firm, its attorneys, and/or its employees will not be financially responsible for any wantonness, willfulness and/or intentional misconduct of Associate Counsel, Associate Counsel attorneys and/or Associate Counsel employees, and in no event will the Firm, its attorneys and/or employees be financially responsible for any punitive conduct and/or punitive damages arising out of the conduct of Associate Counsel, Associate Counsel attorneys and/or Associate Counsel employees, and/or anyone acting on the behalf of Associate Counsel.

5.      **THREE DAY RIGHT TO CANCEL**

This contract may be canceled by written notification to the attorney at any time within three (3) business days of the date this contract was signed, and if canceled the Client shall not be obligated to pay any fees to the attorneys for the work performed during that time.  If the attorneys have advanced funds to others in representation of the Client, the attorneys are entitled to be reimbursed for such amounts as the attorneys have reasonably advanced on behalf of the Client.

**6.      TIMELINESS OF CLAIMS**

Client understands that the Firm must have certain information to determine whether Client has a viable legal claim. Client understands that if a lawsuit is not filed prior to the expiration of the statute of limitations, Client will lose Client's right to make a claim.  Furthermore, Client agrees and understands that the Firm will not be able to file a lawsuit on Client's behalf until the Firm has possession of (1) medical records establishing Client's alleged injury and (2) proof that Client used the product Client alleges caused Client's injury.  **Client understands it will take the Firm a minimum of sixty (60) days after the receipt of such information to evaluate Client's case, and that should the statute of limitations or any other applicable deadlines, including but not limited to, class registration deadlines expire prior to or during that sixty-day period, Client agrees not to hold the Firm or Associate Counsel) responsible for any consequence related to the expiration of that applicable deadline.**

**7.      WAIVER OF CONFLICT AND SETTLEMENT PROCEDURE IN MULTIPLE CLIENT CASES**

The Firm frequently represents groups of clients whose injuries arise from the same core of facts and circumstances.  One of the most common situations in which this occurs is where clients have been hurt after the ingestion of a defective medication or implantation of a defective medical device.  In these situations, there is a theoretical conflict in the Firm's responsibilities to the clients in the group.  This theoretical conflict arises because different litigation strategies and/or decisions may be best for different clients in the same group.  In a group representation scenario, however, the Firm is not always able to make decisions and pursue litigation strategies on an individual basis.  The Firm will make decisions and pursue strategies that are intended to obtain the best result for the group as a whole and not for a single client at the expense of the remaining members of the group.  If Client's claims are part of such a group, Client **understands that the Firm may have a theoretical conflict of interest among clients in the group and, in hiring the Firm to represent Client in this matter, Client expressly waives any such conflict.**

In group representation scenarios, settlements offers are often made by the defendant(s) to the group as a whole.  When that happens, a methodology must be created to fairly allocate settlement funds between clients in the group.  In some instances, the Firm will perform an individual evaluation of each client's case and seek settlement authorization from each client prior to receipt of the settlement offer.  If the settlement offer exceeds the sum of each client's settlement authorization any excess will be allocated proportionally to each client.

If the Firm has not obtained individual settlement authorization prior to the receipt of a group settlement offer, the Firm will disclose that offer to all clients and create a methodology to allocate the settlement funds fairly between clients.  The Firm may retain a third party to assist in the creation of the allocation methodology, determining individual settlement allocations, and/or administering the process.  All clients will be provided with an explanation of the methodology to be used and an opportunity to elect whether to participate in the group settlement process or opt-out.

**<u>Regardless of which settlement scenario occurs, the Firm will give each individual Client an explanation of how his/her case was evaluated and an opportunity to accept or reject the settlement authorization amount or the settlement allocation amount</u>**.

**8.      RECOVERY**

Client expressly grants the Firm the authority to endorse and deposit into the Firm's Trust Account any checks in the Client's name, and authorize the Firm to deduct fees, costs, and expenses, and to pay all hospital and medical bills from the Client's share of the recovery.  Any unpaid bills for medical care shall remain the Client's obligations.

**9.      PERMISSION FOR ATTORNEYS TO WITHDRAW; DISCHARGE OF ATTORNEYS BY CLIENT.**

If, at any time, the Firm decides for any reason that (1) the Client's claims lack merit, (2) the Client's claims are being presented for any improper purpose, (3) that it is not feasible to pursue the Client's Claims, or (4) the Client's Claims do not have or are not likely to have evidentiary support, the Firm may terminate this Agreement and be relieved of any obligation to represent Client in connection with his/her claims.  If the Firm so terminates this Agreement, we agree to the withdrawal of the Firm as counsel of record in any related lawsuit or arbitration and Client will not be obligated to pay any expenses to Attorneys beyond those already paid or accrued.

Subject to any attorney lien authorized under paragraph two and the provisions in this paragraph below concerning payment of attorney fees and reimbursement of expenses, Client shall have the right to discharge the Firm at any time, for any reason upon written notice to the Firm.  If Client discharges the Firm (or otherwise chooses to abandon Client's claims), the fee payable to the Firm shall be, at the sole election of the Firm, either (1) the reasonable and fair value of the services provided by the Firm prior to such discharge or abandonment of claims, provided that we understand that in connection with the determination of the fair and reasonable value of such services, Firm attorneys normal hourly billing rates range from $350 to $850 per hour for attorneys and $100 to $225 per hour for legal assistants and support staff, and Client agrees that such rates are reasonable; or (2) a proportional share of the contingency fee portion of the recovery obtained by Client, such proportional share to be determined by comparing the amount or value of the services performed by Firm attorneys under this Agreement to the amount or value of services performed by other counsel.

## 10.     RETENTION OF CLIENT FILE

Client understands that the Firm will maintain an electronic copy of the Client's file for a period of four years after the case is closed.  After the four-year period, the file will be purged and the firm will no longer be able to produce copies of the Client's file for any purpose.  If there are original documents in Client's file, Client must indicate that Client would like those documents returned at the time Client executes Client's closing statement.  Original documents will be retained no more than three months after the case is closed.  If Client fails to request the return of Client's original documents within that time period, Client will not be able to recover any original documents submitted to the Firm.

## 11.     CLIENT-REQUESTED FINANCING FROM THIRD PARTIES

The Firm does not provide financial advice.  If Client wishes to consider obtaining a loan using Client's claim as collateral (hereinafter referred to as "lawsuit financing"), the Firm suggests Client first consults with a qualified financial adviser.  The Firm has observed that these lawsuit financiers often charge exorbitant interest and fees, avoiding restrictions of state usury laws (which limit the amount of interest a lender may legally charge) by becoming your partner in the legal claim.  Further, please be advised that lawsuit financiers often require the completion of numerous forms and the release of information that would otherwise be attorney-client privileged or attorney work product protected.  By authorizing the release of this information to a third party, Client may lose Client's rights to protect this information from disclosure to the defendants.  For these reasons, the Firm strongly discourage Client's participation in lawsuit financing.  However, if Client chooses to do so, please be advised this Agreement to represent you in your personal injury claim does not cover the Firm's costs of completing loan documents and fulfilling the requests for information related to lawsuit financing.  If Client asks or authorizes the Firm to perform this work, you will be charged at the prevailing rates for attorney and staff time (currently $350 to $850 per hour for attorneys; $100 to $225 per hour for paralegals).  Copy charges, long-distance telephone expenses and other expenses incurred in responding to the lender's requests associated with lawsuit financing will also be charged to Client as a cost.  These costs may be added to the costs of the lawsuit and will be deducted from any recovery made on Client's behalf.

The Firm reserves the right to require a retainer in advance of performing this work, and Client agrees to pay for these costs even if a recovery is not made on Client's behalf.

## 12.     ESTATE, GUARDIANSHIP AND/OR PROBATE

The employment for an estate, guardianship, or probate matter is based on hourly work and is not covered under the Agreement.  In the event a recovery is made, charges include attorney and paralegal fees plus probate costs.  However, there remains no obligation to reimburse fees or costs incurred on the Client's behalf if the Firm makes no recovery.

## 13.     LEGAL CONSTRUCTION

In case any provision, or any portion of any provision, contained in this Agreement shall for any reason be held to be invalid, illegal and/or unenforceable in any respect, such invalidity, illegality and/or unenforceability shall not affect the validity and/or enforceability of any other provision or portion thereof, and this Agreement shall be construed as if such invalid, illegal and/or unenforceable provision or portion thereof was never contained herein.

**14.      LIMITED POWER OF ATTORNEY**

Client hereby grants Firm a limited power of attorney to sign original HIPAA medical record release forms and endorse Client's name to any checks or drafts received by Firm in settlement of any and all claims pursued by Firm on behalf of Client. Such settlement funds shall be placed in trust for Client's benefit. With respect to original HIPAA medical record release forms, Client agrees to sign an electronic copy of a HIPAA medical record release form and Firm will only sign Client's name to an original HIPAA medical records release should an original signature be required by a medical records custodian instead of a release with an electronic signature.

Signed this _____ day of _____, 20__.

APPROVED BY:
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, P.L.L.C.,
a professional limited liability company,


By:_____          _____
              Attorney                                                    Date


By:_____          _____
              Associate Counsel                                     Date


By:_____          _____
              Client                                                       Date

**STATEMENT OF CLIENT'S RIGHTS**

Before you, the prospective Client, arrange a contingency fee agreement with a lawyer, you should understand this statement of your rights as a Client.  This statement is not a part of the actual contract between you and your lawyer, but, as a prospective Client, you should be aware of these rights:

1.      There is no legal requirement that a lawyer charge a Client a set fee or a percentage of money recovered in a case.  You, the Client, have the right to talk with your lawyer about the proposed fee and to bargain about the rate or percentage as in any other contract.  If you do not reach an agreement with one (1) lawyer, you may talk with other lawyers.

2.      Any contingent fee contract must be in writing and you have three (3) business days to reconsider the contract.  You may cancel the contract without any reason if you notify your lawyer in writing within three (3) business days of signing the contract.  If you withdraw from the contract within the first three (3) business days you do not owe the lawyers fee, although you may be responsible for the lawyer's actual costs during that time.  If your lawyer begins to represent you, your lawyer may not withdraw from the case without giving you notice, delivering necessary papers to you, and allowing you time to employ another lawyer.  Often, your lawyer must obtain court approval before withdrawing from a case.  If you discharge your lawyer without good cause after the three (3) day period, you may have to pay a fee for the work the lawyer has done.

3.      Before hiring a lawyer, you, the Client, have the right to know about the lawyer's education, training, and experience.  If you ask, the lawyer should tell you specifically about the lawyer's actual experience dealing with cases similar to yours.  If you ask, the lawyer should provide information about special training or knowledge and give you this information in writing if you request it.

4.      Before signing a contingent fee contract with you, a lawyer must advise you whether the lawyer intends to handle your case alone or whether other lawyers will be helping with the case.  If your lawyer intends to refer the case to other lawyers, the lawyer should tell you what kind of fee sharing arrangement will be made with the other lawyers.  If lawyers from different law firms will represent you, at least one (1) lawyer from each law firm must sign the contingent fee contract.

5.      If your lawyer intends to refer your case to another lawyer or counsel with other lawyers, your lawyer should tell you about that at the beginning.  If your lawyer takes the case and later decides to refer it to another lawyer or to associate with other lawyers, you should sign a new contract that includes the new lawyers.  You, the Client, also have the right to consult with each lawyer working on your case and each lawyer is legally responsible to represent your interests and is legally responsible for the acts of the other lawyers involved in the case.

6.      You, the Client, have the right to know in advance how you will need to pay the expenses and the legal fees at the end of the case.  If you pay a deposit in advance for costs, you may ask reasonable questions about how the money will be or has been spent and how much of it remains unspent.  Your lawyer should give a reasonable estimate about future necessary costs.  If your lawyer agrees to lend or advance you money to prepare or research the case, you have the right to know periodically how much money your lawyer has spent on your behalf.  You also have the right to decide, after consulting with your lawyer, how much money is to be spent to prepare a case.  If you pay the expenses, you have the right to decide how much to spend.  Your lawyer should also inform you whether the fee will be based on the gross amount recovered or on the amount recovered minus the costs.

7.      You, the Client, have the right to be told by your lawyer about possible adverse consequences if you lose the case.  Those adverse consequences might include money that you have to pay to your lawyer for costs and liability you might have for attorney's fees, costs, and expenses to the other side.

8.      You, the Client, have the right to receive and approve a closing statement at the end of the case before you pay any money.  This statement must list all of the financial details of the entire case, including the amount recovered, all expenses, and a precise statement of your lawyer's fee.  Until you approve the closing statement your lawyer cannot pay any money to anyone, including you, without an appropriate order of the court.  You also have the right to have every lawyer or law firm working on your case sign this closing statement.

9.      You, the Client, have the right to ask your lawyer at reasonable intervals how the case is progressing and to have these questions answered to the best of your lawyer's ability.

10.     You, the Client, have the right to make the final decision regarding settlement of a case.  Your lawyer must notify you of all offers of settlement before and after the trial.  Offers during the trial must be immediately communicated and you should consult with your lawyer regarding whether to accept a settlement.  However, you must make the final decision to accept or reject a settlement.

11.     If at any time, you, the Client, believe that your lawyer has charged an excessive or illegal fee, you, the Client, have the right to report the matter to The Florida bar, the agency that oversees the practice and behavior of all lawyers in Florida. For information on how to reach The Florida Bar, call 850-561-5600, or contact the local bar association.  Any disagreement between you and your lawyer about a fee can be taken to court and you may wish to hire another lawyer to help you resolve this disagreement.  Usually fee disputes must be handled in a separate lawsuit, unless your fee contract provides for arbitration.  You can request, but may not require, that a provision for arbitration (under Chapter 682, Florida Statutes, or under the fee arbitration rule of the Rules Regulating The Florida Bar) be included in your fee contract.

By: _____        _____
     Attorney                                                       Date

By: _____        _____
     Associate Counsel                                            Date

By: _____        _____
     Client                                                          Date

By: _____        _____
     Client                                                          Date

# **Exhibit D**

Engagement Letter and
Consent to Associate Form for
Referred Plaintiffs Residing Outside of Florida

**Talcum Powder Litigation**

## ATTORNEYS CONTINGENT FEE & COST EMPLOYMENT AGREEMENT

We, the undersigned Client(s) ("Client"), hereby retain and employ the law firms of REFERRAL FIRM and Aylstock, Witkin, Kreis & Overholtz, P.L.L.C., a professional limited liability company (hereinafter "the Firms"), to represent Client in his/her claim for damages arising out of his/her use of Talcum Powder.

### 1.    MEDICAL MALPRACTICE ISSUES

Client understands and agrees that the Firms have not been retained to investigate or pursue any medical malpractice action or any other action against Client's doctors.  Client understands that Client may have legal claims against Client's doctors related to Client's use of Talcum Powder or for the treatment of Client's injuries.  Client understands that Client has a limited time (statute of limitations) to bring legal claims against Client's doctors or they may be time barred.  Client understands that the Talcum Powder manufacturers may attempt to blame the doctors for Client's injuries and that if Client does not bring a claim against Client's doctors, Client will not recover anything if the Talcum Powder manufacturers convince a jury that Client's injuries are Client's doctor's fault.  Client understands that if Client wants to bring a legal claim against Client's doctor(s), Client will need to secure alternate counsel to bring such claims.

### 2.    CONTINGENT FEE

For such professional services, Client agrees to pay attorney fees of ███████████ of the total amount recovered, which fee is calculated on the total gross recovery before reduction of costs, court imposed fees or assessments and expenditures. **This employment is upon a contingent fee basis and unless a recovery is made there will be no obligation by the Client to pay attorney fees to the Firms.**

### 3.    COSTS

If a recovery is made, Client agrees to be responsible for all costs and expenses incurred in the handling of Client's case.  However, **Client's responsibility for paying costs shall not exceed the gross amount of recovery**.  Unless a recovery is made there will be no obligation by the Client to pay costs or interest incurred by the Firms.

Costs shall include, but are not limited to, filing fees, depositions, witness fees, investigation services, medical records and reports, legal research, photocopies (billed at $0.10/page), facsimiles (billed at $0.03/page), long-distance telephone calls (billed at $0.03/min), postage and delivery expenses, mediation fees, travel costs, trial support, outside legal fees and costs for estate, guardianship, bankruptcy and probate matters, and all costs and fees related to the outsourcing of lien resolution services and/or third party settlement administration services.  Costs shall also include, if applicable, any assessment imposed by the Court in connection with any Multi-District Litigation or withheld from any settlement or favorable judgment by any defendant.  In litigating Client's case, the Firms may hire third parties on Client's behalf in which some or all members of the Firms have a financial interest.  In such cases, the Firms will insure that such third party charges are commercially reasonable and are reasonably necessary to prosecute Client's case.

In addition to individual costs as described above, the Firms also charge "common benefit costs" to Clients who are part of a class or mass action such as this.  Common benefit costs are costs expended by the Firms that benefit a group of the Firms' clients.  By spreading costs over a group of clients, no one client has to bear expenses that benefit all the Firms' clients.  By way of example, such common benefit costs may include costs incurred by the Firms for attending Multi-District Litigation hearings and depositions, costs related to hiring a special settlement master, and payments related to the global resolution of liens asserted by Medicare/Medicaid. Common benefit costs will be assessed on a pro-rata (by total number of clients) or proportional basis (in proportion to each client's recovery) and may be the Firms' best estimate of expenses incurred as well as expenses needed to complete the litigation.  Client's distribution statement shall state the method used to divide common benefit expenses and whether the amount is fixed or an estimate.

All costs advanced on behalf of Client, whether individually and/or common benefit, shall bear interest at the rate of one percent (1%) per month (12% per year) until such time as the costs are paid by the Client.

**4.      ASSOCIATE COUNSEL**

Client authorizes the Firms to employ one or more additional law firms as Associate Counsel in this matter.  If the Firms associate additional law firms to work on Client's case, Client will pay only those attorney fees and costs set out in the preceding Contingency Fee section of this Agreement–there are no additional charges for such Associate Counsel.  Any attorney fees earned will be divided between the Firms and Associate Counsel in proportion to the work performed on Client's case and/or per agreement of the Firms and the Associate Counsel.

**5.      TIMELINESS OF CLAIMS**

Client understands that the Firms must have certain information to determine whether Client has a viable legal claim. Client understands that if a lawsuit is not filed prior to the expiration of the statute of limitations, Client will lose Client's right to make a claim.  Furthermore, Client agrees and understands that the Firms will not be able to file a lawsuit on Client's behalf until Firms have possession of (1) medical records establishing Client's alleged injury and (2) proof that Client used the product Client alleges caused Client's injury.  **Client understands it will take the Firms a minimum of sixty (60) days after the receipt of such information to evaluate Client's case, and that should the statute of limitations or any other applicable deadlines, including but not limited to, class registration deadlines expire prior to or during that sixty-day period, Client agrees not to hold the Firms or Associate Counsel responsible for any consequence related to the expiration of that applicable deadline.**

**6.      WAIVER OF CONFLICT**

Client understands that the Firms represent more than one Client alleging injury related to the use of Talcum Powder. Client understands that the Firms will make decisions which, in its judgment, best serve the interest of all the Firms' Talcum Powder clients.  It is possible that a conflict will arise between what is in the best interest of a group of the Firms' clients as a whole and what is in the best interest of an individual client.  Despite this possible conflict, Client desires to hire the Firms to represent Client's interest and Client waives any conflict of interest resulting from Firms' representation of multiple Talcum Powder clients.

**7.      RECOVERY**

Client expressly grants the Firms the authority to endorse and deposit into the Firms' Trust Account any checks in the Client's name, and authorizes the Firms to deduct fees, costs, and expenses, and to pay all hospital and medical bills from the Client's share of the recovery.

**8.      PERMISSION FOR ATTORNEYS TO WITHDRAW; DISCHARGE OF ATTORNEYS BY CLIENT**

If, at any time, the Firms decide for any reason that (1) the Client's claims lack merit, (2) the Client's claims are being presented for any improper purpose, (3) that it is not feasible to pursue the Client's claims, or (4) the Client's claims do not have or are not likely to have evidentiary support, the Firms may terminate this Agreement and be relieved of any obligation to represent Client in connection with his/her claims.  If the Firms so terminates this Agreement, Client agrees to the withdrawal of the Firms as counsel of record in any related lawsuit or arbitration and Client will not be obligated to pay any expenses to Attorneys beyond those already paid or accrued.

**9.      LEGAL CONSTRUCTION**

In case any provision, or any portion of any provision, contained in this Agreement shall for any reason be held to be invalid, illegal and/or unenforceable in any respect, such invalidity, illegality and/or unenforceability shall not affect the validity and/or enforceability of any other provision or portion thereof, and this Agreement shall be construed as if such invalid, illegal and/or unenforceable provision or portion thereof was never contained herein.

**10.     LIMITED POWER OF ATTORNEY**

Client hereby grants Firm a limited power of attorney to sign original HIPAA medical record release forms and endorse Client's name to any checks or drafts received by Firm in settlement of any and all claims pursued by Firm on behalf of Client. Such settlement funds shall be placed in trust for Client's benefit. With respect to original HIPAA medical record release forms, Client agrees to sign an electronic copy of a HIPAA medical record release form and Firm will only sign Client's name to an original HIPAA medical records release should an original signature be required by a medical records custodian instead of a release with an electronic signature.

Signed this _____ day of _____, 20____.

APPROVED BY:
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, P.L.L.C.,
a professional limited liability company,

By:_____          _____
           Attorney                                                      Date

By:_____          _____
           Associate Counsel                                      Date

By:_____          _____
           Client                                                           Date

# **<u>Exhibit E</u>**

Engagement Letter and
Consent to Associate Form for
Referred Plaintiffs Residing In Florida

**Talcum Powder Litigation**

**ATTORNEYS CONTINGENT FEE & COST EMPLOYMENT AGREEMENT**

       We, the undersigned Client(s) ("Client"), hereby retain and employ the law firms of REFERRAL FIRM and Aylstock, Witkin, Kreis & Overholtz, P.L.L.C., a professional limited liability company (hereinafter "the Firms"), to represent Client in his/her claim for damages arising out of his/her use of Talcum Powder.

1.      **MEDICAL MALPRACTICE ISSUES**

       Client understands and agrees that the Firms have not been retained to investigate or pursue any medical malpractice action or any other action against Client's doctors. Client understands that Client may have legal claims against Client's doctors related to Client's use of Talcum Powder or for the treatment of Client's injuries. Client understands that Client has a limited time (statute of limitations) to bring legal claims against Client's doctors or they may be time barred. Client understands that the Talcum Powder manufacturers may attempt to blame the doctors for Client's injuries and that if Client does not bring a claim against Client's doctors, Client will not recover anything if the Talcum Powder manufacturers convince a jury that Client's injuries are Client's doctor's fault. Client understands that if Client wants to bring a legal claim against Client's doctor(s), Client will need to secure alternate counsel to bring such claims.

2.      **CONTINGENT FEE**

       For such professional services, Client agrees to pay attorney fees and costs incurred as set forth below. The attorney fees shall be paid as set forth below out of the total amount recovered, whether by settlement or suit, which fee is calculated on the total gross recovery before reduction of costs, court imposed fees or assessments, and expenditures:

In the event a court-awarded fee is collected which exceeds the percentages as set forth above, the court-awarded fee shall apply in lieu of the above amounts.

To secure payment to the Firms of all sums due to the Firms under this Agreement for legal services rendered and/or costs advanced, Client grants the Firms a lien to the extent permitted by law on Client's claims and any cause of action or lawsuit filed thereon, and on any recovery Client may obtain on Client's claims, whether by settlement, judgment, compromise, or otherwise.  **This employment is upon a contingent fee basis and unless a recovery is made there will be no obligation by the Client to pay attorney fees to the Firms**.

3.      **COSTS**

If a recovery is made, Client agrees to be responsible for all costs and expenses incurred in the handling of Client's case. However, **Client's responsibility for paying costs shall not exceed the gross amount of recovery**.  Unless a recovery is made there will be no obligation by the Client to pay costs or interest incurred by the Firms.

Costs shall include, but are not limited to, filing fees, depositions, witness fees, investigation services, medical records and reports, legal research, photocopies (billed at $0.10/page), facsimiles (billed at $0.03/page), long-distance telephone calls (billed at $0.03/min), postage and delivery expenses, mediation fees, travel costs, trial support, outside legal fees and costs for estate, guardianship, bankruptcy and probate matters, and all costs and fees related to the outsourcing of lien resolution services and/or  third party settlement administration services.  Costs shall also include, if applicable, any assessment imposed by the Court in connection with any Multi-District Litigation or withheld from any settlement or favorable judgment by any defendant.  In litigating Client's case, the Firms may hire third parties on Client's behalf in which some or all members of the Firms have a financial interest.  In such cases, the Firms will insure that such third party charges are commercially reasonable and are reasonably necessary to prosecute Client's case.

In addition to individual costs as described above, the Firms also charge "common benefit costs" to Clients who are part of a class or mass action such as this.  Common benefit costs are costs expended by the Firms that benefit a group of the Firms' clients.  By spreading costs over a group of clients, no one client has to bear expenses that benefit all the Firms' clients.  By way of example, such common benefit costs may include costs incurred by the Firms for attending Multi-District Litigation hearings and depositions, costs related to hiring a special settlement master, and payments related to the global resolution of liens asserted by Medicare/Medicaid. Common benefit costs will be assessed on a pro-rata (by total number of clients) or proportional basis (in proportion to each client's recovery) and may be the Firms' best estimate of expenses incurred as well as expenses needed to complete the litigation. Client's distribution statement shall state the method used to divide common benefit expenses and whether the amount is fixed or an estimate.

All costs advanced on behalf of Client, whether individually and/or common benefit, shall bear interest at the rate of one percent (1%) per month (12% per year) until such time as the costs are paid by the Client.

4.      **ASSOCIATE COUNSEL**

Client authorizes the Firms to employ one or more other law firms as Associate Counsel in this matter.  There will be no additional attorney's fee due from the Client as the result of the employment of Associate Counsel. Client understands and agrees that the attorney fees set forth above will include any fees due to Associate Counsel, which fees shall be divided based upon the work performed by each participating firm.  Client will pay no more in fees with the inclusion of Associate Counsel than Client would pay pursuant to this contract if the Firms solely represented you.  However, Client does agree to pay costs incurred by Associate Counsel on Client's behalf in the same manner and to the same extent that you have agreed to pay the Firms' costs.

Client agrees that the Firms and Associate Counsel (if employed) each will be responsible to represent Client's interests. However, Client agrees that the Firms, its attorneys, and/or its employees will not be financially responsible for any wantonness, willfulness and/or intentional misconduct of Associate Counsel, Associate Counsel attorneys and/or Associate Counsel employees, and in no event will the Firms, its attorneys and/or employees be financially responsible for any punitive conduct and/or punitive damages arising out of the conduct of Associate Counsel, Associate Counsel attorneys and/or Associate Counsel employees, and/or anyone acting on the behalf of Associate Counsel.

**5.        THREE DAY RIGHT TO CANCEL**

This contract may be canceled by written notification to the attorney at any time within three (3) business days of the date this contract was signed, and if canceled the Client shall not be obligated to pay any fees to the attorneys for the work performed during that time.  If the attorneys have advanced funds to others in representation of the Client, the attorneys are entitled to be reimbursed for such amounts as the attorneys have reasonably advanced on behalf of the Client.

**6.        TIMELINESS OF CLAIMS**

Client understands that the Firms must have certain information to determine whether Client has a viable legal claim.  Client understands that if a lawsuit is not filed prior to the expiration of the statute of limitations, Client will lose Client's right to make a claim.  Furthermore, Client agrees and understands that the Firms will not be able to file a lawsuit on Client's behalf until Firms have possession of (1) medical records establishing Client's alleged injury and (2) proof that Client used the product Client alleges caused Client's injury.  **Client understands it will take the Firms a minimum of sixty (60) days after the receipt of such information to evaluate Client's case, and that should the statute of limitations or any other applicable deadlines, including but not limited to, class registration deadlines expire prior to or during that sixty-day period, Client agrees not to hold the Firms or Associate Counsel) responsible for any consequence related to the expiration of that applicable deadline.**

**7.        WAIVER OF CONFLICT AND SETTLEMENT PROCEDURE IN MULTIPLE CLIENT CASES**

The Firms frequently represents groups of clients whose injuries arise from the same core of facts and circumstances.  One of the most common situations in which this occurs is where clients have been hurt after the ingestion of a defective medication or implantation of a defective medical device.  In these situations, there is a theoretical conflict in the Firms' responsibilities to the clients in the group.  This theoretical conflict arises because different litigation strategies and/or decisions may be best for different clients in the same group.  In a group representation scenario, however, the Firms are not always able to make decisions and pursue litigation strategies on an individual basis.  The Firms will make decisions and pursue strategies that are intended to obtain the best result for the group as a whole and not for a single client at the expense of the remaining members of the group.  If Client's claims are part of such a group, Client **understands that the Firms may have a theoretical conflict of interest among clients in the group and, in hiring the Firms to represent Client in this matter, Client expressly waives any such conflict.**

In group representation scenarios, settlements offers are often made by the defendant(s) to the group as a whole.  When that happens, a methodology must be created to fairly allocate settlement funds between clients in the group.  In some instances, the Firms will perform an individual evaluation of each client's case and seek settlement authorization from each client prior to receipt of the settlement offer.  If the settlement offer exceeds the sum of each client's settlement authorization any excess will be allocated proportionally to each client.

If the Firms have not obtained individual settlement authorization prior to the receipt of a group settlement offer, the Firms will disclose that offer to all clients and create a methodology to allocate the settlement funds fairly between clients.  The Firms may retain a third party to assist in the creation of the allocation methodology, determining individual settlement allocations, and/or administering the process.  All clients will be provided with an explanation of the methodology to be used and an opportunity to elect whether to participate in the group settlement process or opt-out.

**Regardless of which settlement scenario occurs, the Firms will give each individual Client an explanation of how his/her case was evaluated and an opportunity to accept or reject the settlement authorization amount or the settlement allocation amount**.

**8.        RECOVERY**

Client expressly grants the Firms the authority to endorse and deposit into the Firms' Trust Account any checks in the Client's name, and authorize the Firms to deduct fees, costs, and expenses, and to pay all hospital and medical bills from the Client's share of the recovery.  Any unpaid bills for medical care shall remain the Client's obligations.

**9.      PERMISSION FOR ATTORNEYS TO WITHDRAW; DISCHARGE OF ATTORNEYS BY CLIENT.**

If, at any time, the Firms decides for any reason that (1) the Client's claims lack merit, (2) the Client's claims are being presented for any improper purpose, (3) that it is not feasible to pursue the Client's Claims, or (4) the Client's Claims do not have or are not likely to have evidentiary support, the Firms may terminate this Agreement and be relieved of any obligation to represent Client in connection with his/her claims.  If the Firms so terminates this Agreement, we agree to the withdrawal of the Firms as counsel of record in any related lawsuit or arbitration and Client will not be obligated to pay any expenses to Attorneys beyond those already paid or accrued.

Subject to any attorney lien authorized under paragraph two and the provisions in this paragraph below concerning payment of attorney fees and reimbursement of expenses, Client shall have the right to discharge the Firms at any time, for any reason upon written notice to the Firms.  If Client discharges the Firms (or otherwise chooses to abandon Client's claims), the fee payable to the Firms shall be, at the sole election of the Firms, either (1) the reasonable and fair value of the services provided by the Firms prior to such discharge or abandonment of claims, provided that we understand that in connection with the determination of the fair and reasonable value of such services, Firm attorneys normal hourly billing rates range from $350 to $850 per hour for attorneys and $100 to $225 per hour for legal assistants and support staff, and Client agrees that such rates are reasonable; or (2) a proportional share of the contingency fee portion of the recovery obtained by Client, such proportional share to be determined by comparing the amount or value of the services performed by Firm attorneys under this Agreement to the amount or value of services performed by other counsel.

**10.      RETENTION OF CLIENT FILE**

Client understands that the Firms will maintain an electronic copy of the Client's file for a period of four years after the case is closed.  After the four-year period, the file will be purged and the firm will no longer be able to produce copies of the Client's file for any purpose.  If there are original documents in Client's file, Client must indicate that Client would like those documents returned at the time Client executes Client's closing statement.  Original documents will be retained no more than three months after the case is closed.  If Client fails to request the return of Client's original documents within that time period, Client will not be able to recover any original documents submitted to the Firms.

**11.      CLIENT-REQUESTED FINANCING FROM THIRD PARTIES**

The Firms do not provide financial advice.  If Client wishes to consider obtaining a loan using Client's claim as collateral (hereinafter referred to as "lawsuit financing"), the Firms suggest Client first consults with a qualified financial adviser.  The Firms have observed that these lawsuit financiers often charge exorbitant interest and fees, avoiding restrictions of state usury laws (which limit the amount of interest a lender may legally charge) by becoming your partner in the legal claim.  Further, please be advised that lawsuit financiers often require the completion of numerous forms and the release of information that would otherwise be attorney-client privileged or attorney work product protected.  By authorizing the release of this information to a third party, Client may lose Client's rights to protect this information from disclosure to the defendants.  For these reasons, the Firms strongly discourage Client's participation in lawsuit financing.  However, if Client chooses to do so, please be advised this Agreement to represent you in your personal injury claim does not cover the Firms' costs of completing loan documents and fulfilling the requests for information related to lawsuit financing.  If Client asks or authorizes the Firms to perform this work, you will be charged at the prevailing rates for attorney and staff time (currently $350 to $850 per hour for attorneys; $100 to $225 per hour for paralegals).  Copy charges, long-distance telephone expenses and other expenses incurred in responding to the lender's requests associated with lawsuit financing will also be charged to Client as a cost.  These costs may be added to the costs of the lawsuit and will be deducted from any recovery made on Client's behalf.

The Firms reserve the right to require a retainer in advance of performing this work, and Client agrees to pay for these costs even if a recovery is not made on Client's behalf.

**12.      ESTATE, GUARDIANSHIP AND/OR PROBATE**

The employment for an estate, guardianship, or probate matter is based on hourly work and is not covered under the Agreement.  In the event a recovery is made, charges include attorney and paralegal fees plus probate costs.  However, there remains no obligation to reimburse fees or costs incurred on the Client's behalf if the Firms make no recovery.

## 13.    LEGAL CONSTRUCTION

In case any provision, or any portion of any provision, contained in this Agreement shall for any reason be held to be invalid, illegal and/or unenforceable in any respect, such invalidity, illegality and/or unenforceability shall not affect the validity and/or enforceability of any other provision or portion thereof, and this Agreement shall be construed as if such invalid, illegal and/or unenforceable provision or portion thereof was never contained herein.

## 14.    LIMITED POWER OF ATTORNEY

Client hereby grants Firm a limited power, of attorney to sign original HIPAA medical record release forms and endorse Client's name to any checks or drafts received by Firm in settlement of any and all claims pursued by Firm on behalf of Client. Such settlement funds shall be placed in trust for Client's benefit. With respect to original HIPAA medical record release forms, Client agrees to sign an electronic copy of a HIPAA medical record release form and Firm will only sign Client's name to an original HIPAA medical records release should an original signature be required by a medical records custodian instead of a release with an electronic signature.

Signed this _____ day of _____, 20__.

APPROVED BY:
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, P.L.L.C.,
a professional limited liability company,

By:_____          _____
          Attorney                                                                    Date

By:_____          _____
          Associate Counsel                                                        Date

By:_____          _____
          Client                                                                        Date

## STATEMENT OF CLIENT'S RIGHTS

Before you, the prospective Client, arrange a contingency fee agreement with a lawyer, you should understand this statement of your rights as a Client. This statement is not a part of the actual contract between you and your lawyer, but, as a prospective Client, you should be aware of these rights:

1.      There is no legal requirement that a lawyer charge a Client a set fee or a percentage of money recovered in a case. You, the Client, have the right to talk with your lawyer about the proposed fee and to bargain about the rate or percentage as in any other contract. If you do not reach an agreement with one (1) lawyer, you may talk with other lawyers.

2.      Any contingent fee contract must be in writing and you have three (3) business days to reconsider the contract. You may cancel the contract without any reason if you notify your lawyer in writing within three (3) business days of signing the contract. If you withdraw from the contract within the first three (3) business days you do not owe the lawyers fee, although you may be responsible for the lawyer's actual costs during that time. If your lawyer begins to represent you, your lawyer may not withdraw from the case without giving you notice, delivering necessary papers to you, and allowing you time to employ another lawyer. Often, your lawyer must obtain court approval before withdrawing from a case. If you discharge your lawyer without good cause after the three (3) day period, you may have to pay a fee for the work the lawyer has done.

3.      Before hiring a lawyer, you the Client, have the right to know about the lawyer's education, training, and experience. If you ask, the lawyer should tell you specifically about the lawyer's actual experience dealing with cases similar to yours. If you ask, the lawyer should provide information about special training or knowledge and give you this information in writing if you request it.

4.      Before signing a contingent fee contract with you, a lawyer must advise you whether the lawyer intends to handle your case alone or whether other lawyers will be helping with the case. If your lawyer intends to refer the case to other lawyers, the lawyer should tell you what kind of fee sharing arrangement will be made with the other lawyers. If lawyers from different law firms will represent you, at least one (1) lawyer from each law firm must sign the contingent fee contract.

5.      If your lawyer intends to refer your case to another lawyer or counsel with other lawyers, your lawyer should tell you about that at the beginning. If your lawyer takes the case and later decides to refer it to another lawyer or to associate with other lawyers, you should sign a new contract that includes the new lawyers. You, the Client, also have the right to consult with each lawyer working on your case and each lawyer is legally responsible to represent your interests and is legally responsible for the acts of the other lawyers involved in the case.

6.      You, the Client, have the right to know in advance how you will need to pay the expenses and the legal fees at the end of the case. If you pay a deposit in advance for costs, you may ask reasonable questions about how the money will be or has been spent and how much of it remains unspent. Your lawyer should give a reasonable estimate about future necessary costs. If your lawyer agrees to lend or advance you money to prepare or research the case, you have the right to know periodically how much money your lawyer has spent on your behalf. You also have the right to decide, after consulting with your lawyer, how much money is to be spent to prepare a case. If you pay the expenses, you have the right to decide how much to spend. Your lawyer should also inform you whether the fee will be based on the gross amount recovered or on the amount recovered minus the costs.

7.      You, the Client, have the right to be told by your lawyer about possible adverse consequences if you lose the case. Those adverse consequences might include money that you have to pay to your lawyer for costs and liability you might have for attorney's fees, costs, and expenses to the other side.

8.      You, the Client, have the right to receive and approve a closing statement at the end of the case before you pay any money. This statement must list all of the financial details of the entire case, including the amount recovered, all expenses, and a precise statement of your lawyer's fee. Until you approve the closing statement your lawyer cannot pay any money to anyone, including you, without an appropriate order of the court. You also have the right to have every lawyer or law firm working on your case sign this closing statement.

9.      You, the Client, have the right to ask your lawyer at reasonable intervals how the case is progressing and to have these questions answered to the best of your lawyer's ability.

10.      You, the Client, have the right to make the final decision regarding settlement of a case.  Your lawyer must notify you of all offers of settlement before and after the trial.  Offers during the trial must be immediately communicated and you should consult with your lawyer regarding whether to accept a settlement.  However, you must make the final decision to accept or reject a settlement.

11.      If at any time, you, the Client, believe that your lawyer has charged an excessive or illegal fee, you, the Client, have the right to report the matter to The Florida bar, the agency that oversees the practice and behavior of all lawyers in Florida.  For information on how to reach The Florida Bar, call 850-561-5600, or contact the local bar association.  Any disagreement between you and your lawyer about a fee can be taken to court and you may wish to hire another lawyer to help you resolve this disagreement.  Usually fee disputes must be handled in a separate lawsuit, unless your fee contract provides for arbitration.  You can request, but may not require, that a provision for arbitration (under Chapter 682, Florida Statutes, or under the fee arbitration rule of the Rules Regulating The Florida Bar) be included in your fee contract.

By:    _____          _____
       Attorney                                                       Date

By:    _____          _____
       Associate Counsel                                         Date

By:    _____          _____
       Client                                                           Date

By:    _____          _____
       Client                                                           Date