# EXHIBIT B



**Shook, Hardy & Bacon L.L.P.**
2555 Grand Boulevard
Kansas City, MO 64108-2613
(816) 474-6550

LTL MANAGEMENT LLC - 13008.381277.42875 - 42875

| | |
|---|---|
| **LTL Management LLC** | **Invoice No:**    **2238884LTL** |
| John Kim, Esq. | Invoice Date:    5/31/2022 |
| 501 George Street | Matter Number:    13008.381277 |
| New Brunswick NJ 08933-1161 | Billing Attorney:    Kathleen A. Frazier |

## Summary of Invoice

For professional services and disbursements thru December 15, 2021

LTL - J&J 50% (LTL Bankruptcy)
Client Reference #: JJL2021019364

| | |
|---|---:|
| Current Fees | $ 438,538.69 |
| Current Disbursements | 341.00 |
| **Total Current Fees and Disbursements** | **$ 438,879.69** |
| | |
| **LTL MANAGEMENT LLC - 50.00% share due** | **$ 219,439.84** |

# REMITTANCE INFORMATION
***Please verify your records reflect our new Wiring Instructions and Remit Address.***

**Wiring Instructions**
Commerce Bank
1000 Walnut
Kansas City, MO 64106
ABA Number: 101000019
SWIFT: CBKCUS44
Account Number: 43056

**Remit Address**
Shook, Hardy & Bacon L.L.P.
PO Box 843718
Kansas City, MO 64184-3718

**Federal Tax ID:**
44-0585497

Payments received after 5/24/2022 may not be reflected herein.



## Summary of Invoice

For professional services and disbursements thru December 15, 2021

LTL - J&J 50% (LTL Bankruptcy)
Client Reference #: JJL2021019364

### Professional Services

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| **B190** | **Other Contested Matters** | | | |
| 10/14/21 | JSQ | (Kemirembe, Teddy) Process plaintiff's records for review and reporting purposes. | 0.50 | $ 77.50 |
| 10/14/21 | SSL | (Benford, Tashay) Review electronic notice from court resetting trial date and update trial chart regarding same. | 0.10 | 18.80 |
| 10/14/21 | SSL | (Gibson Cynthia) Review electronic notice from court resetting trial date and update trial chart regarding same. | 0.10 | 18.80 |
| 10/14/21 | SSL | (McConnell, Laura) Review electronic notice from court resetting trial date and update trial chart regarding same. | 0.10 | 18.80 |
| 10/14/21 | SSL | (Reising, Amanda) Review electronic notice from court resetting trial date and update trial chart regarding same. | 0.10 | 18.80 |
| 10/14/21 | SSL | (Gavin, Sherron) Review electronic notice from court resetting trial date and update trial chart regarding same. | 0.10 | 18.80 |
| 10/14/21 | LDLY | (Shockey, Fonda) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/14/21 | TDO | (Matthews, Stephanie) Process plaintiffs cover letter and records for review and reporting purposes. | 0.50 | 40.00 |
| 10/14/21 | TDO | (Medcalf, Marjorie) Process plaintiffs records. | 0.30 | 24.00 |
| 10/15/21 | CKKY | (Westbrook, Elizabeth) Correspondence with Caroline Gieser regarding protocol for depositions. | 0.10 | 57.47 |
| 10/15/21 | HKA | Communications with experts regarding LTL Management bankruptcy filing. | 2.80 | 1,352.99 |
| 10/15/21 | HKA | Communications with talc expert team regarding communications regarding bankruptcy filing. | 0.90 | 434.89 |
| 10/15/21 | HKA | Communications with J. Sickle regarding bankruptcy filing and impact on talc work. | 0.20 | 96.64 |



13008.381277 • Inv# 2238884 • 5/31/2022    **3**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/15/21 | KAF | Correspondences with Shook staff/counsel and other local firms regarding instructions for handling certain remaining tasks, including medical records and complaints. | 1.30 | 615.24 |
| 10/15/21 | MMV | (Bentrud, Katherine A.) E-mails with case team regarding bankruptcy filing and next steps. | 0.30 | 124.26 |
| 10/15/21 | MMV | (Vazquez, Maria) Work with case team to place hold on request for upcoming deposition of healthcare provider. | 0.20 | 82.84 |
| 10/15/21 | AUN | (Talc Litigation Insurance Coverage Work) Correspond with McCarter counsel regarding data needed for ovarian cases. | 0.70 | 216.60 |
| 10/15/21 | AUN | (Dunbar, Peggy L.) Correspond with opposing counsel regarding effects of the recent chapter 11 bankruptcy filing. | 0.50 | 154.72 |
| 10/15/21 | JSQ | (Tarr, Lola) Process plaintiff's records for review and reporting purposes. | 1.40 | 217.00 |
| 10/15/21 | JSQ | (Soulios, Deborah deceased Argirios Soulios) Process plaintiff's records for review and reporting purposes. | 1.20 | 186.00 |
| 10/15/21 | JSQ | (Rueff, Pamela deceased Amy Lepore) Process plaintiff's records for review and reporting purposes. | 1.20 | 186.00 |
| 10/15/21 | JSQ | (Whitaker, Joyce deceased Charles Whitaker) Process plaintiff's records for review and reporting purposes. | 1.00 | 155.00 |
| 10/15/21 | JSQ | (Walsh, Carolyn) Process plaintiff's records for review and reporting purposes. | 0.90 | 139.50 |
| 10/15/21 | JSQ | (Stuart, Jill) Process plaintiff's records for review and reporting purposes. | 0.80 | 124.00 |
| 10/15/21 | JSQ | (Washington, Rosalyn deceased Howard Washington) Process plaintiff's records for review and reporting purposes. | 0.70 | 108.50 |
| 10/15/21 | JSQ | (Wilkins, Alberta deceased Sheree Wilkins) Process plaintiff's records for review and reporting purposes. | 0.60 | 93.00 |
| 10/15/21 | JSQ | (Williams, Doreen) Process plaintiff's records for review and reporting purposes. | 0.60 | 93.00 |
| 10/15/21 | SSL | (Talc Litigation Insurance Coverage) Continue review of 690 new state court, federal court, and MDL talc short form complaints served on client in the last two weeks of September, for provision to client's insurers | 2.60 | 488.80 |
| 10/15/21 | LLWX | (Nini, Barbara) Analyze records provided by plaintiff for case management and update case tracking information. | 1.20 | 60.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **4**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/15/21 | LLWX | (McCullen, Alice) Analyze records for case management and update case tracking information | 0.40 | 20.00 |
| 10/15/21 | LLWX | (Schenck, Elroy A.) Analyze records provided by plaintiff for case management and update case tracking information. | 0.30 | 15.00 |
| 10/15/21 | LLWX | (Shenesky, Donna) Analyze records provided by plaintiff for case management and update case tracking information. | 0.30 | 15.00 |
| 10/15/21 | LLWX | (Krivitzky, Anita) Analyze records provided by plaintiff for case management and update case tracking information. | 0.30 | 15.00 |
| 10/15/21 | LLWX | (Grace, Meri) Analyze records provided by plaintiff for case management and update case tracking information. | 0.30 | 15.00 |
| 10/15/21 | LLWX | (Lucas, Dianna) Analyze records provided by plaintiff for case management and update case tracking information. | 0.30 | 15.00 |
| 10/15/21 | LLWX | (Turner, Lauren) Analyze records provided by plaintiff for case management and update case tracking information. | 0.30 | 15.00 |
| 10/15/21 | LLWX | (Holland, Joellen) Analyze records provided by plaintiff for case management and update case tracking information. | 0.30 | 15.00 |
| 10/15/21 | LLWX | (Jones, Cynthia F.) Analyze records provided by plaintiff for case management and update case tracking information. | 0.30 | 15.00 |
| 10/15/21 | BCL | (Whitney, Ruby) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/15/21 | BCL | (Wool, Joyce) Process plaintiff cover letter and medical records for review and reporting purposes. | 0.70 | 56.00 |
| 10/15/21 | BCL | (Mullins, Ann for Bessie Skelton) Process plaintiff records for review and reporting purposes. | 0.60 | 48.00 |
| 10/15/21 | BCL | (Stokes, Tawanaha) Process plaintiff records for review and reporting purposes. | 0.50 | 40.00 |
| 10/15/21 | BCL | (Sos, Susan) Process plaintiff records for review and reporting purposes. | 0.50 | 40.00 |
| 10/15/21 | BCL | (Martin, Jasmine for Billie Wright, dec'd) Process plaintiff records for review and reporting purposes. | 0.50 | 40.00 |
| 10/15/21 | GAHY | (Rosenberger, Sue Anne) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/15/21 | GAHY | (Sampson, Jo Anne) Process plaintiff's records for review and GMS reporting purposes. | 0.70 | 56.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **5**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/15/21 | GAHY | (Howder, Betty) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/15/21 | GAHY | (Jarrett, Tanya) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/15/21 | GAHY | (Hunt, Stephanie) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/15/21 | GAHY | (Hvizdos, Ruthann) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/15/21 | GAHY | (Liggett, Mary) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/15/21 | GAHY | (Huff, Paula) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/15/21 | GAHY | (Leblanc, Angie) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 10/15/21 | GAHY | (Jauregui, Claudia) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 10/15/21 | GAHY | (Johnson, Teresa) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 10/15/21 | GAHY | (Henry, Theresa) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 10/15/21 | GAHY | (Gray, Angela) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 10/15/21 | GAHY | (Jones, Fay) Process plaintiff's records for review and GMS reporting purposes. | 0.40 | 32.00 |
| 10/15/21 | JMCY | (Grose, Patricia) Process plaintiff's records for review and reporting purposes. | 1.50 | 120.00 |
| 10/15/21 | JMCY | (SCHUEMANN, ELIZABETH) Process plaintiff's records for review and reporting purposes. | 1.10 | 88.00 |
| 10/15/21 | JMCY | (Wintner, Sarrah) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 10/15/21 | JMCY | (Griffin, Janet) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 10/15/21 | JMCY | (JACKSON, CYNTHIA) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 10/15/21 | JMCY | (MEHRINGER, JESSICA) Process plaintiff's records for review and GMS reporting purposes. | 0.90 | 72.00 |
| 10/15/21 | JMCY | (SANCHEZ, AMANDA) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/15/21 | JMCY | (SMITH, PATSY) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |



13008.381277 • Inv# 2238884 • 5/31/2022   **6**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/15/21 | LDLY | (Randall, William L.) Process plaintiff's records for review and reporting purposes. | 1.30 | 104.00 |
| 10/15/21 | LDLY | (Arnold, Sharon) Process plaintiff's records for review and reporting purposes. | 1.10 | 88.00 |
| 10/15/21 | LDLY | (Cannice, Karen) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 10/15/21 | LDLY | (Cope, Marjorie) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 10/15/21 | LDLY | (McKay, Gregg) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/15/21 | LDLY | (Bold, Janet) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/15/21 | LDLY | (Cota, Alice) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/15/21 | LDLY | (Blocker, Latonia) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/15/21 | LDLY | (Roberts, Irma) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/15/21 | LDLY | (Brock, Penny) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/15/21 | LDLY | (Baumgarten, Carey) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/15/21 | SSP | (Edwards, Arlene) Process plaintiff's records for review and reporting purposes. | 2.80 | 224.00 |
| 10/15/21 | SSP | (Born, Shirley) Process plaintiff's records for review and reporting purposes. | 1.50 | 120.00 |
| 10/15/21 | SSP | (Petraco, Carol) Process plaintiff's records for review and reporting purposes. | 1.20 | 96.00 |
| 10/15/21 | SSP | (Dial, Betty) Process plaintiff's records for review and reporting purposes. | 1.20 | 96.00 |
| 10/15/21 | SSP | (Claiborne, Mary) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 10/15/21 | SSP | (Edsill, Katherine) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 10/15/21 | SSP | (Thompson, Kathleen) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 10/15/21 | SSP | (Turner, Monica) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/15/21 | SSP | (Anderson, Marthell) Process plaintiff's records for review and GMS reporting purposes. | 0.80 | 64.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **7**

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 10/15/21 | SSP | (Thompson, Crystal) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/15/21 | SSP | (Edwards, Annabelle) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/15/21 | SSP | (Duncan, Darla) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/15/21 | SSP | (Turner, Vicki) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/15/21 | SSP | (Cavett, Patricia) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/15/21 | SSP | (Brown, Tonya) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/15/21 | SSP | (Dishno, Linda) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/15/21 | SSP | (Green, Doris) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/15/21 | SSP | (Dedeaux, Gloria) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/15/21 | SSP | (Hische, Cynthia) Process plaintiff's records. | 0.60 | 48.00 |
| 10/15/21 | SSP | (Hennings, Debbie) Process plaintiff's records. | 0.60 | 48.00 |
| 10/15/21 | SSP | (Applegate, Meshell) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/15/21 | SSP | (Clarke, Amealia) Process plaintiff's records. | 0.60 | 48.00 |
| 10/15/21 | SSP | (Thomas, Tangler) Process plaintiff's records. | 0.50 | 40.00 |
| 10/15/21 | SSP | (Duplantis, Cindy) Process plaintiff's records. | 0.50 | 40.00 |
| 10/15/21 | TDO | (Faruqi, Naila) Process plaintiffs records for review and reporting purposes. | 2.50 | 200.00 |
| 10/15/21 | TDO | (Wesiss, Anne Marie) Process plaintiffs records for review and reporting purposes. | 1.30 | 104.00 |
| 10/15/21 | TDO | (Gordon, Doneshia) Process plaintiffs records for review and reporting purposes. | 0.80 | 64.00 |
| 10/15/21 | TDO | (Gauthier, Wendy) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/15/21 | TDO | (Edmonds, Renee) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/15/21 | TDO | (Fifer, Nancy) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/15/21 | TDO | (Crews, Babara) Process plaintiff's records from for review and reporting purposes. | 0.50 | 40.00 |
| 10/15/21 | TDO | (Cumins, Phyllis) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |

SHOOK
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022    **8**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/15/21 | TDO | (Duet, Lorraine) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/15/21 | CDLN | (Swing, Louise) Download and review records received and forward to the team for review, inclusion into the medical chronology and processing into the file. | 0.70 | 114.80 |
| 10/15/21 | CDLN | (Best, Barbara) Download and review records received and forward to the team for review, inclusion into the medical chronology and processing into the file. | 0.60 | 98.40 |
| 10/15/21 | CDLN | (Leonard, Barbara) Download and review records received and forward to the team for review, inclusion into the medical chronology and processing into the file. | 0.60 | 98.40 |
| 10/15/21 | CDLN | (Brevda, Paul Scott) Download and review records received and forward to the team for review, inclusion into the medical chronology and processing into the file. | 0.40 | 65.60 |
| 10/15/21 | CDLN | (Sample, Mary Ellen) Download and review records received and forward to the team for review, inclusion into the medical chronology and processing into the file. | 0.30 | 49.20 |
| 10/15/21 | CDLN | (Jones, Linda L.) Download and review records received and forward to the team for review, inclusion into the medical chronology and processing into the file. | 0.30 | 49.20 |
| 10/15/21 | CDLN | (Gillepis, Keith Elena) Download and review records received and forward to the team for review, inclusion into the medical chronology and processing into the file. | 0.30 | 49.20 |
| 10/15/21 | CDLN | (Vazquez, Maria  T.) Download and review records received and forward to the team for review, inclusion into the medical chronology and processing into the file. | 0.30 | 49.20 |
| 10/15/21 | JEF | (Davis, Tracey) Review notice concerning medical records and correspond with Ms. Gratton concerning AER reporting and correspond with Ms. O'Rourke and Ms. Ramirez concerning same. | 0.20 | 32.80 |
| 10/15/21 | TMKY | (Westbrook, Elizabeth) Download PPF and medical records and circulate to team. | 0.80 | 150.40 |
| 10/15/21 | TMKY | (Threadgill, Soren) Intake and review of medical records from multiple providers, circulate same to team and update records tracking chart. | 0.60 | 112.80 |



13008.381277 • Inv# 2238884 • 5/31/2022    **9**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/15/21 | TMKY | (Hedrick, Kimberly) Intake and review of medical records and updated medical chronology, circulate same to team and update records tracking chart. | 0.60 | 112.80 |
| 10/15/21 | TMKY | (Hafner, Margie) Intake and review of medical records from multiple providers, circulate same to team and update records tracking chart. | 0.60 | 112.80 |
| 10/15/21 | TMKY | (Kent, Monica) Intake and review of records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |
| 10/15/21 | TMKY | (Barnhart, Joni) Intake and review of medical records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |
| 10/15/21 | TMKY | (Sigala, Barbara) Intake and review of medical records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |
| 10/15/21 | TMKY | (Williams, Harold, Jr.) Intake and review of records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |
| 10/15/21 | TMKY | (Vera, Jovita) Intake and review of medical records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |
| 10/16/21 | CKKY | (Westbrook, Elizabeth) Correspondence with David Brown regarding next steps given bankruptcy stay. | 0.10 | 57.47 |
| 10/16/21 | ATL | (Oakes, Josephine Rita) Process plaintiff records for review and reporting purposes. | 1.50 | 120.00 |
| 10/16/21 | ATL | (Johnson, Ray) Process plaintiff records for review and reporting purposes. | 0.90 | 72.00 |
| 10/16/21 | ATL | (Hudak, Kimberly) Process plaintiff records for review and reporting purposes. | 0.80 | 64.00 |
| 10/16/21 | ATL | (Holstrom, Norma) Process plaintiff records for review and reporting purposes. | 0.80 | 64.00 |
| 10/16/21 | ATL | (Jones-Wikler, Rita) Process plaintiff records for review and reporting purposes. | 0.80 | 64.00 |
| 10/16/21 | ATL | (Berthelsen, Jerolynn) Process plaintiff records for review and reporting purposes. | 0.80 | 64.00 |
| 10/16/21 | ATL | (Johnson, Deborah (MO) Process plaintiff records for review and reporting purposes. | 0.70 | 56.00 |
| 10/16/21 | ATL | (Taylor, Andrea) Process plaintiff records for review and reporting purposes. | 0.60 | 48.00 |
| 10/16/21 | ATL | (Baker-Foster, Jeanitta) Process records for review and reporting purposes. | 0.60 | 48.00 |
| 10/16/21 | ATL | (Bordelon, April) Process plaintiff records for review and reporting purposes. | 0.50 | 40.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **10**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/16/21 | ATL | (Spence-Sullivan, Shanna) Process plaintiff records for review and reporting purposes. | 0.50 | 40.00 |
| 10/16/21 | ATL | (Bliss, Theresa) Process plaintiff records for review and reporting purposes. | 0.50 | 40.00 |
| 10/16/21 | BCL | (Martin, Jasmine) Process plaintiff records for review and reporting purposes. | 0.60 | 48.00 |
| 10/16/21 | BCL | (Scheurer, Terry) Process plaintiff records for review and reporting purposes. | 0.60 | 48.00 |
| 10/16/21 | BCL | (Van Exel, Gloria) Process plaintiff records for review and reporting purposes. | 0.60 | 48.00 |
| 10/16/21 | BCL | (Wylong, Mary) Process plaintiff records for review and reporting purposes. | 0.50 | 40.00 |
| 10/16/21 | BCL | (Webb, Sherrie) Process plaintiff records for review and reporting purposes. | 0.50 | 40.00 |
| 10/16/21 | JMCY | (GREENE, LIN) Process plaintiff's records for review and reporting purposes. | 1.50 | 120.00 |
| 10/16/21 | JMCY | (HEAD, LOIS) Process plaintiff's records for review and reporting purposes. | 1.10 | 88.00 |
| 10/16/21 | JMCY | (OCONNELL, MARGARET) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 10/16/21 | JMCY | (HANLEY, LINDA) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/16/21 | JMCY | (SCRAGG, SHARON) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/16/21 | JMCY | (HOWELL, RACHEL) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/16/21 | JMCY | (Surrency, Edith) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/16/21 | RANY | (Barbee-Cougler, Linda F.) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 10/16/21 | RANY | (Yacenech-Emerson, Terri A.) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 10/16/21 | RANY | (Gage, Wanda) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/16/21 | RANY | (Demeduk, Joann) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/16/21 | RANY | (Maine, Michael) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/16/21 | RANY | (Baker, Raymond for Jennifer Baker, deceased) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **11**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/16/21 | RANY | (Anderson Marthell) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/16/21 | RANY | (Calhoun, Trish) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/17/21 | MFH | (Talc/Ovarian Cancer California Consolidated) Prepare for hearing with Judge Buckley. | 0.80 | 513.04 |
| 10/17/21 | ATL | (Schenck, Elroy A.) Process plaintiff records for review and reporting purposes. | 1.50 | 120.00 |
| 10/17/21 | ATL | (Moore, Meilissa) Process plaintiff records for review and reporting purposes. | 1.20 | 96.00 |
| 10/17/21 | ATL | (Grace, Meri) Process plaintiff records for review and reporting purposes. | 0.70 | 56.00 |
| 10/17/21 | ATL | (Turner, Lauren) Process plaintiff records for review and reporting purposes. | 0.70 | 56.00 |
| 10/17/21 | ATL | (Holland, Joellen) Process plaintiff records for review and reporting purposes. | 0.70 | 56.00 |
| 10/17/21 | ATL | (Jones, Cynthia F) Process plaintiff records for review and reporting purposes. | 0.70 | 56.00 |
| 10/17/21 | ATL | (Lucas, Dianna) Process plaintiff records for review and reporting purposes. | 0.50 | 40.00 |
| 10/17/21 | ATL | (Shenesky, Donna) Process plaintiff records for review and reporting purposes. | 0.50 | 40.00 |
| 10/17/21 | BPHZ | (Batiste, Kenneth) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/17/21 | BPHZ | (Bisbee, Eleanor) process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/17/21 | BPHZ | (Cassada, June) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/17/21 | BPHZ | (Barcliff, Mary) process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/17/21 | BPHZ | (Cooper, Richard) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/17/21 | BPHZ | (Benton, Lesa) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/17/21 | BPHZ | (Beaver, Sandra) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/17/21 | BPHZ | (Butler, Jessica) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/17/21 | BPHZ | (Clair, Kristi) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **12**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/17/21 | BPHZ | (Danahey, Amy) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/17/21 | BPHZ | (Dugan, Arlene) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/17/21 | BPHZ | (Bailey, Elfrieda) process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/17/21 | BPHZ | (Daniels, Tiffany) process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 10/17/21 | LDLY | (Odom, Marion) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/17/21 | LDLY | (Ruggiero, Marie) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/17/21 | LDLY | (Grant, Felice Bernadette) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/17/21 | LDLY | (Morris, Thelma) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/17/21 | LDLY | (Minjarez-Holmes, Theresa) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/18/21 | JAMY | (Spollen, Judy) Email communications with defense team regarding status of co-defendant  filings. | 0.30 | 131.54 |
| 10/18/21 | JAMY | (Spollen, Judy) Phone call with co-defendant counsel regarding status of co-defendant filings. | 0.20 | 87.69 |
| 10/18/21 | KAF | (Talc/Baby Powder - General) Call with Kerry Stufflebean and with Shook staff regarding post-petition case filings and next steps. | 0.40 | 189.30 |
| 10/18/21 | KAF | (Talc/Baby Powder - General) Correspondences with Shook counsel/staff regarding post-petition case filings and next steps. | 0.30 | 141.98 |
| 10/18/21 | KAF | Correspondences with Florida counsel regarding co-defendant's filing of answer. | 0.30 | 141.98 |
| 10/18/21 | KAF | Call with Tim Hudson regarding plaintiff's continued request for deposition. | 0.20 | 94.65 |
| 10/18/21 | KAF | (Talc/Baby Powder Discovery - General) Correspond with Jana Azpell regarding status of cases and next steps. | 0.20 | 94.65 |
| 10/18/21 | KAF | (Talc/Baby Powder - General) Correspond with Stephanie Lingor regarding status of cases and next steps. | 0.10 | 47.33 |
| 10/18/21 | KAF | Correspond with vendor regarding cancellation of medical records request. | 0.10 | 47.33 |



13008.381277 • Inv# 2238884 • 5/31/2022    **13**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/18/21 | KAF | (Talc/Baby Powder - General) Correspond with MO local counsel regarding impact of LTL bankruptcy filing on discovery. | 0.10 | 47.33 |
| 10/18/21 | KAF | (Talc/Baby Powder - General) Correspond with Susan Sharko regarding plaintiff's counsel's correspondence regarding impact of LTL bankruptcy filing on discovery. | 0.10 | 47.33 |
| 10/18/21 | SAJY | Teleconferences and correspondences with pathologist experts and epi experts to discuss next steps and other logistical issues. | 2.00 | 922.66 |
| 10/18/21 | DYH | (Talc/Baby Powder Discovery Billing - General) Communications with multiple experts in connection with status of litigation. | 0.50 | 282.37 |
| 10/18/21 | EMW | (Talc/Ovarian Cancer California Consolidated) Respond to various correspondence with plaintiff's counsel rescheduling case management conference. | 0.50 | 216.25 |
| 10/18/21 | EMW | (Talc/Ovarian Cancer California Consolidated) Prepare response to Judge Buckely's proposed dates for further informal conference. | 0.30 | 129.75 |
| 10/18/21 | DRL | (Talc Litigation Insurance Coverage) Update the tracking chart for purposes of reporting to insurance counsel. | 0.20 | 37.60 |
| 10/18/21 | JBW | (Munoz-Anello, Cristina) process records for review and reporting purposes. | 1.20 | 196.80 |
| 10/18/21 | JBW | (Ramey, Daneen)  process plaintiff's records for review and reporting purposes. | 1.10 | 180.40 |
| 10/18/21 | JBW | (Young, Janet) process records for review and reporting purposes. | 1.00 | 164.00 |
| 10/18/21 | JBW | (Zegley, Diane) process plaintiff's records for review and reporting purposes. | 1.00 | 164.00 |
| 10/18/21 | JBW | (Wruck, Mary) Process plaintiff's records for review and reporting purposes. | 0.90 | 147.60 |
| 10/18/21 | JBW | (Fey, Tracie) Process plaintiff's records for review and reporting purposes. | 0.90 | 147.60 |
| 10/18/21 | JBW | (Ituralde, Rita) process records for review and reporting purposes. | 0.80 | 131.20 |
| 10/18/21 | JBW | (Peterson, Patricia) Process records for review and reporting purposes. | 0.80 | 131.20 |
| 10/18/21 | JBW | (Reinhold, Marilyn) process records for review and reporting purposes. | 0.80 | 131.20 |
| 10/18/21 | JBW | (Vann, Dorothy) Process records for review and reporting purposes. | 0.70 | 114.80 |



13008.381277 • Inv# 2238884 • 5/31/2022    **14**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/18/21 | JBW | (Gil, Ana)  Process records for review and reporting purposes. | 0.50 | 82.00 |
| 10/18/21 | JBW | (Kreeger, Melissa) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 10/18/21 | JBW | (Smith, Patsy) Process records for review and reporting purposes. | 0.50 | 82.00 |
| 10/18/21 | JBW | (Harris, Venessia) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 10/18/21 | JBW | (Hill, Ellen)  Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 10/18/21 | JBW | (O'connor, Beverly) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 10/18/21 | JSQ | (Tyree, Cheryl deceased Alton Tyree)  Process plaintiff's records for review and reporting purposes. | 0.90 | 139.50 |
| 10/18/21 | JSQ | (Stuchenko-Sparks, Jo Ann deceased Eddie Sparks) Process plaintiff's records for review and reporting purposes. | 0.70 | 108.50 |
| 10/18/21 | JSQ | (Bowers, Elisa) Process plaintiff's records for review and reporting purposes. | 0.70 | 108.50 |
| 10/18/21 | JSQ | (Davis, Tracey) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 10/18/21 | JSQ | (Giese, Victoria) Process plaintiff produced records for review and reporting purposes. | 0.50 | 77.50 |
| 10/18/21 | JSQ | (Casar, Sarah) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 10/18/21 | JSQ | (Jardine, Mary) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 10/18/21 | JSQ | (Lowe, Lorena deceased Theodore Lowe) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 10/18/21 | JSQ | (Hollis, Vera) Process plaintiff's records for review and reporting purposes. | 0.40 | 62.00 |
| 10/18/21 | JSQ | (Fuselier, Kimberly) Process plaintiff's records for review and reporting purposes. | 0.40 | 62.00 |
| 10/18/21 | JSQ | (Storm, Cathy) Process plantiff's records for review and reporting purposes. | 0.40 | 62.00 |
| 10/18/21 | JSQ | (Rabasca, Linda) Process plaintiff's records for review and reporting purposes. | 0.40 | 62.00 |
| 10/18/21 | JSQ | (Kittrell, Betty) Process plaintiff's records for review and reporting purposes. | 0.40 | 62.00 |
| 10/18/21 | JSQ | (McCullen, Carol deceased Alice McCullen) Process plaintiff's records for review and reporting purposes. | 0.40 | 62.00 |



13008.381277 • Inv# 2238884 • 5/31/2022   **15**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/18/21 | JSQ | (Threadgill, Eva) Process plaintiff's records for review and reporting purposes. | 0.40 | 62.00 |
| 10/18/21 | SSL | (Talc Litigation Insurance Coverage) Email correspondence to Brett Kahn providing updated spreadsheet of talc complaints served through September 20, 2021. | 0.10 | 18.80 |
| 10/18/21 | LLWX | (Blake, Susan) Analyze records provided by plaintiff for case management and update case tracking information. | 0.60 | 30.00 |
| 10/18/21 | LLWX | (Hanchett, Kay) Analyze records provided by plaintiff for case management and update case tracking information. | 0.50 | 25.00 |
| 10/18/21 | LLWX | (Gendelman, Robert) Analyze records provided by plaintiff for case management and update case tracking information. | 0.50 | 25.00 |
| 10/18/21 | LLWX | (Halliday-Cornell, Frances) Analyze records provided by plaintiff for case management and update case tracking information. | 0.40 | 20.00 |
| 10/18/21 | LLWX | (Hanaway, April) Analyze records provided by plaintiff for case management and update case tracking information. | 0.30 | 15.00 |
| 10/18/21 | LLWX | (McCullen, Alice) Analyze records for case management and update case tracking information | 0.30 | 15.00 |
| 10/18/21 | LLWX | (Orr, Kathleen) Analyze records for case management and update case tracking information | 0.30 | 15.00 |
| 10/18/21 | LLWX | (Hanchett, Kay) Analyze records provided by plaintiff for case management and update case tracking information. | 0.20 | 10.00 |
| 10/18/21 | MRKZ | (Jimmerson, Beverly) Process plaintiff's records for review and reporting purposes. | 2.40 | 412.80 |
| 10/18/21 | MRKZ | (Yacenech-Emerson, Terri) Process plaintiff's records for review and reporting purposes. | 0.90 | 154.80 |
| 10/18/21 | MRKZ | (Grant, Felice Bernadette) Process plaintiff's records for review and reporting purposes. | 0.70 | 120.40 |
| 10/18/21 | MRKZ | (Anderson, Gloria) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 10/18/21 | MRKZ | (Gonsoulin, Miriam) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 10/18/21 | MRKZ | (Laurent, Stefanie) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 10/18/21 | MRKZ | (Jardine, Mary) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |



13008.381277 • Inv# 2238884 • 5/31/2022    **16**

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 10/18/21 | MRKZ | (Santana, Ann) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 10/18/21 | MRKZ | (Hutton, James) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 10/18/21 | MRKZ | (Stark, Kimmy) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 10/18/21 | MRKZ | (Koontz, Ann) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 10/18/21 | MRKZ | (Hunter, Joann) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 10/18/21 | MRKZ | (Bowers, Rebecca) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 10/18/21 | ATL | (Nini, Barbara) Process plaintiff records for review and reporting purposes. | 1.50 | 120.00 |
| 10/18/21 | ATL | (Tremmel, Timothy) Process plaintiff records for review and reporting purposes. | 1.00 | 80.00 |
| 10/18/21 | ATL | (Braverman, Gale) Process plaintiff records from for review and reporting purposes. | 0.90 | 72.00 |
| 10/18/21 | ATL | (Hampton Catherine) Process plaintiff records for review and reporting purposes. | 0.80 | 64.00 |
| 10/18/21 | ATL | (Jazwinski, Joyce) Process plaintiff records for review and reporting purposes. | 0.60 | 48.00 |
| 10/18/21 | BCL | (Halliday-Cornell, Frances) Process plaintiff records for review and reporting purposes. | 1.00 | 80.00 |
| 10/18/21 | BCL | (Scott, Lori) Process plaintiff records for review and reporting purposes. | 0.90 | 72.00 |
| 10/18/21 | BCL | (Krebs, Kathleen) Process plaintiff records for review and reporting purposes. | 0.80 | 64.00 |
| 10/18/21 | BCL | (Clark, June) Process plaintiff records for review and reporting purposes. | 0.70 | 56.00 |
| 10/18/21 | BCL | (Ranoia, Antoinette) Process plaintiff records for review and GMS reporting purposes. | 0.60 | 48.00 |
| 10/18/21 | BCL | (Morgan, Michelle) Process plaintiff records for review and reporting purposes. | 0.60 | 48.00 |
| 10/18/21 | BCL | (Sanders, Robert) Process plaintiff records for review and reporting purposes. | 0.60 | 48.00 |
| 10/18/21 | BCL | (Keller, Carie) Process plaintiff records for review and reporting purposes. | 0.50 | 40.00 |
| 10/18/21 | BCL | (Kirkwood, Christy) Process plaintiff records for review and reporting purposes. | 0.50 | 40.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **17**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/18/21 | BPHZ | (Harris, Ruth) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/18/21 | BPHZ | (Ball, Linda) process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/18/21 | BPHZ | (Hahn, Kathleen) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/18/21 | DAE | (Lawrence, Sylvia) Analyze plaintiff records to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 10/18/21 | DAE | (Yelinik, Carol) Analyze plaintiff records to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 10/18/21 | DAE | (Petrus, Pamela) Analyze plaintiff records to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 10/18/21 | DAE | (Donaway, Luann) Analyze plaintiff recordsto identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 10/18/21 | DAE | (Culbreath, Phenola) Analyze plaintiff records to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 10/18/21 | DAE | (Dean, Vickie) Analyze plaintiff records to identify relevant plaintiff and case information. | 0.30 | 24.00 |
| 10/18/21 | GAHY | (Blake, Susan) Process plaintiff's records for review and reporting purposes. | 1.50 | 120.00 |
| 10/18/21 | GAHY | (Hanchett, Kay) Process plaintiff's records for review and reporting purposes. | 1.20 | 96.00 |
| 10/18/21 | GAHY | (Vera, Victoria) Process plaintiff's records for review and reporting purposes. | 1.10 | 88.00 |
| 10/18/21 | GAHY | (Odle, Martha) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 10/18/21 | JMCY | (Winstead, Cynthia) Process plaintiff's records for review and reporting purposes. | 1.60 | 128.00 |
| 10/18/21 | JMCY | (Pulaski, Michele) Process plaintiff's records for review and reporting purposes. | 1.40 | 112.00 |
| 10/18/21 | JMCY | (Ginn, Cindy) Process plaintiff's records for review and reporting purposes. | 1.30 | 104.00 |
| 10/18/21 | JMCY | (Puciloski, Jennifer) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 10/18/21 | JMCY | (Garcia, Maria) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/18/21 | JMCY | (Ferrell, Glenda) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/18/21 | JMCY | (Odom, Zebbie) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **18**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/18/21 | KGW | (Varnauskas, Jackie) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/18/21 | KGW | (Vera, Jovita) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/18/21 | KGW | (Powers, Lauren for Estate of Arthur Whitmore, for Estate of Evonne Whitmore) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 10/18/21 | KGW | (Aguilar, Deandre) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 10/18/21 | KGW | (McKnight, Delphia) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 10/18/21 | KGW | (Greer, Marian for Claudia, Williams, dec'd) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/18/21 | KGW | (Wexler, Susan) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/18/21 | LDLY | (Merritt, Desiree) Process plaintiff's records for review and reporting purposes. | 1.80 | 144.00 |
| 10/18/21 | LDLY | (Weedman, Carol) Process plaintiff's records for review and reporting purposes. | 1.60 | 128.00 |
| 10/18/21 | LDLY | (Weisberg, Abbie) Process plaintiff's records for review and reporting purposes. | 1.50 | 120.00 |
| 10/18/21 | LDLY | (Jackson, Debra) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 10/18/21 | RANY | (Hughes, Richard for Deborah Hackett, deceased) Process plaintiff's records for review and reporting purposes. | 1.50 | 120.00 |
| 10/18/21 | RANY | (Maine, Michael) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/18/21 | RANY | (Yacenech-Emerson, Terri A.) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/18/21 | RANY | (Du Friend, Crystal) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/18/21 | SSP | (Laster, Wanda) Process plaintiff's records for review and reporting purposes. | 1.80 | 144.00 |
| 10/18/21 | SSP | (Gendelman, Sherri) Process plaintiff's records for review and reporting purposes. | 1.70 | 136.00 |
| 10/18/21 | SSP | (Pyram, Michele) Process plaintiff's records for review and reporting purposes. | 1.40 | 112.00 |
| 10/18/21 | SSP | (Gonzalez, Karla) Process plaintiff's records for review and reporting purposes. | 1.20 | 96.00 |
| 10/18/21 | TDO | (Children's, Kimiaki) Process plaintiffs records for review and reporting purposes. | 1.10 | 88.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **19**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/18/21 | TDO | (Berning-Szczesny, Amanda L.) Process plaintiffs records for review and reporting purposes. | 1.50 | 120.00 |
| 10/18/21 | TDO | (Chapman, June) Process plaintiffs records for review and reporting purposes. | 1.20 | 96.00 |
| 10/18/21 | TDO | (Bellanger, Crystal) Process plaintiffs records for review and reporting purposes. | 1.20 | 96.00 |
| 10/18/21 | TDO | (Clark, Marie) Process plaintiffs records for review and reporting purposes. | 1.10 | 88.00 |
| 10/18/21 | TDO | (Brubaker, Karon) Process plaintiffs records for review and reporting purposes. | 1.10 | 88.00 |
| 10/18/21 | TDO | (Bryand, Formeika)  Process plaintiffs records for review and reporting purposes. | 1.10 | 88.00 |
| 10/18/21 | CDLN | (Leonard, Barbara) Download and review records received and forward to the team for reporting and processing into the file. | 0.50 | 82.00 |
| 10/18/21 | CDLN | (Gillepis, Keith Elena) Download and review records received and forward to the team for reporting and processing into the file. | 0.30 | 49.20 |
| 10/18/21 | JEF | (Dulfrene, Jeffrey) Review notice from Mr. Winsberg at Irwin firm including plaintiff production of documents and review production materials provided. | 0.30 | 49.20 |
| 10/18/21 | JEF | (McCullen, Alice) Correspond with Mr. James concerning pathology order and correspond with Ms. Marsh regarding next steps on pathology matters. | 0.30 | 49.20 |
| 10/18/21 | JEF | (Talc/Baby Powder - General) Review memorandum from expert and correspond with expert concerning return shipment of notebooks and pathology materials. | 0.30 | 49.20 |
| 10/18/21 | JEF | (McKelley, Dominique) Review notice including medical records certification for records and correspond with Ms. Gratton concerning same. | 0.20 | 32.80 |
| 10/18/21 | JEF | (Talc/Baby Powder - General) Correspond with Ms. Frazier concerning status of pathology and return shipments to facilities. | 0.20 | 32.80 |
| 10/18/21 | KSY | Review and analyze recently served MDL cases. | 4.00 | 656.00 |
| 10/18/21 | TMKY | (Barnhart, Joni) Intake and review of medical records from multiple providers, circulate same to team and update records tracking chart. | 0.60 | 112.80 |
| 10/18/21 | TMKY | (De Forero, Karen) Intake and review of records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |
| 10/18/21 | TMKY | (Koontz, Ann) Intake and review of records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |



13008.381277 • Inv# 2238884 • 5/31/2022    **20**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/18/21 | TMKY | (Sigala, Barbara) Intake and review of medical records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |
| 10/18/21 | TMKY | (Hedrick, Kimberly) Intake and review of medical records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |
| 10/18/21 | VAJ | (Beckerman, Svetlana). Analyze plaintiff records to identify relevant treater and case information. | 0.60 | 103.20 |
| 10/18/21 | VAJ | (Sigala, Barbara R).  Analyze plaintiff records to identify relevant treater and case information. | 0.40 | 68.80 |
| 10/18/21 | VAJ | (Isa, Tami).  Analyze plaintiff records to identify relevant treater and case information. | 0.30 | 51.60 |
| 10/18/21 | VAJ | (Kaner, Linda).  Analyze plaintiff records to identify relevant treater and case information. | 0.30 | 51.60 |
| 10/18/21 | VAJ | (McAffee, Linda). Analyze case file information  from the court's dockets. | 0.30 | 51.60 |
| 10/18/21 | VAJ | (Littlejohn, Sheila). Analyze case file information from the court's dockets. | 0.20 | 34.40 |
| 10/18/21 | VAJ | (McCulty, Margaret).  Analyze case file information from the court's dockets. | 0.20 | 34.40 |
| 10/18/21 | VAJ | (Thompson, Natasha).  Analyze case file information from the court's dockets. | 0.20 | 34.40 |
| 10/18/21 | VAJ | (Mashburn, Janie).  Analyze case file information from the court's dockets. | 0.20 | 34.40 |
| 10/18/21 | VAJ | (Jones, Sharon).  Analyze case file information from the court's dockets. | 0.20 | 34.40 |
| 10/18/21 | VAJ | (Artessa, Christine). Analyze case file information from the court's dockets. | 0.20 | 34.40 |
| 10/18/21 | VAJ | (Penaloza, Blanca).  Analyze case file information from the court's dockets. | 0.20 | 34.40 |
| 10/18/21 | VAJ | (Caberea, Norma).  Analyze case file information from the court's dockets. | 0.20 | 34.40 |
| 10/18/21 | VAJ | (Green, Marianne).  Analyze case file information from the court's dockets. | 0.20 | 34.40 |
| 10/18/21 | VAJ | (Best, Barbara).  Analyze plaintiff records to identify relevant treater and case information. | 0.20 | 34.40 |
| 10/18/21 | VAJ | (Frye-Moragne, Ann).  Analyze plaintiff records to identify relevant treater and case information. | 0.20 | 34.40 |
| 10/18/21 | VAJ | (Willink, Sheryl J). Analyze plaintiff records to identify relevant treater and case information. | 0.20 | 34.40 |
| 10/18/21 | VAJ | (Robinson, Wanda A).  Analyze case file information from the court's dockets. | 0.20 | 34.40 |



13008.381277 • Inv# 2238884 • 5/31/2022    **21**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/18/21 | VAJ | (Evans, Elaine).  Analyze case file information from the court's dockets. | 0.20 | 34.40 |
| 10/18/21 | VAJ | (Woody, Janice).  Analyze case file information from the court's dockets. | 0.20 | 34.40 |
| 10/18/21 | VAJ | (Jones, Betty).  Analyze case file information from the court's dockets. | 0.20 | 34.40 |
| 10/18/21 | VAJ | (Roberts, Amanda).   Analyze case file information from the court's dockets. | 0.20 | 34.40 |
| 10/18/21 | VAJ | (Walker, Myron Alisa). Analyze case file information from the court's dockets. | 0.20 | 34.40 |
| 10/18/21 | VAJ | (Woodruff, Debra).   Analyze case file information from the court's dockets. | 0.20 | 34.40 |
| 10/18/21 | VAJ | (Wallace, Gwyn).  Analyze case file information from the court's dockets. | 0.20 | 34.40 |
| 10/18/21 | VAJ | (Havick, Darlene).  Analyze case file information from the court's dockets. | 0.20 | 34.40 |
| 10/18/21 | VAJ | (McCullen, Carol Ann). Analyze plaintiff records to identify relevant treater and case information. | 0.10 | 17.20 |
| 10/18/21 | VAJ | (Bujerio, Elisabel).   Analyze plaintiff records to identify relevant treater and case information. | 0.10 | 17.20 |
| 10/18/21 | VAJ | (Jardine, Mary).  Analyze plaintiff records to identify relevant treater and case information. | 0.10 | 17.20 |
| 10/18/21 | VAJ | (Casar, Sarah).  Analyze plaintiff records to identify relevant treater and case information. | 0.10 | 17.20 |
| 10/18/21 | VAJ | (Gniewek, Barbara).   Analyze plaintiff records to identify relevant treater and case information. | 0.10 | 17.20 |
| 10/19/21 | CKKY | (Hall,  Charlie)  Correspond  with  John Bevis@barneslawgroup.com, Caroline.Tinsley@tuckerellis.    com, Charissa.Walker@tuckerellis.c  om    and    others regarding Notice of Stay and deposition preservation. | 0.20 | 114.94 |
| 10/19/21 | CKKY | (Westbrook, Elizabeth) Correspond with Kathleen A. Frazier, Jennifer E. Spencer regarding plaintiff deposition request. | 0.10 | 57.47 |
| 10/19/21 | CKKY | (Westbrook, Elizabeth) Correspondence from John Bevis regarding plaintiff deposition request. | 0.10 | 57.47 |
| 10/19/21 | HKA | Communications with experts in connection with bankruptcy stay. | 0.30 | 144.96 |
| 10/19/21 | KAF | Correspond with client regarding plaintiffs' counsel matters. | 0.40 | 189.30 |

**SHOOK**
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022    **22**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/19/21 | KAF | (Cadagin, Colleen) Correspond with local counsel regarding correspondence with plaintiff's counsel regarding bankruptcy stay. | 0.30 | 141.98 |
| 10/19/21 | KAF | (Talc/Baby Powder - General) Correspond with Susan Sharko regarding protocol for case dismissals and next steps. | 0.20 | 94.65 |
| 10/19/21 | KAF | (Talc/Baby Powder Discovery Billing - General) Correspond with GA local counsel regarding plaintiff's request for multiple in extremis depositions. | 0.20 | 94.65 |
| 10/19/21 | KAF | (Talc/Baby Powder Discovery - General) Correspond with Michelle Gratton regarding status of records production and reporting by plaintiffs. | 0.20 | 94.65 |
| 10/19/21 | KAF | (Talc/Baby Powder Discovery Billing - General) Correspond with Susan Sharko regarding next steps with regards to discovery and response to plaintiffs counsel regarding same. | 0.10 | 47.33 |
| 10/19/21 | MFH | (Talc/Ovarian Cancer California Consolidated) Telephone conference with plaintiffs counsel re scheduling matters. | 0.30 | 192.39 |
| 10/19/21 | SAJY | Multiple calls and correspondences with experts and expert team. | 1.00 | 461.33 |
| 10/19/21 | EMW | (Talc/Ovarian Cancer California Consolidated) Review Court's correspondence regarding informal case conference. | 0.20 | 86.50 |
| 10/19/21 | EMW | (Talc/Ovarian Cancer California Consolidated) Prepare correspondence to Court and all counsel regarding case conference. | 0.20 | 86.50 |
| 10/19/21 | EMW | (Talc/Ovarian Cancer California Consolidated) Respond to correspondence from plantiff's counsel in Martinez matter regarding discovery matters. | 0.20 | 86.50 |
| 10/19/21 | JBW | (Prejean, Betty) Process records for review and reporting purposes. | 2.20 | 360.80 |
| 10/19/21 | JBW | (Mier, Kimberly) process records for review and reporting purposes. | 1.20 | 196.80 |
| 10/19/21 | JBW | (Richard, Linda) process records for review and reporting purposes. | 1.20 | 196.80 |
| 10/19/21 | JBW | (Webster, Margaret) process medical records for review and reporting purposes. | 1.10 | 180.40 |
| 10/19/21 | JBW | (Mitchell, Tami) process records for review and reporting purposes. | 1.00 | 164.00 |
| 10/19/21 | JBW | (Vannurden, Laurie) process records for review and reporting purposes. | 1.00 | 164.00 |

SHOOK
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022    **23**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/19/21 | JBW | (Parson, Virginia) process records for review and reporting purposes. | 1.00 | 164.00 |
| 10/19/21 | JBW | (Rogers, Rosemarie) Process records for review and reporting purposes. | 0.80 | 131.20 |
| 10/19/21 | JBW | (Mondeaux, Tanyagale) process records for review and reporting purposes. | 0.70 | 114.80 |
| 10/19/21 | JBW | (Weber, Sharon lynn) process records for review and reporting purposes. | 0.70 | 114.80 |
| 10/19/21 | JSQ | (Tingstrom, Pamela deceased James Tingstrom) Process records for review and reporting purposes. | 1.50 | 232.50 |
| 10/19/21 | JSQ | (Tingstrom, Pamela deceased James Tingstrom) Process records for review and reporting purposes. | 1.20 | 186.00 |
| 10/19/21 | JSQ | (Gellepis, Keith Elena) Process plaintiff's records for review and reporting purposes. | 1.20 | 186.00 |
| 10/19/21 | JSQ | (Vazquez, Maria) Process plaintiff's records for review and reporting purposes. | 0.90 | 139.50 |
| 10/19/21 | JSQ | (Pearson, Laura deceased David Pearson) Process records for review and reporting purposes. | 0.80 | 124.00 |
| 10/19/21 | JSQ | (Leonard, Barbara) Process plaintiff's records for review and reporting purposes. | 0.60 | 93.00 |
| 10/19/21 | JSQ | (McCullen, Carol deceased Alice McCullen) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 10/19/21 | JSQ | (Pfeffer, Lisa) Process records for review and reporting purposes. | 0.50 | 77.50 |
| 10/19/21 | JSQ | (Hunter, Debbie) Process plaintiff's records for review and reporting purposes. | 0.40 | 62.00 |
| 10/19/21 | LLWX | Martin, Ruth) Analyze records provided by plaintiff for case management and update case tracking information. | 0.50 | 25.00 |
| 10/19/21 | LLWX | (Harris, Clara) Analyze records provided by plaintiff for case management and update case tracking information. | 0.40 | 20.00 |
| 10/19/21 | LLWX | (Cox, Barbara) Analyze records provided by plaintiff for case management and update case tracking information. | 0.40 | 20.00 |
| 10/19/21 | LLWX | (Price, Andrea) Analyze records provided by plaintiff for case management and update case tracking information. | 0.40 | 20.00 |
| 10/19/21 | LLWX | (Pollard, Deborah) Analyze records provided by plaintiff for case management and update case tracking information. | 0.30 | 15.00 |

**SHOOK**
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022    **24**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/19/21 | LLWX | (Single, Harry, Jr.) Analyze records provided by plaintiff for case management and update case tracking information. | 0.30 | 15.00 |
| 10/19/21 | LLWX | (Vanderham, Geoff) Analyze records provided by plaintiff for case management and update case tracking information. | 0.30 | 15.00 |
| 10/19/21 | MRKZ | (Gellepis, Keith) Process plaintiff's records for review and reporting purposes. | 1.30 | 223.60 |
| 10/19/21 | MRKZ | (Pearson, David) Process plaintiff's records for review and reporting purposes. | 1.10 | 189.20 |
| 10/19/21 | MRKZ | (Dorzey, Mary) Process plaintiff's records for review and reporting purposes. | 1.10 | 189.20 |
| 10/19/21 | MRKZ | (Kent, Monica) Process plaintiff's records for review and reporting purposes. | 0.70 | 120.40 |
| 10/19/21 | MRKZ | (Turner, Sharron for Billie Wright, deceased) Process plaintiff's records for review and reporting purposes. | 0.60 | 103.20 |
| 10/19/21 | MRKZ | (Williams, Harold) Process plaintiff's records for review and reporting purposes. | 0.60 | 103.20 |
| 10/19/21 | MRKZ | (Kessler, Alice) Process plaintiff's records for review and reporting purposes. | 0.50 | 86.00 |
| 10/19/21 | MRKZ | (Satchell, Vivian) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 10/19/21 | MRKZ | (Bowers, Rebecca) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 10/19/21 | MRKZ | (Vazquez, Maria) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 10/19/21 | MRKZ | (Casar, Sarah) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 10/19/21 | MRKZ | (Young, Archester) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 10/19/21 | MRKZ | (Laurent, Stefanie) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 10/19/21 | ATL | (King, Virginia) Process plaintiff records for review and reporting purposes. | 1.50 | 120.00 |
| 10/19/21 | ATL | (Bishop., Charla) Process plaintiff records for review and reporting purposes. | 1.40 | 112.00 |
| 10/19/21 | ATL | (Benson, Evetta) Process plaintiff records for review and reporting purposes. | 1.10 | 88.00 |
| 10/19/21 | ATL | (Bynes, Tera) Process plaintiff records for review and reporting purposes. | 0.90 | 72.00 |
| 10/19/21 | ATL | (Halliday-Cornell, Frances) Process plaintiff records for review and reporting purposes. | 0.80 | 64.00 |



13008.381277 • Inv# 2238884 • 5/31/2022   **25**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/19/21 | ATL | (Pollard, Deborah) Process plaintiff records for review and reporting purposes. | 0.50 | 40.00 |
| 10/19/21 | ATL | (Linsey, Brenda) Process plaintiff records for review and reporting purposes. | 0.50 | 40.00 |
| 10/19/21 | ATL | (Harris, Clara) Process plaintiff records for review and reporting purposes. | 0.50 | 40.00 |
| 10/19/21 | ATL | (Hanchett, Kay) Process plaintiff records for review and reporting purposes. | 0.40 | 32.00 |
| 10/19/21 | BCL | (Bryant, Jolynd) Process plaintiff records for review and reporting purposes. | 1.20 | 96.00 |
| 10/19/21 | BCL | (Person, Danita, for Frances Smith, dec'd) Process plaintiff records for review and reporting purposes. | 0.80 | 64.00 |
| 10/19/21 | BCL | (Young-Russ, LaNita) Process plaintiff records for review and reporting purposes. | 0.70 | 56.00 |
| 10/19/21 | BCL | (Hedgcock, Marilyn) Process plaintiff records for review and reporting purposes. | 0.70 | 56.00 |
| 10/19/21 | BCL | (Harner, Mona) Process plaintiff records for review and reporting purposes. | 0.70 | 56.00 |
| 10/19/21 | BCL | (Ross, Chataqua) Process plaintiff records for review and reporting purposes. | 0.60 | 48.00 |
| 10/19/21 | BCL | (Hamilton, Beulah) Process plaintiff records for review and reporting purposes. | 0.50 | 40.00 |
| 10/19/21 | BCL | (Chamberlain, Gertrude) Process plaintiff records for review and reporting purposes. | 0.50 | 40.00 |
| 10/19/21 | DAE | (Ward, Jennifer) Analyze case file information from the court's dockets. | 0.20 | 16.00 |
| 10/19/21 | DAE | (Garrett) Analyze case file information from the court's dockets. | 0.20 | 16.00 |
| 10/19/21 | DAE | (Howard, Jessica) Analyze case file information from the court's dockets. | 0.20 | 16.00 |
| 10/19/21 | DAE | (Aisenberg, Jennifer) Analyze case file information from the court's dockets. | 0.20 | 16.00 |
| 10/19/21 | DAE | (Ray, Deborah) Analyze case file information from the court's dockets. | 0.20 | 16.00 |
| 10/19/21 | DAE | (Blajszczak, Thomas) Analyze case file information from the court's dockets. | 0.20 | 16.00 |
| 10/19/21 | DAE | (Owens, Frances) Analyze case file information from the court's dockets. | 0.20 | 16.00 |
| 10/19/21 | DAE | (Hamdeed) Analyze case file information from the court's dockets. | 0.20 | 16.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **26**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/19/21 | DAE | (Vazquez, Egna) Analyze case file information from the court's dockets. | 0.20 | 16.00 |
| 10/19/21 | DAE | (Wood, Cheryl) Analyze case file information from the court's dockets. | 0.20 | 16.00 |
| 10/19/21 | DAE | (Morris) Analyze case file information from the court's dockets. | 0.20 | 16.00 |
| 10/19/21 | DAE | (Garcia, Joann) Analyze case file information from the court's dockets. | 0.20 | 16.00 |
| 10/19/21 | DAE | (Sisson, Nancy) Analyze case file information from the court's dockets. | 0.20 | 16.00 |
| 10/19/21 | DAE | (Earl, Pamela) Analyze case file information from the court's dockets. | 0.20 | 16.00 |
| 10/19/21 | DAE | (See, Shellie) Analyze case file information from the court's dockets. | 0.20 | 16.00 |
| 10/19/21 | DAE | (Larson, Linda) Analyze case file information from the court's dockets. | 0.20 | 16.00 |
| 10/19/21 | DAE | (Osborn, Larry) Analyze case file information from the court's dockets. | 0.20 | 16.00 |
| 10/19/21 | DAE | (Soto, Sherrie) Analyze case file information from the court's dockets. | 0.20 | 16.00 |
| 10/19/21 | DAE | (Wineman, Ashley) Analyze case file information from the court's dockets. | 0.20 | 16.00 |
| 10/19/21 | DAE | (Foreman, David) Analyze case file information from the court's dockets. | 0.20 | 16.00 |
| 10/19/21 | DAE | (Seaton, Duane) Analyze case file information from the court's dockets. | 0.20 | 16.00 |
| 10/19/21 | DAE | (Carreon, Reyna) Analyze case file information from the court's dockets. | 0.20 | 16.00 |
| 10/19/21 | DAE | (Nye, Mary) Analyze case file information from the court's dockets. | 0.20 | 16.00 |
| 10/19/21 | GAHY | (Perkins, Daryl) Process plaintiff's records for review and reporting purposes. | 1.20 | 96.00 |
| 10/19/21 | GAHY | (Rains, Kathy) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 10/19/21 | GAHY | (Richard, Marilynn) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/19/21 | GAHY | (Vix, Raechelle S.) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/19/21 | GAHY | (Park, Rita) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **27**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/19/21 | GAHY | (Smith, Barbara) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/19/21 | GAHY | (Sells, Judith) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/19/21 | GAHY | (Patterson, Carol) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/19/21 | JMCY | (Diaz, Georgina) Process plaintiff's records for review and reporting purposes. | 1.40 | 112.00 |
| 10/19/21 | JMCY | (Carroll, Alvetta) Process plaintiff's records for review and reporting purposes. | 1.30 | 104.00 |
| 10/19/21 | JMCY | (Crooks, Valerie) Process plaintiff's records for review and reporting purposes. | 1.20 | 96.00 |
| 10/19/21 | JMCY | (Barth-Andrews, Susan) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 10/19/21 | JMCY | (Crabtree, Reata) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 10/19/21 | JMCY | (Claffey, Barbara) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/19/21 | JMCY | (Dinkins, Lajuan) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/19/21 | JMCY | (Darnell, Donna) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/19/21 | KGW | (Wilson, Margaret) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/19/21 | KGW | (Young, Sonya) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/19/21 | KGW | (Barnhart, Joni) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 10/19/21 | KGW | (Vera, Jovita) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 10/19/21 | KGW | (Wells, Margie) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 10/19/21 | KGW | (Kent, Monica) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 10/19/21 | KGW | (Hafner, Margie) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 10/19/21 | KGW | (Watson, Julia) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 10/19/21 | KGW | (Weakland, Robert) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |



13008.381277 • Inv# 2238884 • 5/31/2022   **28**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/19/21 | KGW | (Wines, Ernest) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 10/19/21 | KGW | (Collison, Linda) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 10/19/21 | KGW | (Rep: Boyd, Amanda) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 10/19/21 | KGW | (Wells, Mitzi) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 10/19/21 | KGW | (Stephens, Geraldine) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 10/19/21 | KGW | (Tyre, Gail) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/19/21 | KGW | (Stubbs, Pamela) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/19/21 | KGW | (Smart, Melody) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/19/21 | KGW | (Pederson, Dian) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/19/21 | KGW | (Smith, Amanda) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/19/21 | KGW | (Soto, Diane) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/19/21 | KGW | (Wolfrey, Wendy) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/19/21 | KGW | (Thomas, Rozena) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/19/21 | KGW | (McKnight, Delphia) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/19/21 | KGW | (Sissac III, Sindey) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/19/21 | LDLY | (Ferguson, Phoebie) Process plaintiff's records for review and reporting purposes. | 1.10 | 88.00 |
| 10/19/21 | LDLY | (Norris, Sheila) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 10/19/21 | LDLY | (Gipson, Madalyne) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/19/21 | LDLY | (Guerrero, Alicia) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/19/21 | LDLY | (Curcio, JoAnn) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |

SHOOK
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022    **29**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/19/21 | LDLY | (French, Geneva) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/19/21 | LDLY | (Gray, Jacquilin) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/19/21 | RANY | (Bearden, Gary) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/19/21 | RANY | (Landrum, Freddie for Ella Blanks, deceased) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/19/21 | RANY | (Beck, Elizabeth) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/19/21 | TDO | (Mitchell, Denise) Process plaintiff's records for review and reporting purposes. | 1.30 | 104.00 |
| 10/19/21 | TDO | (Carlson, Joann) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 10/19/21 | CDLN | (Leonard, Barbara M.) Download and review records received and forward to the team for reporting and processing into the file. | 2.40 | 393.60 |
| 10/19/21 | CDLN | (Gellepis, Keith Elena) Download and review records received and forward to the team for reporting and processing into the file. | 1.30 | 213.20 |
| 10/19/21 | CDLN | (Willink, Sheryl) Download and review records received and forward to the team for reporting and processing into the file. | 1.30 | 213.20 |
| 10/19/21 | CDLN | (Pearson, David) Download and review records received and forward to the team for reporting and processing into the file. | 0.90 | 147.60 |
| 10/19/21 | CDLN | (Gellepis, Keith Elena) Download and review records received and forward to the team for reporting and processing into the file. | 0.60 | 98.40 |
| 10/19/21 | CDLN | (Swing, Louise) Download and review records received and forward to the team for reporting and processing into the file. | 0.40 | 65.60 |
| 10/19/21 | CDLN | (Fishbein, Robert) Download and review records received and forward to the team for reporting and processing into the file. | 0.30 | 49.20 |
| 10/19/21 | CDLN | (Isa, Brian) Download and review records received and forward to the team for reporting and processing into the file. | 0.30 | 49.20 |
| 10/19/21 | CDLN | (Best, Barbara) Download and review records received and forward to the team for reporting and processing into the file. | 0.30 | 49.20 |

SHOOK
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022    **30**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/19/21 | CDLN | (Isa, Brian) Download and review records received and forward to the team for reporting and processing into the file. | 0.20 | 32.80 |
| 10/19/21 | GEK | (Rader, Patrice) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.70 | 113.40 |
| 10/19/21 | GEK | (Robinson, Terry) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.70 | 113.40 |
| 10/19/21 | GEK | (Shannon, Ann) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.70 | 113.40 |
| 10/19/21 | GEK | (Shmaeff, Osie) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.70 | 113.40 |
| 10/19/21 | GEK | (Putz, Christine) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.70 | 113.40 |
| 10/19/21 | GEK | (Rendleman, Michelle) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.70 | 113.40 |
| 10/19/21 | GEK | (Rissler, Sonya) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.70 | 113.40 |
| 10/19/21 | GEK | (Roberts, Donna) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.70 | 113.40 |
| 10/19/21 | GEK | (Quirk, Thomas P.) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.60 | 97.20 |
| 10/19/21 | GEK | (Schwalbach, Shelly) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.60 | 97.20 |
| 10/19/21 | GEK | (Roby, Dwana) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.60 | 97.20 |
| 10/19/21 | GEK | (Schirmer, Gerald C.) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.60 | 97.20 |
| 10/19/21 | JEF | (Matthey, Patricia) Review correspondence and process package from expert. | 0.30 | 49.20 |
| 10/19/21 | JEF | (Jones, Linda L.) Review correspondence and process package from expert. | 0.30 | 49.20 |



13008.381277 • Inv# 2238884 • 5/31/2022    **31**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/19/21 | JEF | (Callahan, Theresa) Correspond with expert concerning next steps on pathology matters. | 0.20 | 32.80 |
| 10/19/21 | JEF | (Cipriani, Gail) Memorandum to Ms. Murphy regarding next steps on pathology matters. | 0.20 | 32.80 |
| 10/19/21 | JEF | (Callahan, Theresa) Review correspondence and process package from expert. | 0.20 | 32.80 |
| 10/19/21 | JEF | (Kleiner, Ellen) Memorandum to Ms. Murphy regarding next steps on pathology matters. | 0.20 | 32.80 |
| 10/19/21 | JEF | Correspond with Ms. Lingor concerning further management of master pathology files. | 0.20 | 32.80 |
| 10/19/21 | JEF | (Cipriani, Gail) Telephone call with Ms. Murphy regarding next steps on pathology matters. | 0.20 | 32.80 |
| 10/19/21 | JEF | (Kleiner, Ellen) Telephone call with Ms. Murphy regarding next steps on pathology matters. | 0.20 | 32.80 |
| 10/19/21 | JEF | (Fein, Deborah) Review correspondence and process package from expert. | 0.20 | 32.80 |
| 10/19/21 | JEF | (Kleiner, Ellen) Correspond with Ms. Fitzmorris regarding next steps on pathology matters. | 0.20 | 32.80 |
| 10/19/21 | TMKY | (Vera, Jovita) Intake and review of records served by plaintiff, circulate same to team and update records tracking chart. | 1.10 | 206.80 |
| 10/19/21 | TMKY | (Kent, Monica) Intake and review of records, circulate same to team and update records tracking chart. | 0.70 | 131.60 |
| 10/19/21 | TMKY | (Vera, Jovita) Intake and review of records, circulate same to team and update records tracking chart. | 0.50 | 94.00 |
| 10/19/21 | TMKY | (Avery, Phawnta) Intake and review of medical records served by plaintiff, circulate same to team and update records tracking chart. | 0.50 | 94.00 |
| 10/19/21 | TMKY | (Petalous, Sharon) Intake and review of records produced by plaintiff, circulate same to team and update records tracking chart. | 0.50 | 94.00 |
| 10/19/21 | TMKY | (Barnhart, Joni) Intake and review of records served by plaintiff, circulate same to team and update records tracking chart. | 0.40 | 75.20 |
| 10/19/21 | TMKY | (Collison, Linda) Intake and review of records served by plaintiff, circulate same to team and update records tracking chart. | 0.40 | 75.20 |
| 10/19/21 | TMKY | (Koontz, Ann) Intake and review of records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |
| 10/19/21 | TMKY | (Young, Archester Alexander) Intake and review of records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |

**SHOOK**
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022    **32**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/19/21 | VAJ | (Betrand, Mary).  Analyze plaintiff to identify relevant treater and case information. | 0.90 | 154.80 |
| 10/19/21 | VAJ | (McCullen, Carol Ann). Analyze plaintiff to identify relevant treater and case information. | 0.70 | 120.40 |
| 10/19/21 | VAJ | (Avery, Phawnta).    Analyze plaintiff to identify relevant treater and case information. | 0.60 | 103.20 |
| 10/19/21 | VAJ | (Kleiner, Ellen). Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 10/19/21 | VAJ | (Savage, Diana).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 10/19/21 | VAJ | (Fatschel, Diana). Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 10/19/21 | VAJ | (Black, Dianna).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 10/19/21 | VAJ | (Ocampo, Diana).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 10/19/21 | VAJ | (Davis, Dina).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 10/19/21 | VAJ | (Roger, Dionicia).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 10/19/21 | VAJ | (McMullen, Dixie).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 10/19/21 | VAJ | (Aparicio, Diana).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 10/19/21 | VAJ | (Farjo, Diala Tannous). Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 10/19/21 | VAJ | (Tashjian, Dian).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 10/19/21 | VAJ | (Oatman, Janice).    Analyze plaintiff to identify relevant treater and case information. | 0.20 | 34.40 |
| 10/19/21 | VAJ | (Daniels, Chacori).    Analyze case file information from the court's dockets. | 0.20 | 34.40 |
| 10/19/21 | VAJ | (Caccia, Robert W).  Analyze case file information from the court's dockets. | 0.20 | 34.40 |
| 10/20/21 | CKKY | (Monroe, Charvette) Correspondence with Kat Frazier and Mark Hegarty regarding coordination of response to motion for new trial | 0.20 | 114.94 |
| 10/20/21 | CKKY | (Monroe, Charvette) Review Motion for New Trial from Plaintiff. | 0.10 | 57.47 |
| 10/20/21 | KAF | Follow up with Ashleigh Nwanguma regarding next steps on in extremis depositions. | 0.30 | 141.98 |



13008.381277 • Inv# 2238884 • 5/31/2022    **33**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/20/21 | KAF | (Swann, Robert) Correspond with Beth Bauer and with Mark Hegarty regarding upcoming hearing in Swann case. | 0.20 | 94.65 |
| 10/20/21 | KAF | (Talc/Baby Powder Discovery - General) Follow up with Jana Azpell regarding next steps on pathology matters. | 0.20 | 94.65 |
| 10/20/21 | KAF | (Cadagin, Colleen) Correspond with Beth Bauer regarding follow-up on record request by appellate court. | 0.10 | 47.33 |
| 10/20/21 | SAJY | Correspondence with expert regarding bankruptcy stay. | 0.30 | 138.40 |
| 10/20/21 | DYH | Multiple communications with co-defense counsel regarding experts. | 0.50 | 282.37 |
| 10/20/21 | EMW | (Talc/Ovarian Cancer California Consolidated) Prepare correspondence to Court regarding informal conference. | 0.30 | 129.75 |
| 10/20/21 | EMW | (Talc/Ovarian Cancer California Consolidated) Review docket in preparation for informal conference. | 0.20 | 86.50 |
| 10/20/21 | EMW | (Talc/Ovarian Cancer California Consolidated) Review Court order setting information conference and requesting conference setup in preparation to respond to same | 0.20 | 86.50 |
| 10/20/21 | DRL | (Talc Litigation Insurance Coverage) Correspondence to Brett Kahn regarding defense and indemnification agreements. | 0.20 | 37.60 |
| 10/20/21 | JSQ | (Heying, Marie) Process plaintiff's records for review and reporting purposes. | 1.30 | 201.50 |
| 10/20/21 | JSQ | (Dever, Donna) Process plaintiff's records for review and reporting purposes. | 1.20 | 186.00 |
| 10/20/21 | JSQ | (Hershan, Patricia deceased Nick Hershan) Process plaintiff's records for review and reporting purposes. | 1.10 | 170.50 |
| 10/20/21 | JSQ | (Caine, Sandra deceased Alonzo Caine) Process plaintiff's records for review and reporting purposes. | 0.90 | 139.50 |
| 10/20/21 | JSQ | (Fewry, Noreen) Process plaintiff's records for review and reporting purposes. | 0.90 | 139.50 |
| 10/20/21 | JSQ | (Herrera, Sarah) Process plaintiff's records for review and reporting purposes. | 0.90 | 139.50 |
| 10/20/21 | JSQ | (Canales, Claudia) Process plaintiff's records for review and reporting purposes. | 0.80 | 124.00 |
| 10/20/21 | JSQ | (Herring, Trudy) Process plaintiff's records for review and reporting purposes. | 0.70 | 108.50 |



| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/20/21 | JSQ | (Edmonds, Renee) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 10/20/21 | JSQ | (Haskett, Nancy) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 10/20/21 | SSL | (Talc/Baby Powder Discovery) Analyze filings received in Florida, Georgia, Illinois, Pennsylvania, Arizona and New Jersey state court cases and process same and update case information. | 1.20 | 225.60 |
| 10/20/21 | SSL | (Dunbar, Peggy L.) Review rough draft of transcript received. | 0.20 | 37.60 |
| 10/20/21 | LLWX | (Achilles, Patricia) Analyze records provided by plaintiff for case management and update case tracking information. | 0.50 | 25.00 |
| 10/20/21 | LLWX | (Gyuro, Linda) Analyze records provided by plaintiff for case management and update case tracking information. | 0.50 | 25.00 |
| 10/20/21 | LLWX | (Bussey, Mary) Analyze records provided by plaintiff for case management and update case tracking information. | 0.50 | 25.00 |
| 10/20/21 | LLWX | (Hopkins, Jo Ann) Analyze records provided by plaintiff for case management and update case tracking information. | 0.50 | 25.00 |
| 10/20/21 | LLWX | (Davis, Kent) Analyze records provided by plaintiff for case management and update case tracking information. | 0.50 | 25.00 |
| 10/20/21 | LLWX | (Miller, Carl) Analyze records provided by plaintiff for case management and update case tracking information. | 0.40 | 20.00 |
| 10/20/21 | LLWX | (McCullen, Alice) Analyze records for case management and update case tracking information | 0.30 | 15.00 |
| 10/20/21 | MRKZ | (Leonard, Barbara) Process plaintiff's records for review and reporting purposes. | 1.90 | 326.80 |
| 10/20/21 | MRKZ | (Swing, Louise) Process plaintiff's records for review and reporting purposes. | 1.70 | 292.40 |
| 10/20/21 | MRKZ | (Gustafson, Curtis for Marilyn Gustafson, deceased) Process plaintiff's records for review and reporting purposes. | 1.20 | 206.40 |
| 10/20/21 | MRKZ | (Scheffer, Roy) Process plaintiff's records for review and reporting purposes. | 0.80 | 137.60 |
| 10/20/21 | MRKZ | (Verma, Anupama) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 10/20/21 | ATL | (Hall, Donald) Process plaintiff's records for review and reporting purposes. | 1.40 | 112.00 |



13008.381277 • Inv# 2238884 • 5/31/2022   **35**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/20/21 | ATL | (Abelson, Michael) Process plaintiff's records for review and reporting purposes. | 1.20 | 96.00 |
| 10/20/21 | ATL | (Barshay, Leena) Process plaintiff's records for review and reporting purposes. | 1.10 | 88.00 |
| 10/20/21 | ATL | (Arledge, George) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 10/20/21 | ATL | (Arciuolo, Joyce) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 10/20/21 | ATL | (Allen, Jamie) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 10/20/21 | ATL | (Weston, Laura) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/20/21 | ATL | (Luckett, Linda) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/20/21 | ATL | (Andrews, Melissa) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/20/21 | ATL | (Arrigo, Gina) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/20/21 | ATL | (Bain, Debra) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/20/21 | ATL | (Battle, Rozett) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/20/21 | ATL | (Arredondo, Rebecca) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/20/21 | ATL | (Bates, Beverly) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/20/21 | ATL | (Allison, Janice) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/20/21 | ATL | (Bowne, Nancy) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 10/20/21 | BPHZ | (Rosenberg, Thelma) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/20/21 | BPHZ | (Roby, Dwana) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/20/21 | BPHZ | (Rogers, Mary Ann) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/20/21 | DAE | (Burns, Cynthia) Analyze plaintiff to identify relevant plaintiff and case information. | 1.00 | 80.00 |
| 10/20/21 | DAE | (Anderson, Christina) Analyze plaintiff to identify relevant plaintiff and case information. | 0.80 | 64.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **36**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/20/21 | DAE | (Daughtry, Bonnie) Analyze plaintiff to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 10/20/21 | DAE | (Egendoerfer, Diane) Analyze plaintiff to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 10/20/21 | JMCY | (Richardson, Victoria) Process plaintiff's records for review and reporting purposes. | 1.50 | 120.00 |
| 10/20/21 | JMCY | (Stover, Casey) Process plaintiff's records for review and reporting purposes. | 1.50 | 120.00 |
| 10/20/21 | JMCY | (Shortt, Vicki) Process plaintiff's records for review and reporting purposes. | 1.50 | 120.00 |
| 10/20/21 | JMCY | (Streeter, Carolyn) Process plaintiff's records for review and reporting purposes. | 1.40 | 112.00 |
| 10/20/21 | JMCY | (Teague, Kathy) Process plaintiff's records for review and reporting purposes. | 1.30 | 104.00 |
| 10/20/21 | JMCY | (Randall, NMicole) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 10/20/21 | KGW | (Hamm, Connie) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/20/21 | KGW | (Hartley, Catherine) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/20/21 | KGW | (Heavner, Joel) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/20/21 | KGW | (Haynes, Dolores) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/20/21 | KGW | (Pastorino, Sherri) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/20/21 | KGW | (Goss, Nicole) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/20/21 | KGW | (Herbick, Lisa, dec'd) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/20/21 | KGW | (Schaffner, Tina) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/20/21 | KGW | (Hutchinson, Andrea) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/20/21 | KGW | (Groeger, Elizabeth) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/20/21 | MRP | (Talc/Baby Powder Discovery) Respond to client email regarding uploaded documents. | 0.30 | 24.00 |
| 10/20/21 | RANY | (Barbee-Cougler, Linda F.) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |



13008.381277 • Inv# 2238884 • 5/31/2022   **37**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/20/21 | TDO | (McCord, Steven) Process plaintiff's records for review and reporting purposes. | 1.60 | 128.00 |
| 10/20/21 | TDO | (Mills, Mary Jo) Process plaintiff's records for review and reporting purposes. | 1.60 | 128.00 |
| 10/20/21 | TDO | (Mastrianni, Marie) Process plaintiff's records for review and reporting purposes. | 1.10 | 88.00 |
| 10/20/21 | TDO | (Mason, Billy) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 10/20/21 | TDO | (McClurg, Kathryn) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/20/21 | CDLN | (Willink, Sheryl) Download and review records received and forward to the team for reporting and processing into the file. | 2.20 | 360.80 |
| 10/20/21 | CDLN | (Mansfield, Cindy) Download and review records received and forward to the team for reporting and processing into the file. | 1.60 | 262.40 |
| 10/20/21 | CDLN | (Brevda, Paul Scott) Download and review records received and forward to the team for reporting and processing into the file. | 1.40 | 229.60 |
| 10/20/21 | CDLN | (Lasanta, Tamara) Download and review records received and forward to the team for reporting and processing into the file. | 1.10 | 180.40 |
| 10/20/21 | CDLN | (Oatman, Janice) Download and review records received and forward to the team for reporting and processing into the file. | 0.90 | 147.60 |
| 10/20/21 | CDLN | (Bowers, Elisa) Download and review records received and forward to the team for reporting and processing into the file. | 0.40 | 65.60 |
| 10/20/21 | CDLN | (Weathers, Mary) Download and review records received and forward to the team for reporting and processing into the file. | 0.40 | 65.60 |
| 10/20/21 | GEK | (Sample, Mary Ellen) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.80 | 129.60 |
| 10/20/21 | GEK | (Vincent, Tracy) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.70 | 113.40 |
| 10/20/21 | GEK | (Vix, Raechelle S.) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.70 | 113.40 |
| 10/20/21 | GEK | (Weber, Robert W.) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.70 | 113.40 |

**SHOOK**
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022    **38**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/20/21 | GEK | (Torres, Melissa) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.60 | 97.20 |
| 10/20/21 | GEK | (Barnhart, Joni) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.60 | 97.20 |
| 10/20/21 | GEK | (Wells, Naomi) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.60 | 97.20 |
| 10/20/21 | GEK | (Thompson, Mary E.) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.60 | 97.20 |
| 10/20/21 | GEK | (Uribe, Sharyn) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.60 | 97.20 |
| 10/20/21 | GEK | (Wiggins, Necko) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.60 | 97.20 |
| 10/20/21 | GEK | (Leonard, Barbara FL Pltf) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.50 | 81.00 |
| 10/20/21 | GEK | (Barnhart, Joni) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.50 | 81.00 |
| 10/20/21 | GEK | (Brevda, Elena Hazim, FL Pltf) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.50 | 81.00 |
| 10/20/21 | JEF | (Callahan, Theresa) Review correspondence and pathology materials package from expert and sign chain of custody documents. | 0.40 | 65.60 |
| 10/20/21 | TMKY | (Petalous, Shron) Intake and review of medical records, circulate same to team and update records tracking chart. | 0.50 | 94.00 |
| 10/20/21 | TMKY | (Vera, Jovita) Intake and review of medical records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |
| 10/20/21 | TMKY | (Harrison, Katrina) Intake and review of medical records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |
| 10/21/21 | CKKY | (Monroe, Charvette) Review Motion for New Trial filed by Plaintiff. | 0.10 | 57.47 |



13008.381277 • Inv# 2238884 • 5/31/2022    **39**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/21/21 | CKKY | (Westbrook, Elizabeth) Correspondence with Kat Frazier regarding discovery matters and bankruptcy stay. | 0.10 | 57.47 |
| 10/21/21 | CKKY | (Monroe, Charvette) Correspond with Kathleen A. Frazier, Jennifer M. Voss, Mark C. Hegarty, Kenneth J. Reilly, Jennifer E. Spencer regarding TRO and impact on post-trial motions. | 0.10 | 57.47 |
| 10/21/21 | JAMY | (Dias, Maria) Prepare for upcoming case management conference. | 2.20 | 964.63 |
| 10/21/21 | JAMY | (Blluth, Deborah A.) Review email communications with plaintiff counsel regarding discovery matters and bankruptcy stay. | 0.20 | 87.69 |
| 10/21/21 | JAMY | (Sample, Mary Ellen) Review email communications with plaintiff counsel regarding discovery matters and bankruptcy stay. | 0.10 | 43.85 |
| 10/21/21 | JAMY | (Fields, Irene) Confirm cancellation of case management conference. | 0.10 | 43.85 |
| 10/21/21 | KAF | (Talc/Baby Powder - General) Multiple emails with Shook staff and with client regarding records reporting matters. | 0.60 | 283.96 |
| 10/21/21 | KAF | (Talc/Baby Powder General) Review pro se complaint and correspond with clients, with NJ counsel, and with Shook staff regarding going forward plan regarding same. | 0.40 | 189.30 |
| 10/21/21 | KAF | (Talc/Ovarian Cancer California Consolidated Proceeding) Correspond with local counsel regarding upcoming case management conference. | 0.40 | 189.30 |
| 10/21/21 | KAF | Follow up with Colin Kelly regarding plaintiff's request for multiple in extremis depositions. | 0.20 | 94.65 |
| 10/21/21 | KAF | (Dias, Maria) Correspond with FL counsel regarding strategy for upcoming hearing in matter and bankruptcy stay. | 0.20 | 94.65 |
| 10/21/21 | KAF | (Swann, Robert) Follow up with Mark Hegarty regarding upcoming hearing and bankruptcy stay. | 0.20 | 94.65 |
| 10/21/21 | KAF | (Rominous, Charita D.) Correspond with Beth Bauer regarding upcoming hearing and bankruptcy stay. | 0.20 | 94.65 |
| 10/21/21 | KAF | (Monroe, Charvette) Correspond with GA counsel regarding plaintiff's motion for new trial. | 0.20 | 94.65 |
| 10/21/21 | KAF | (Talc/Baby Powder Discovery Billing - General) Follow up with Ashleigh Nwanguma regarding discovery matters and bankruptcy stay. | 0.20 | 94.65 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/21/21 | MCH | (Swann, Robert) Review and prepare correspondence regarding court hearing and bankruptcy stay. | 0.20 | 119.50 |
| 10/21/21 | MFH | (Talc/Ovarian Cancer California Consolidated) Draft correspondence to Ms. Frazier regarding analysis of pleadings and preparation for court hearing. | 2.60 | 1,667.38 |
| 10/21/21 | MFH | (Talc/Ovarian Cancer California Consolidated) Telephone conference with Judge Buckley and plaintiffs liaison counsel. | 0.60 | 384.78 |
| 10/21/21 | MFH | (Talc/Ovarian Cancer California Consolidated) Telephone conference with Ms. Frazier to report on hearing. | 0.40 | 256.52 |
| 10/21/21 | MFH | (Talc/Ovarian Cancer California Consolidated) Telephone conference with Ms. Weissenberger re legal strategy and bankruptcy case. | 0.40 | 256.52 |
| 10/21/21 | MFH | (Talc/Ovarian Cancer California Consolidated) Consider correspondence from Ms. Frazier re next steps in case. | 0.20 | 128.26 |
| 10/21/21 | SAJY | (Kleiner, Ellen) Correspondences with Chanda Miller and Kat Frazier re: new trial motion. | 0.20 | 92.27 |
| 10/21/21 | AUN | (Talc/Baby Powder Discovery) Correspond with in extremis deposition attorneys regarding preservation depositions. | 0.20 | 61.89 |
| 10/21/21 | EMW | (Talc/Ovarian Cancer California Consolidated) Attend informal conference with the Court. | 0.80 | 346.00 |
| 10/21/21 | EMW | (Talc/Ovarian Cancer California Consolidated) Preparae for court conference. | 0.70 | 302.75 |
| 10/21/21 | JBW | (Bubolz, Barbara) Process plaintiff's records for review and reporting purposes. | 3.60 | 590.40 |
| 10/21/21 | JBW | (Broccoli, Linda) Process plaintiff's records for review and reporting purposes. | 2.80 | 459.20 |
| 10/21/21 | JBW | (Brigman, Tammy) Process plaintiff's records for review and reporting purposes. | 1.50 | 246.00 |
| 10/21/21 | JBW | (Brazzle, Stephanie) Process plaintiff's records for review and reporting purposes. | 1.30 | 213.20 |
| 10/21/21 | JBW | (Zeringue, Darlene) Process plaintiff's records for review and reporting purposes. | 1.00 | 164.00 |
| 10/21/21 | JBW | (Byrd, Laura) Process plaintiff's records for review and reporting purposes. | 0.80 | 131.20 |
| 10/21/21 | JBW | (Wright, Desiree) Process plaintiff's records for review and reporting purposes. | 0.80 | 131.20 |



13008.381277 • Inv# 2238884 • 5/31/2022   **41**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/21/21 | JBW | (Butler-West, Vattisee) Process plaintiff's records for review and reporting purposes. | 0.80 | 131.20 |
| 10/21/21 | JBW | (Wheeler, Sameka) Process plaintiff's records for review and reporting purposes. | 0.70 | 114.80 |
| 10/21/21 | JBW | (Wilson, Brenda)  Process plaintiff's records for review and reporting purposes. | 0.60 | 98.40 |
| 10/21/21 | JBW | (Burkeen, Karen) Process plaintiff's records for review and reporting purposes. | 0.60 | 98.40 |
| 10/21/21 | JBW | (Brown, Cynthia)  Process plaintiff's records for review and reporting purposes. | 0.60 | 98.40 |
| 10/21/21 | JBW | (Zanca, Carol) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 10/21/21 | SSL | (Gyuro, Linda) Process plaintiff's records for review and reporting purposes. | 0.90 | 169.20 |
| 10/21/21 | SSL | (Arnold, Karen) Process plaintiff's records for review and reporting purposes. | 0.90 | 169.20 |
| 10/21/21 | SSL | (Miller, Esther) Process plaintiff's records for review and reporting purposes. | 0.80 | 150.40 |
| 10/21/21 | SSL | (Baber, Rosette) Process plaintiff's records for review and reporting purposes. | 0.80 | 150.40 |
| 10/21/21 | SSL | (Autry, Evelyn) Process plaintiff's records for review and reporting purposes. | 0.60 | 112.80 |
| 10/21/21 | SSL | (Aponte-Ramos, Arisel) Process plaintiff's records for review and reporting purposes. | 0.60 | 112.80 |
| 10/21/21 | SSL | (Boles, Janice) Process plaintiff's records for review and reporting purposes. | 0.60 | 112.80 |
| 10/21/21 | SSL | (Austin, Patricia) Process plaintiff's records for review and reporting purposes. | 0.60 | 112.80 |
| 10/21/21 | SSL | (Ayers, Gwendolyn) Process plaintiff's records for review and reporting purposes. | 0.60 | 112.80 |
| 10/21/21 | SSL | (Bedford, James) Process plaintiff's records for review and reporting purposes. | 0.60 | 112.80 |
| 10/21/21 | SSL | (Bode, Rodney) Process plaintiff's records for review and reporting purposes. | 0.50 | 94.00 |
| 10/21/21 | SSL | Berg, Brenda) Process plaintiff's records for review and reporting purposes. | 0.40 | 75.20 |
| 10/21/21 | SSL | (Foster, Melissa) Process plaintiff's records for review and reporting purposes. | 0.30 | 56.40 |
| 10/21/21 | LLWX | (McCullen, Alice) Analyze records for case management and update case tracking information | 0.40 | 20.00 |

SHOOK
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022   **42**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/21/21 | MRKZ | (Erickson, Debra) Process plaintiff's records for review and reporting purposes. | 1.40 | 240.80 |
| 10/21/21 | MRKZ | (Brevda, Paul) Process plaintiff's records for review and reporting purposes. | 1.30 | 223.60 |
| 10/21/21 | MRKZ | (Oatman, Janice) Process plaintiff's records for review and reporting purposes. | 0.80 | 137.60 |
| 10/21/21 | MRKZ | (Jackson, Sabrina) Process plaintiff's records for review and reporting purposes. | 0.70 | 120.40 |
| 10/21/21 | MRKZ | (Petalous, Sharon) Process plaintiff's records for review and reporting purposes. | 0.50 | 86.00 |
| 10/21/21 | MRKZ | (Robertson, Dolores) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 10/21/21 | MRKZ | (Isa, Brian) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 10/21/21 | ATL | (Allison, Janice)  Process plaintiff's records for review and reporting purposes. | 1.50 | 120.00 |
| 10/21/21 | ATL | (Barajas, Eleazar) Process plaintiff's records for review and reporting purposes. | 1.40 | 112.00 |
| 10/21/21 | ATL | (Alrubalie, Rebecca) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 10/21/21 | ATL | (Bozic, Linda) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 10/21/21 | ATL | (Baldwin, Blondie) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/21/21 | ATL | (Birch, Marcy) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/21/21 | ATL | (Moak, Barbara) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/21/21 | ATL | (Barborka, Bernita) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/21/21 | ATL | (Bezue, Mashander) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/21/21 | ATL | (Adams, Harold) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/21/21 | ATL | (Baumgarten, Carey) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/21/21 | ATL | (Benecke, Jean) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/21/21 | BCL | (Hartweg, Bernard) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **43**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/21/21 | BCL | (Holland, Amanda) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/21/21 | BCL | (Harris, Kathy) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/21/21 | BCL | (Huggins, Sandra) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/21/21 | BPHZ | (Johnson, Cheryl) Process plaintiff's records for review and reporting purposes. | 1.10 | 88.00 |
| 10/21/21 | BPHZ | (Kinchion, Dadie) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/21/21 | BPHZ | (Jones, Judy) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/21/21 | BPHZ | (Knust, Judy) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/21/21 | BPHZ | (Kamholz, Virginia) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/21/21 | DAE | (Davis, Edith) Analyze case file information from the court's dockets. | 0.20 | 16.00 |
| 10/21/21 | DAE | (Taylor, Florence) Analyze case file information from the court's dockets. | 0.20 | 16.00 |
| 10/21/21 | DAE | (McBryant, Belinda) Analyze case file information from the court's dockets. | 0.20 | 16.00 |
| 10/21/21 | DAE | (Washington, Dianne) Analyze case file information from the court's dockets. | 0.20 | 16.00 |
| 10/21/21 | DAE | (Duke, Mary Jane) Analyze case file information from the court's dockets. | 0.20 | 16.00 |
| 10/21/21 | DAE | (Biddle, Martha) Analyze case file information from the court's dockets. | 0.20 | 16.00 |
| 10/21/21 | DAE | (Duke, Laura) Analyze case file information from the court's dockets. | 0.20 | 16.00 |
| 10/21/21 | DAE | (Caputi, Alexandra) Analyze case file information from the court's dockets. | 0.20 | 16.00 |
| 10/21/21 | DAE | (Bell, Frances) Analyze case file information from the court's dockets. | 0.20 | 16.00 |
| 10/21/21 | DAE | (Howard, Jessica) Analyze case file information from the court's dockets. | 0.20 | 16.00 |
| 10/21/21 | DAE | (Stoner, Yvonne) Analyze case file information from the court's dockets. | 0.20 | 16.00 |
| 10/21/21 | DAE | (McNulty, Alison) Analyze case file information from the court's dockets. | 0.20 | 16.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **44**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/21/21 | DAE | (Sims, Shequala) Analyze case file information from the court's dockets. | 0.20 | 16.00 |
| 10/21/21 | DAE | (Smoot, Carolyn) Analyze case file information from the court's dockets. | 0.20 | 16.00 |
| 10/21/21 | DAE | (Eldridge, Teri) Analyze case file information from the court's dockets. | 0.20 | 16.00 |
| 10/21/21 | DAE | (Booker, Anita) Analyze case file information from the court's dockets. | 0.20 | 16.00 |
| 10/21/21 | DAE | (Fetterolf, Elaine) Analyze case file information from the court's dockets. | 0.20 | 16.00 |
| 10/21/21 | DAE | (Hampton, Christine) Analyze case file information from the court's dockets. | 0.20 | 16.00 |
| 10/21/21 | DAE | (Yzquierdo, Anissa) Analyze case file information from the court's dockets. | 0.20 | 16.00 |
| 10/21/21 | DAE | (Goranson, Sandra) Analyze case file information from the court's dockets. | 0.20 | 16.00 |
| 10/21/21 | DAE | (Westfall, Anne) Analyze case file information from the court's dockets. | 0.20 | 16.00 |
| 10/21/21 | DAE | (Bailey, Nijema) Analyze case file information from the court's dockets. | 0.20 | 16.00 |
| 10/21/21 | JMCY | (Latham, Wilma) Process plaintiff's records for review and reporting purposes. | 1.50 | 120.00 |
| 10/21/21 | JMCY | (Gustafson, Marilyn) Process plaintiff's records for review and reporting purposes. | 1.50 | 120.00 |
| 10/21/21 | JMCY | (Stoney, Marie) Process plaintiff's records for review and reporting purposes. | 1.50 | 120.00 |
| 10/21/21 | JMCY | (Dixon, Mary Louise) Process plaintiff's records for review and reporting purposes. | 1.30 | 104.00 |
| 10/21/21 | JMCY | (Crooks, Valerie) Process plaintiff's records for review and reporting purposes. | 1.20 | 96.00 |
| 10/21/21 | JMCY | (Kerby, Hope) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 10/21/21 | JMCY | (Minix, Veronica) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 10/21/21 | JMCY | (Mansun, Judith) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 10/21/21 | JMCY | (Jones, Marie) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 10/21/21 | JMCY | (Lovejoy, Virginia) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **45**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/21/21 | JMCY | (Fondren, Susan) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/21/21 | KGW | (Mason, Delphine) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/21/21 | KGW | (Vera, Jovita) Re-upload large corrupted records file at the request of clients. | 0.50 | 40.00 |
| 10/21/21 | KGW | (Smith, Beverly GA 3:21-cv-02945) Disentangle medical records for plaintiffs with similar names at the request of clients for reporting purposes. | 0.40 | 32.00 |
| 10/21/21 | KGW | (Bussinger, Joanne)  Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 10/21/21 | KGW | (Fowler, DEella Joyce) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/21/21 | KGW | (McKennie, Perry) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/21/21 | KGW | (Miller, Diane) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/21/21 | KGW | (Moran, Loretta) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/21/21 | KGW | (Mettler, Linda) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/21/21 | KGW | McClellan, Jerry) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/21/21 | KGW | (Bors, Nancy) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/21/21 | KGW | (Mercer, James for Jean Mercer, dec'd) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/21/21 | KGW | (vician, Julia) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/21/21 | MRP | Respond to client emails regarding uploaded documents | 0.50 | 40.00 |
| 10/21/21 | MRP | (Talc/Baby Powder Discovery) Respond to emails from client regarding uploaded documents. | 0.30 | 24.00 |
| 10/21/21 | RANY | (Basilio, Kathleen) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/21/21 | RANY | (Atkinson, Monnie) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 10/21/21 | TDO | (Lynch, Jennifer) Process plaintiff's records for review and reporting purposes. | 1.70 | 136.00 |
| 10/21/21 | TDO | (Lathrop, Julia M.) Process plaintiff's records for review and reporting purposes. | 1.70 | 136.00 |



13008.381277 • Inv# 2238884 • 5/31/2022   **46**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/21/21 | TDO | (Lewis, Yvette) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 10/21/21 | TDO | (Lopez, Elbert) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/21/21 | CDLN | (Vazquez, Maria) Download and review records received and forward to the team for reporting and processing into the file. | 2.20 | 360.80 |
| 10/21/21 | CDLN | (Sample, Mary Ellen) Download and review records received and forward to the team for reporting and processing into the file. | 1.70 | 278.80 |
| 10/21/21 | CDLN | (Bentrud, Katherine A.) Download and review records received and forward to the team for reporting and processing into the file. | 1.50 | 246.00 |
| 10/21/21 | CDLN | (Kaner, Linda) Download and review records received and forward to the team for reporting and processing into the file. | 1.30 | 213.20 |
| 10/21/21 | CDLN | (Dias, Maria) Download and review records received and forward to the team for reporting and processing into the file. | 0.60 | 98.40 |
| 10/21/21 | CDLN | (Menendez, Jessica) Download and review records received and forward to the team for reporting and processing into the file. | 0.40 | 65.60 |
| 10/21/21 | GEK | (Willink, Sheryl) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 2.40 | 388.80 |
| 10/21/21 | GEK | (Wilkins, Juanita) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.70 | 113.40 |
| 10/21/21 | GEK | (Williams, Clara) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.70 | 113.40 |
| 10/21/21 | GEK | (Winston, Barbara) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.70 | 113.40 |
| 10/21/21 | GEK | (Woodworth, Shula) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.60 | 97.20 |
| 10/21/21 | GEK | (Zink, Kimberly) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.60 | 97.20 |
| 10/21/21 | GEK | (Pierce, Marion) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.60 | 97.20 |



| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/21/21 | GEK | (Palacios, Dina) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.60 | 97.20 |
| 10/21/21 | GEK | (Perkola, Carolyn) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.60 | 97.20 |
| 10/21/21 | GEK | (Perkins, Michelle) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.50 | 81.00 |
| 10/21/21 | JSC | (Talc/Baby Powder Discovery Billing - General) Assess MDL extremis case materials to coordinate processing to file, correspondence and documents produced by plaintiff. | 1.70 | 292.40 |
| 10/21/21 | JSC | (Talc/Baby Powder Discovery Billing - General) Process new records for the file. | 0.60 | 103.20 |
| 10/21/21 | JSC | (Beckerman, Svetlana) Access vendor site to retrieve new records to coordinate processing for file. | 0.30 | 51.60 |
| 10/21/21 | JSC | (Anthony, April) Access vendor site to retrieve new records to coordinate processing for file. | 0.30 | 51.60 |
| 10/21/21 | KSY | (Ledbetter, John) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.20 | 32.80 |
| 10/21/21 | KSY | (Jann, Louis) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.20 | 32.80 |
| 10/21/21 | KSY | (Vallot, Peggy) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.20 | 32.80 |
| 10/21/21 | KSY | (Maxwell, Larry) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.20 | 32.80 |
| 10/21/21 | KSY | (Trout, Amanda) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.20 | 32.80 |
| 10/21/21 | KSY | (Monroe, Carol) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.20 | 32.80 |
| 10/21/21 | KSY | (Richburg, Kimberly) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.20 | 32.80 |
| 10/21/21 | KSY | (Stucker, Patricia) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.20 | 32.80 |



13008.381277 • Inv# 2238884 • 5/31/2022    **48**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/21/21 | KSY | (Eldridge, Mary Lou) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.20 | 32.80 |
| 10/21/21 | KSY | (Sausman, Leslie) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.20 | 32.80 |
| 10/21/21 | KSY | (Boyd, Marilyn) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.20 | 32.80 |
| 10/21/21 | KSY | (Lunda, Dora) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.20 | 32.80 |
| 10/21/21 | KSY | (Villenueve, Chantell) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.20 | 32.80 |
| 10/21/21 | KSY | (Lodge, Lottie) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.20 | 32.80 |
| 10/21/21 | KSY | (Jann, Louis) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.20 | 32.80 |
| 10/21/21 | KSY | (McGear, Toney)Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.20 | 32.80 |
| 10/21/21 | KSY | (Klock, Karen) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.20 | 32.80 |
| 10/21/21 | KSY | (Nunley Lowery, Donna) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.20 | 32.80 |
| 10/21/21 | KSY | (Hudson, Belinda) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.20 | 32.80 |
| 10/21/21 | KSY | (Squires, Dawn) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.20 | 32.80 |
| 10/21/21 | KSY | (Waugh, Peggy) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.20 | 32.80 |
| 10/21/21 | KSY | (Hopper, Jenny) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.20 | 32.80 |
| 10/21/21 | KSY | (Homm, Ladee) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.20 | 32.80 |
| 10/21/21 | KSY | (Crabtree, Reata) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.20 | 32.80 |



13008.381277 • Inv# 2238884 • 5/31/2022    **49**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/21/21 | KSY | (Plocher, Beth) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.20 | 32.80 |
| 10/21/21 | KSY | (Williams, Emma) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.20 | 32.80 |
| 10/21/21 | KSY | (Vandergrifft, Dawn) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.20 | 32.80 |
| 10/21/21 | KSY | (Barnes, Billie) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.20 | 32.80 |
| 10/21/21 | KSY | (Grant, Jeanne) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.20 | 32.80 |
| 10/21/21 | KSY | (Ciancio, Andriana) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.20 | 32.80 |
| 10/21/21 | KSY | (Gonazalez, Ruth) Analyze medical records produced by plantiff's counsel for purposes of reporting to client. | 0.20 | 32.80 |
| 10/21/21 | KSY | (Flynt, William) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.20 | 32.80 |
| 10/21/21 | KSY | (Gay, Karen) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.20 | 32.80 |
| 10/21/21 | KSY | (Davenport, Lola) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.20 | 32.80 |
| 10/21/21 | KSY | (Smith-Cowan, Tammy) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.10 | 16.40 |
| 10/21/21 | KSY | (Buck, Patricia) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.10 | 16.40 |
| 10/21/21 | KSY | (Afman, Carol) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.10 | 16.40 |
| 10/21/21 | KSY | (Barnes, Mary) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.10 | 16.40 |
| 10/21/21 | KSY | (Brock, Candace) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.10 | 16.40 |
| 10/21/21 | KSY | (Grant, Jeanne) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.10 | 16.40 |



13008.381277 • Inv# 2238884 • 5/31/2022    **50**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/21/21 | KSY | (De Leon, Frances) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.10 | 16.40 |
| 10/21/21 | KSY | (Riley, Lisa) Analyze medical records produced by plaintiff's counsel to MDL Centrality for purposes of reporting to client. | 0.10 | 16.40 |
| 10/21/21 | KSY | (Resor, Paul) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.10 | 16.40 |
| 10/21/21 | KSY | (Wilson, Berkita) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.10 | 16.40 |
| 10/21/21 | KSY | (ramos, Luisa) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.10 | 16.40 |
| 10/21/21 | KSY | (Atkinson, Monnie) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.10 | 16.40 |
| 10/21/21 | KSY | (Alford, Kay) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.10 | 16.40 |
| 10/21/21 | KSY | (Pantoja, Priscilla) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.10 | 16.40 |
| 10/21/21 | KSY | (Allen, Katherine) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.10 | 16.40 |
| 10/21/21 | KSY | (Wamack, Dawn) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.10 | 16.40 |
| 10/21/21 | KSY | (Willie, Eleanor) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.10 | 16.40 |
| 10/21/21 | KSY | (Schulz, Nancy) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.10 | 16.40 |
| 10/21/21 | KSY | (Whitten, Tammy) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.10 | 16.40 |
| 10/21/21 | KSY | (Rubin, Anne) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.10 | 16.40 |
| 10/21/21 | KSY | (Adams, John) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.10 | 16.40 |
| 10/21/21 | KSY | (Niba, Florence) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.10 | 16.40 |



13008.381277 • Inv# 2238884 • 5/31/2022    **51**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/21/21 | KSY | (McGear, Toney) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.10 | 16.40 |
| 10/21/21 | KSY | (Toliver, Michelle) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.10 | 16.40 |
| 10/21/21 | KSY | (Beckman, Edwin T.) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.10 | 16.40 |
| 10/21/21 | KSY | (Avery, Joseph) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.10 | 16.40 |
| 10/21/21 | KSY | (Porter, Cathy) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.10 | 16.40 |
| 10/21/21 | KSY | (Rabago, Linda) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.10 | 16.40 |
| 10/21/21 | KSY | (Rice, Charmel) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.10 | 16.40 |
| 10/21/21 | KSY | (Thompson, Dianne) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.10 | 16.40 |
| 10/21/21 | KSY | (Dawe, Donna) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.10 | 16.40 |
| 10/21/21 | KSY | (Erbe, Joan E.) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.10 | 16.40 |
| 10/21/21 | KSY | (Primmer, Jeannette) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.10 | 16.40 |
| 10/21/21 | KSY | (Packett, Nora) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.10 | 16.40 |
| 10/21/21 | KSY | (Ward, Valerie) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.10 | 16.40 |
| 10/21/21 | KSY | (Strom, Lynn) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.10 | 16.40 |
| 10/21/21 | KSY | (JJones, Bettye) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.10 | 16.40 |
| 10/21/21 | TMKY | (Collison, Linda) Intake and review of medical records, circulate same to team and update records tracking chart. | 0.60 | 112.80 |



13008.381277 • Inv# 2238884 • 5/31/2022    **52**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/21/21 | TMKY | (Vera, Jovita) Intake and review of medical records, circulate same to team and update records tracking chart. | 0.60 | 112.80 |
| 10/21/21 | TMKY | (Barnhart, Joni) Intake and review of medical records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |
| 10/21/21 | TMKY | (Harrison, Katrina) Intake and review of medical records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |
| 10/21/21 | TMKY | (Petalous, Sharon) Intake and review of medical records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |
| 10/22/21 | CKKY | (Westbrook, Elizabeth) Correspondence with John Bevis regarding discovery matters. | 0.10 | 57.47 |
| 10/22/21 | CKKY | (Monroe, Charvette) Correspondence with John Bevis regarding bankruptcy proceedings and Monroe post-trial motion. | 0.10 | 57.47 |
| 10/22/21 | HKA | Communications with S James, D. Hamada, J. Azpell regarding status of bankruptcy stay. | 0.80 | 386.57 |
| 10/22/21 | JAMY | (Dias, Maria) Attend case management management conference set by court | 2.50 | 1,096.18 |
| 10/22/21 | JAMY | (Dias, Maria) Prepare email memo to team summarizing case management conference. | 0.50 | 219.24 |
| 10/22/21 | JAMY | (Spollen, Judy) Email communications with defense team regarding bankruptcy ruling on TRO and upcoming case management conference in case. | 0.20 | 87.69 |
| 10/22/21 | KAF | (Talc/Baby Powder - General) Further follow-up with Michelle Gratton and Shook staff regarding status of AER reporting and next steps. | 0.30 | 141.98 |
| 10/22/21 | KAF | (Talc/Baby Powder Discovery Billing - General) Follow up with clients and with in extremis team regarding recommended procedures for in extremis depositions. | 0.30 | 141.98 |
| 10/22/21 | KAF | (Rominous, Charita) Correspond with Hepler counsel regarding upcoming hearing. | 0.30 | 141.98 |
| 10/22/21 | KAF | (Monroe, Charvette) Correspondences with Monroe team regarding plaintiff's counsel's email to court. | 0.30 | 141.98 |
| 10/22/21 | KAF | (Dias, Maria) Follow up with Jen McLoone regarding hearing outcome and next steps. | 0.20 | 94.65 |
| 10/22/21 | KAF | (Swann, Robert) Follow up with Mark Hegarty regarding upcoming hearing in Swann and events in bankruptcy proceeding. | 0.20 | 94.65 |



| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/22/21 | MFH | (Talc/Ovarian Cancer California Consolidated) Telephone conference with plaintiffs counsel regarding outstanding issues. | 0.40 | 256.52 |
| 10/22/21 | EMW | (Talc/Ovarian Cancer California Consolidated) Review correspondence from non-liaison counsel in advance of discussion with plaintiff's liaison counsel. | 0.20 | 86.50 |
| 10/22/21 | SBO | (Spollen, Judy) Correspond with case team regarding notice of bankruptcy to provide to judge prior to case management conference. | 0.20 | 55.22 |
| 10/22/21 | SBO | (Bluth, Deborah) Correspond with plaintiff's counsel regarding deposition matters and bankruptcy stay. | 0.10 | 27.61 |
| 10/22/21 | JBW | (Zen zel), Cindy) Process plaintiff's records for review and reporting purposes. | 1.20 | 196.80 |
| 10/22/21 | JBW | (Zeigler, Jessica) Process plaintiff's records for review and reporting purposes. | 1.10 | 180.40 |
| 10/22/21 | JBW | (Yost, Linda) Process plaintiff's records for review and reporting purposes. | 1.00 | 164.00 |
| 10/22/21 | JBW | (Zitella, Diana) Process plaintiff's records for review and reporting purposes. | 1.00 | 164.00 |
| 10/22/21 | JBW | (Zgrodnik, Marion) Process plaintiff's records for review and reporting purposes. | 0.90 | 147.60 |
| 10/22/21 | JBW | (Young, Donna) Process plaintiff's records for review and reporting purposes. | 0.90 | 147.60 |
| 10/22/21 | JBW | (Zappitelli, Johanna) Process plaintiff's records for review and reporting purposes. | 0.80 | 131.20 |
| 10/22/21 | JBW | (Young, Penny) Process plaintiff's records for review and reporting purposes. | 0.80 | 131.20 |
| 10/22/21 | JBW | (Zechman, Mary) Process plaintiff's records for review and reporting purposes. | 0.80 | 131.20 |
| 10/22/21 | JBW | (Young-Tune, Deborah) Process plaintiff's records for review and reporting purposes. | 0.70 | 114.80 |
| 10/22/21 | JBW | (Zamberlan, Lynn) Process plaintiff's records for review and reporting purposes. | 0.60 | 98.40 |
| 10/22/21 | JBW | (Zingarelli, Donna) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 10/22/21 | JBW | (Zimmer, Sharon) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 10/22/21 | JSQ | (Kaminsky, Iva ) Process plaintiff's records for review and reporting purposes. | 1.50 | 232.50 |
| 10/22/21 | JSQ | (Kall, Deborah deceased Brad Jackson) Process plaintiff's records for review and reporting purposes. | 1.10 | 170.50 |

**SHOOK**
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022    **54**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/22/21 | JSQ | (Dias, Maria) Process plaintiff's records for review and reporting purposes. | 0.90 | 139.50 |
| 10/22/21 | JSQ | (Kackley, Deborah) Process plaintiff's records for review and reporting purposes. | 0.70 | 108.50 |
| 10/22/21 | JSQ | (Kalib, Barbara) Process plaintiff's records for review and reporting purposes. | 0.70 | 108.50 |
| 10/22/21 | JSQ | (Davis, Tracey) Process plaintiff's records for review and reporting purposes. | 0.60 | 93.00 |
| 10/22/21 | JSQ | (Fuselier, Kimberly) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 10/22/21 | SSL | (Foligno, Robert R.) Process plaintiff's records for review and reporting purposes. | 0.80 | 150.40 |
| 10/22/21 | SSL | (Gerlach, Debra J.) Process plaintiff's records for review and reporting purposes. | 0.70 | 131.60 |
| 10/22/21 | SSL | (Constance Josephs) Process plaintiff's records for review and reporting purposes. | 0.60 | 112.80 |
| 10/22/21 | SSL | (Finley, Melanie) Process plaintiff's records for review and reporting purposes. | 0.60 | 112.80 |
| 10/22/21 | SSL | (Kelly, Kathleen) Process plaintiff's records for review and reporting purposes. | 0.60 | 112.80 |
| 10/22/21 | SSL | (Carol A. St. Martin) Process plaintiff's records for review and reporting purposes. | 0.60 | 112.80 |
| 10/22/21 | SSL | (Baker, Tamara) Process plaintiff's records for review and reporting purposes. | 0.40 | 75.20 |
| 10/22/21 | SSL | (Becker, Barbara) Process plaintiff's records for review and reporting purposes. | 0.40 | 75.20 |
| 10/22/21 | SSL | (Herrera, Sylvia) Process plaintiff's records for review and reporting purposes. | 0.40 | 75.20 |
| 10/22/21 | SSL | (Nayyar, Deepika (Estate of Alka Bhaturia) Process plaintiff's records for review and reporting purposes. | 0.40 | 75.20 |
| 10/22/21 | SSL | (Kelly, Kathleen) Process plaintiff's records for review and reporting purposes. | 0.40 | 75.20 |
| 10/22/21 | SSL | (Bell, James) Process plaintiff's records for review and reporting purposes. | 0.30 | 56.40 |
| 10/22/21 | SSL | (Redic-Young, Dream) Process plaintiff's records for review and reporting purposes. | 0.30 | 56.40 |
| 10/22/21 | LLWX | (Talc/Baby Powder-General) Review and update NJ case tracking information. | 2.00 | 100.00 |
| 10/22/21 | LLWX | (Amerkanian, Linda C.) Analyze records provided by plaintiff for case management and update case tracking information. | 0.80 | 40.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **55**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/22/21 | LLWX | (Becker, Barbara)  Analyze records provided by plaintiff for case management and update case tracking information. | 0.50 | 25.00 |
| 10/22/21 | LLWX | (McFate, David, II, Est. of Madeline McFate) Analyze records provided by plaintiff for case management and update case tracking information. | 0.50 | 25.00 |
| 10/22/21 | LLWX | (St. Martin, Carol) Analyze records provided by plaintiff for case management and update case tracking information. | 0.50 | 25.00 |
| 10/22/21 | LLWX | (Baker, Tamara) Analyze records provided by plaintiff for case management and update case tracking information. | 0.30 | 15.00 |
| 10/22/21 | ATL | (Abell, Ashley) Process plaintiff's records for review and reporting purposes. | 1.20 | 96.00 |
| 10/22/21 | ATL | (Kiing, Terri) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 10/22/21 | ATL | (Abell, Tammy) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 10/22/21 | ATL | (Addelston, Judy) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 10/22/21 | ATL | (Affolter, Eva) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/22/21 | ATL | (Adams, Toni) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/22/21 | ATL | (Ahearn, Stasia) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/22/21 | ATL | (Achenbach, Elizabeth) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/22/21 | BCL | (Wilson, Wanda) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/22/21 | BPHZ | (Byington, Linda) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 10/22/21 | BPHZ | (Burkett, Caren) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/22/21 | BPHZ | (Brown, Christine) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/22/21 | BPHZ | (Broughton, Shatema) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/22/21 | BPHZ | (Burke, Rosemary) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/22/21 | BPHZ | (Hampton Grizek, Betty) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |



13008.381277 • Inv# 2238884 • 5/31/2022   **56**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/22/21 | BPHZ | (Brown, Tonette) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 10/22/21 | DAE | (Corbett, Natasha) Analyze case file information from the court's dockets. | 0.20 | 16.00 |
| 10/22/21 | DAE | (Chain, John) Analyze case file information from the court's dockets. | 0.20 | 16.00 |
| 10/22/21 | DAE | (Huckaby, Betty) Analyze case file information from the court's dockets. | 0.20 | 16.00 |
| 10/22/21 | DAE | (Hart, Stacey) Analyze case file information from the court's dockets. | 0.20 | 16.00 |
| 10/22/21 | DAE | (Kerns, Mary) Analyze case file information from the court's dockets. | 0.20 | 16.00 |
| 10/22/21 | DAE | (Firle, Marilyn) Analyze case file information from the court's dockets. | 0.20 | 16.00 |
| 10/22/21 | DAE | (Cooper, Sandra) Analyze case file information from the court's dockets. | 0.20 | 16.00 |
| 10/22/21 | DAE | (Cordero, Pamela) Analyze case file information from the court's dockets. | 0.20 | 16.00 |
| 10/22/21 | DAE | (Jones, Ashley) Analyze case file information from the court's dockets. | 0.20 | 16.00 |
| 10/22/21 | DAE | (Karrer, Catherine) Analyze case file information from the court's dockets. | 0.20 | 16.00 |
| 10/22/21 | JMCY | (Farve, Merial) Process plaintiff's records for review and reporting purposes. | 1.50 | 120.00 |
| 10/22/21 | JMCY | (DUDUIT, DEANNA) Process plaintiff's records for review and reporting purposes. | 1.50 | 120.00 |
| 10/22/21 | JMCY | (Cuddon, Moses)   Process plaintiff's records for review and reporting purposes. | 1.20 | 96.00 |
| 10/22/21 | JMCY | (SALAVICS, PAMELA) Process plaintiff's records for review and reporting purposes. | 1.10 | 88.00 |
| 10/22/21 | JMCY | (Guerin, Fay) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 10/22/21 | JMCY | (Blackmon, Kathleen) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 10/22/21 | JMCY | (Dula, Robin) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 10/22/21 | JMCY | (BHATURIA, ALKA) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/22/21 | KGW | (Vera, Jovita) Re-upload corrupt file at the request of clients. | 0.70 | 56.00 |

SHOOK
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022   **57**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/22/21 | KGW | (Maroney, Dennis) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 10/22/21 | KGW | (Mackiewicz, Nancy) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 10/22/21 | KGW | (Marble, Mark) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 10/22/21 | KGW | (Martin, Margaret) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 10/22/21 | KGW | (Mandel, Marcia) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 10/22/21 | KGW | (Manges, Barbara) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/22/21 | KGW | (Marofsky, Adrienne) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/22/21 | KGW | (Martin, Rachel) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/22/21 | KGW | (Hussey, Kodi for Peggy Mason, dec'd) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/22/21 | KGW | (Maruna, Willis) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/22/21 | KGW | (Martinez, Camelia) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/22/21 | KGW | (Mareira, Kimberly) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/22/21 | KGW | (Maharry, Carolyn) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/22/21 | KGW | (MacDonald, Kevin) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/22/21 | KGW | (Lett, Monica for Lynda Mack, dec'd) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/22/21 | KGW | (Marshall, Jerry) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/22/21 | KGW | (Martin, Barbara) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/22/21 | KGW | (Mallett, Joan) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/22/21 | KGW | (Malm, Kathryn) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/22/21 | KGW | (Martin, Joeann) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **58**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/22/21 | KGW | (Martin, Donna) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/22/21 | KGW | (Martinez, Francisco for Caroline Martinez, dec'd) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/22/21 | KGW | (Sharkey, Sean) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/22/21 | KGW | (Martovitz, Laura) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/22/21 | RANY | (Basilio, Kathleen) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/22/21 | TDO | (Fagan, Sara) Process plaintiff's records for review and reporting purposes. | 1.50 | 120.00 |
| 10/22/21 | TDO | (Landes, Cynthia) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/22/21 | TDO | (Latta, Joyce) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/22/21 | TDO | (Lyons, Cheryl) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/22/21 | CDLN | Download and review records received and forward to the team for reporting and processing into the file. | 2.20 | 360.80 |
| 10/22/21 | CDLN | (Wilson, Karen) Download and review records received and forward to the team for reporting and processing into the file. | 1.40 | 229.60 |
| 10/22/21 | CDLN | (Oatman, Janice) Download and review records received and forward to the team for reporting and processing into the file. | 0.90 | 147.60 |
| 10/22/21 | CDLN | (Leonard, Barbara) Download and review records received and forward to the team for reporting and processing into the file. | 0.90 | 147.60 |
| 10/22/21 | CDLN | (Isa, Brian) Download and review records received and forward to the team for reporting and processing into the file. | 0.40 | 65.60 |
| 10/22/21 | GEK | (Seago, Patricia) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.70 | 113.40 |
| 10/22/21 | GEK | (Rogers, Camille) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.60 | 97.20 |
| 10/22/21 | GEK | (Jones, Barbara) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.60 | 97.20 |



| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/22/21 | GEK | (Johnsen, Sophia) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.60 | 97.20 |
| 10/22/21 | GEK | (Johnson, Katherine) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.60 | 97.20 |
| 10/22/21 | GEK | (Rubin, Anne) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.60 | 97.20 |
| 10/22/21 | GEK | (Samuels, Debora E) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.60 | 97.20 |
| 10/22/21 | GEK | (Sausman, Leslie) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.60 | 97.20 |
| 10/22/21 | GEK | (Jones, Maggie) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.50 | 81.00 |
| 10/22/21 | GEK | (Johnston, Jessie) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.50 | 81.00 |
| 10/22/21 | GEK | (Ibarra, Norma) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.50 | 81.00 |
| 10/22/21 | GEK | (Ivasiecko, Venissa) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.50 | 81.00 |
| 10/22/21 | GEK | (Johnson, Betty) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.50 | 81.00 |
| 10/22/21 | JEF | (Cipriani, Gail) Correspond with Ms. Ahern and Mr. James concerning pathology matters. | 0.20 | 32.80 |
| 10/22/21 | JSC | (Talc/Baby Powder Discovery Billing - General) Process new records for file. | 0.60 | 103.20 |
| 10/22/21 | KSY | (Greaves, SherryLee) Analyze records produced by plaintiff's counsel for purposes of reporting to client. | 0.30 | 49.20 |
| 10/22/21 | KSY | (Cruce, Lisa) Analyze records produced by plaintiff's counsel for purposes of reporting to client. | 0.20 | 32.80 |
| 10/22/21 | KSY | (Viola, Janet) Analyze records produced by plaintiff's counsel for purposes of reporting to client. | 0.20 | 32.80 |
| 10/22/21 | KSY | (Garrison, Geneva) Analyze records produced by plaintiff's counsel for purposes of reporting to client. | 0.20 | 32.80 |



13008.381277 • Inv# 2238884 • 5/31/2022    **60**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/22/21 | KSY | (Huggins, Sandra) Analyze records produced by plaintiff's counsel for purposes of reporting to client. | 0.20 | 32.80 |
| 10/22/21 | KSY | (Berry, Annie) Analyze records produced by plaintiff's counsel for purposes of reporting to client. | 0.20 | 32.80 |
| 10/22/21 | KSY | (Corrigan, Jillene) Analyze records produced by plaintiff's counsel for purposes of reporting to client. | 0.20 | 32.80 |
| 10/22/21 | KSY | (Chavez, Marion) Analyze records produced by plaintiff's counsel for purposes of reporting to client. | 0.20 | 32.80 |
| 10/22/21 | KSY | (Cantrell, Kristal) Analyze records produced by plaintiff's counsel for purposes of reporting to client. | 0.20 | 32.80 |
| 10/22/21 | KSY | (Shay, Doris) Analyze records produced by plaintiff's counsel for purposes of reporting to client. | 0.20 | 32.80 |
| 10/22/21 | KSY | (Shular, Nancy) Analyze records produced by plaintiff's counsel for purposes of reporting to client. | 0.20 | 32.80 |
| 10/22/21 | KSY | (Ray, Cheyenne) Analyze records produced by plaintiff's counsel for purposes of reporting to client. | 0.20 | 32.80 |
| 10/22/21 | KSY | (Johnson, Cheryl) Analyze records produced by plaintiff's counsel for purposes of reporting to client. | 0.20 | 32.80 |
| 10/22/21 | KSY | (Lusk, Kenneth E) Analyze records produced by plaintiff's counsel for purposes of reporting to client. | 0.20 | 32.80 |
| 10/22/21 | KSY | (Dowler, Deborah) Analyze records produced by plaintiff's counsel for purposes of reporting to client. | 0.20 | 32.80 |
| 10/22/21 | KSY | (Ouimette, Carolyn) Analyze records produced by plaintiff's counsel for purposes of reporting to client. | 0.20 | 32.80 |
| 10/22/21 | KSY | (Hawkins, Beatrice) Analyze records produced by plaintiff's counsel for purposes of reporting to client. | 0.20 | 32.80 |
| 10/22/21 | KSY | (Dais, Glynda) Analyze records produced by plaintiff's counsel for purposes of reporting to client. | 0.20 | 32.80 |
| 10/22/21 | KSY | (Garcia, Venise) Analyze records produced by plaintiff's counsel for purposes of reporting to client. | 0.20 | 32.80 |
| 10/22/21 | KSY | (Vornholt, Pamela) Analyze records produced by plaintiff's counsel for purposes of reporting to client. | 0.20 | 32.80 |
| 10/22/21 | KSY | (Stowers, Anita) Analyze records produced by plaintiff's counsel for purposes of reporting to client. | 0.20 | 32.80 |
| 10/22/21 | KSY | (Scheele, Susan) Analyze records produced by plaintiff's counsel for purposes of reporting to client. | 0.20 | 32.80 |
| 10/22/21 | KSY | (Piekanski, Diane) Analyze records produced by plaintiff's counsel for purposes of reporting to client. | 0.20 | 32.80 |
| 10/22/21 | KSY | (Littlejohn, Tracy) Analyze records produced by plaintiff's counsel for purposes of reporting to client. | 0.20 | 32.80 |

SHOOK
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022    **61**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/22/21 | KSY | (King, Melba) Analyze records produced by plaintiff's counsel for purposes of reporting to client. | 0.20 | 32.80 |
| 10/22/21 | KSY | (Hampton Grezik, Betty) Analyze records produced by plaintiff's counsel for purposes of reporting to client. | 0.20 | 32.80 |
| 10/22/21 | KSY | (Greaves, SherryLee) Analyze records produced by plaintiff's counsel for purposes of reporting to client. | 0.20 | 32.80 |
| 10/22/21 | KSY | (Dallas, Kaia) Analyze records produced by plaintiff's counsel for purposes of reporting to client. | 0.20 | 32.80 |
| 10/22/21 | KSY | (Wallick, Laura) Analyze records produced by plaintiff's counsel for purposes of reporting to client. | 0.10 | 16.40 |
| 10/22/21 | TMKY | (Pastorino, Sherri) Intake and review of documents served by plaintiff, bates stamp same and circulate to team. | 0.80 | 150.40 |
| 10/22/21 | TMKY | (Vera, Jovita) Intake and review of records, circulate same to team and update records tracking chart. | 0.60 | 112.80 |
| 10/22/21 | TMKY | (Griffin, Sheila) Intake and review of records, circulate same to team and update records tracking chart. | 0.60 | 112.80 |
| 10/22/21 | TMKY | (Avery, Phawnta) Intake and review of records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |
| 10/22/21 | TMKY | (Sigala, Barbara) Intake and review of records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |
| 10/23/21 | KAF | (Talc/Baby Powder Discovery Billing - General) Correspondences with client and with K&S counsel regarding status of talc trial calendar. | 0.20 | 94.65 |
| 10/23/21 | JSQ | (Kastanos, Wanda deceased Witaly Kastanos) Process plaintiff's records for review and reporting purposes. | 1.00 | 155.00 |
| 10/23/21 | JSQ | (Katz, Janet) Process plaintiff's records for review and reporting purposes. | 0.70 | 108.50 |
| 10/23/21 | JSQ | (Kangas, Carren) Process plaintiff's records for review and reporting purposes. | 0.70 | 108.50 |
| 10/23/21 | JSQ | (Kazar, Tia) Process plaintiff's records for review and reporting purposes. | 0.60 | 93.00 |
| 10/23/21 | JSQ | (Karlic, Patricia) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 10/23/21 | JSQ | (Karas, Teresa) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |



13008.381277 • Inv# 2238884 • 5/31/2022    **62**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/23/21 | BPHZ | (Arevalo, Victo) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 10/23/21 | BPHZ | (Baba, Lucille) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/23/21 | BPHZ | (Arthur, Karen) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/23/21 | BPHZ | (Arguello, Joann) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/23/21 | BPHZ | (Augsburger, Dona) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/23/21 | BPHZ | (Arnholt, Karen) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/23/21 | BPHZ | (Ashworth, Carol) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/23/21 | BPHZ | (Bailey, Julia) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/23/21 | BPHZ | (Atley, Melanie) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/23/21 | BPHZ | (Aurick, Cynthia) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 10/23/21 | BPHZ | (Baca, Margaret) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 10/23/21 | BPHZ | (Arinoldo, Linda) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 10/23/21 | JMCY | (Stone, Denise) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 10/23/21 | JMCY | (Rue, Roxann) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 10/23/21 | JMCY | (Stewart, Barbara Jean) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 10/23/21 | JMCY | (Smith, Charleen) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/23/21 | KGW | (McBride, Marc) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 10/23/21 | KGW | (Massaro, Angelo) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 10/23/21 | KGW | (Lewis, Tonya) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 10/23/21 | KGW | (McCorvey, Chiquetta) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **63**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/23/21 | KGW | (Ruiz, Saida) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/23/21 | KGW | (McCroskey, Darrel) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/23/21 | KGW | (McCormick, Rebecca) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/23/21 | KGW | (Massie, Sandy) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/23/21 | KGW | (Mazurek, Ernest for Ellen Mazurek, dec'd) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/23/21 | KGW | (Mazzarella, Marcia) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/23/21 | KGW | (McCarter, Donald) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/23/21 | KGW | (McCleary, Jacquelin) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/23/21 | KGW | (McCann, Marilyn for Heather McCann-Mueller, dec'd) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/23/21 | KGW | (McCumber, Kirk for Evelyn McCumber, dec'd) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/23/21 | KGW | (McAlpin, JoAn) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/23/21 | KGW | (Mateyunas, Jon for Loretta Mateyunas, dec'd) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/23/21 | KGW | (McConahie-George, Kristie) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/23/21 | KGW | (McCarthy, Anna) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/23/21 | KGW | (McCarthy, Annette) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/23/21 | KGW | (McClead, Richard, Sr) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/23/21 | KGW | (McCombs, Michelle) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/23/21 | KGW | (McAlexander, Alice) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/23/21 | KGW | (McCormick, Yvonnie) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |



| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/23/21 | KGW | (McClinton, Jimmie for Mamie McClinton, dec'd) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/23/21 | KGW | (Matney, Anita) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/23/21 | KGW | (Matias, Pamela) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/23/21 | KGW | (Mayo, Dian) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/23/21 | MRP | (Andersen,Tracey) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/23/21 | MRP | (Andrews, Carol Lee) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/23/21 | MRP | (Bedford, Saundra Rene) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/23/21 | MRP | (Barlow, Julie) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/23/21 | MRP | (Barrett, Karin) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/23/21 | MRP | (Barth, Suzanne) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/23/21 | MRP | (Beach, Lesia) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/23/21 | MRP | (Beck, Shannon) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/23/21 | MRP | (Belcher, Laur) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/23/21 | MRP | (Arendt, Sherrie, dec'd / Arendt, Michael) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/23/21 | MRP | (Barker, Janice Renee) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/23/21 | MRP | (Anderson, Doris) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/23/21 | MRP | (Anderson, Judith) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/23/21 | MRP | (Beaver, Patricia) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/24/21 | CKKY | (Monroe, Charvette) Read correspondence from Ken Reilly, Jen Voss and others regarding response to request for expedited briefing schedule on Motion for New Trial. | 0.20 | 114.94 |



13008.381277 • Inv# 2238884 • 5/31/2022    **65**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/24/21 | CKKY | (Monroe, Charvette) Read email from Kathleen A. Frazier regarding developments in bankruptcy proceeding and next steps in case. | 0.10 | 57.47 |
| 10/24/21 | CKKY | (Monroe, Charvette) Correspondence from Plaintiff to Judge Booker regarding request for expedited briefing schedule on Motion for New Trial. | 0.10 | 57.47 |
| 10/24/21 | JAMY | (Vazquez, Maria) Analysis in connection with upcoming deadlines given development in bankruptcy proceeding and next steps in case. | 0.20 | 87.69 |
| 10/24/21 | JAMY | (Spollen, Judy) Analysis in connection with upcoming case management conference and developments in bankruptcy case. | 0.10 | 43.85 |
| 10/24/21 | JAMY | (Sample, Mary Ellen) Analysis in connection with upcoming deposition given developments in bankruptcy proceeding. | 0.10 | 43.85 |
| 10/24/21 | KAF | (Talc/Baby Powder Discovery - General) Correspond with Shook staff/counsel as well as local counsels regarding developments in bankruptcy proceeding and next steps in cases. | 1.10 | 520.59 |
| 10/24/21 | KAF | (Monroe, Charvette) Correspondences with case team regarding hearing on motion for new trial. | 0.30 | 141.98 |
| 10/24/21 | BCL | (Hardy, Concetta) Update plaintiff identifying information. | 0.10 | 8.00 |
| 10/24/21 | BPHZ | (Benson, Felicia) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/24/21 | BPHZ | (Berry, Cheryl) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/24/21 | BPHZ | (Berger, Kerri) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/24/21 | BPHZ | (Bernhardt, Jeanette) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/24/21 | BPHZ | (Bibeau, Annette) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/24/21 | BPHZ | (Baran, Vicki ) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/24/21 | BPHZ | (Banks, Cheryl Ann) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/24/21 | BPHZ | (Bertorelli, Janette I.) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/24/21 | BPHZ | (Berry, Jeri) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **66**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/24/21 | BPHZ | (Baptiste, Margaret ) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/24/21 | BPHZ | (Barajas, Eleazar) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 10/24/21 | BPHZ | (Bernal, Margaret) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 10/24/21 | BPHZ | (Wooden, Antwanza) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 10/24/21 | KGW | (Moore, Julia for Paulette McGirt, dec'd) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 10/24/21 | KGW | (Bergantino, Patricia McKinney) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 10/24/21 | KGW | (McKinley, Debra) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/24/21 | KGW | (McIntyre, Raymond for Barbara McIntyre, dec'd) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/24/21 | KGW | (McKee, Lovell for Susan McKee, dec'd) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/24/21 | KGW | (Simon, Patricia) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/24/21 | KGW | (McKenzie, Kathy) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/24/21 | KGW | (McKinley, Camela) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/24/21 | KGW | (McDowell, Judy M.) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/24/21 | KGW | (McDowell, Sara) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/24/21 | KGW | (Miller, Debra) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/24/21 | KGW | (Miller, Kaydee) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/24/21 | KGW | (Miller, Constantine) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/24/21 | KGW | (Michaud, Nancy) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/24/21 | KGW | (McLaughlin, Paula) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/24/21 | KGW | (McGee, Brenda) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **67**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/24/21 | KGW | (Medved, Phyllis) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/24/21 | KGW | (Harris, Cassandra) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/24/21 | KGW | (Moen, John) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/24/21 | KGW | (Acord, Tammy) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/24/21 | KGW | (Mercer, Helen) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/24/21 | KGW | (Mills, Arlene) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/24/21 | KGW | (Edwards, Tammy) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/24/21 | KGW | (Mitchell, Krystal for Rita Mitchell, dec'd) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/24/21 | KGW | (Mitchell, Heathe) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/24/21 | KGW | (McMillan, Constance) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/24/21 | KGW | (McLean, Majestia) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/24/21 | KGW | (Meyer, Phyllis) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/24/21 | KGW | (McQuain, Libb) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/24/21 | KGW | (McNeely, Mary Ashley) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/24/21 | KGW | (McNair, Sparkle) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/24/21 | KGW | (Mizak, Cheryl Jea) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/24/21 | KGW | (Mitchell, Tami) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/24/21 | KGW | (Mendoza, Rose Marie) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/24/21 | KGW | (McLearen, Andrea) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/24/21 | KGW | (Mitchell, Carol) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |

SHOOK
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022   **68**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/24/21 | KGW | (Meyer, Carol) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/24/21 | KGW | (McGriff, Marquette) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/24/21 | KGW | (McGraw, Lisa) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/24/21 | KGW | (McKnight, Francis) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/24/21 | KGW | (McQuillan, Robert for Mary McQuillan, dec'd) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/24/21 | MRP | (Bredemeier, Dixi) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 10/24/21 | MRP | (Talc/Baby Powder Discovery) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/24/21 | MRP | (Boutcher, Elizabeth) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/24/21 | MRP | (Benge, Michelle) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/24/21 | MRP | (Braak, Deborah) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/24/21 | MRP | (Benjamin, Dan) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/24/21 | MRP | (Benson, Joanne) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/24/21 | MRP | (Bouvia, Stephanie) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/24/21 | MRP | (Belizeard, Vallerie) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/24/21 | MRP | (Brannon, Veronica) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/25/21 | BTG | (Matthey, Patricia) Attend call with Ms. McLoone, Ms. O'Rourke, and Mr. James regarding bankruptcy filing, next steps and communications with plaintiff's counsel. | 0.20 | 73.18 |
| 10/25/21 | BTG | (Vazquez, Maria) Attend call with Ms. McLoone, Ms. O'Rourke, and Mr. James regarding bankruptcy filing, next steps and communications with plaintiff's counsel. | 0.20 | 73.18 |



13008.381277 • Inv# 2238884 • 5/31/2022    **69**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/25/21 | BTG | (Farrington, Stephanie) Attend call with Ms. McLoone, Ms. O'Rourke, and Mr. James regarding bankruptcy filing, next steps and communications with plaintiff's counsel. | 0.10 | 36.59 |
| 10/25/21 | CKKY | (Monroe, Charvette) Case team conference calls before and after status conference before Judge Booker. | 0.50 | 287.34 |
| 10/25/21 | CKKY | (Monroe, Charvette) Hearing before Judge Booker regarding briefing schedule for plaintiff's Motion for a New Trial. | 0.30 | 172.40 |
| 10/25/21 | CKKY | (Monroe, Charvette) Correspondence with Jen Voss, Kat Frazier, Mark Hegarty, and Ken Reilly regarding preparations for emergency hearing on Motion for New Trial before Judge Booker. | 0.30 | 172.40 |
| 10/25/21 | CKKY | Correspond with Caroline Tinsley regarding post-trial motions and bankruptcy proceeding. | 0.10 | 57.47 |
| 10/25/21 | HKA | Communications with S James, D. Hamada, J Azpell concerning experts and bankruptcy stay. | 0.60 | 289.93 |
| 10/25/21 | JAMY | (Vazquez, Maria) Analysis of next steps in case in light of stay and upcoming deadlines. | 0.20 | 87.69 |
| 10/25/21 | JAMY | (Spollen, Judy) Analysis of next steps in case in light of stay and upcoming deadlines. | 0.20 | 87.69 |
| 10/25/21 | JAMY | (Sugarman, Robert A.) Analysis of next steps in case in light of stay and upcoming deadlines | 0.20 | 87.69 |
| 10/25/21 | JAMY | (Farrington, Stephanie) Analysis of next steps in case in light of stay and upcoming deadlines | 0.20 | 87.69 |
| 10/25/21 | JAMY | (Sample, Mary Ellen) Analysis of next steps in case in light of stay and upcoming deadlines. | 0.20 | 87.69 |
| 10/25/21 | JAMY | (Blluth, Deborah A.) Analysis of next steps in case in light of stay and upcoming deadlines. | 0.20 | 87.69 |
| 10/25/21 | JAMY | (Dias, Maria) Email communications with plaintiff counsel regarding proposed order following case management conference. | 0.20 | 87.69 |
| 10/25/21 | JAMY | (Dias, Maria) Prepare proposed order following case management conference, | 0.20 | 87.69 |
| 10/25/21 | JVX | (Monroe, Charvette) Communicate with trial team and Ms. Frazier concerning strategy for status conference. | 0.80 | 332.13 |
| 10/25/21 | JVX | (Monroe, Charvette) Prepare for status conference. | 0.40 | 166.06 |
| 10/25/21 | JVX | (Monroe, Charvette) Attend post-trial status conference. | 0.40 | 166.06 |



13008.381277 • Inv# 2238884 • 5/31/2022    **70**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/25/21 | JVX | (Monroe, Charvette) Confer with plaintiff's counsel concerning issues related to status conference and motion for new trial. | 0.30 | 124.55 |
| 10/25/21 | KAF | (Monroe, Charvette E.) Call with Monroe team regarding upcoming hearing re plaintiff's motion for a new trial and bankruptcy stay and follow-up emails regarding same. | 0.90 | 425.93 |
| 10/25/21 | KAF | (Talc/Baby Powder Discovery - General) Correspondences with Shook team regarding litigation tasks and recent bankruptcy court ruling. | 0.70 | 331.28 |
| 10/25/21 | KAF | (Talc/Baby Powder - General) Call with clients regarding status of AER reporting and next steps. | 0.50 | 236.63 |
| 10/25/21 | KAF | (Talc/Ovarian Cancer California Consolidated) Call with Mike Healy regarding opposition to bankruptcy proceeding and stay. | 0.40 | 189.30 |
| 10/25/21 | KAF | (Matthey, Patricia) Correspondences with Florida counsel regarding opposition to bankruptcy stay and discovery matters. | 0.40 | 189.30 |
| 10/25/21 | KAF | (Kleiner, Ellen) Review response to plaintiff's motion for new trial and correspondences with PA counsel regarding response to same. | 0.40 | 189.30 |
| 10/25/21 | KAF | (Bluth, Deborah) Correspondences with Scott James regarding plaintiff's opposition to bankruptcy stay. | 0.30 | 141.98 |
| 10/25/21 | KAF | Correspond with Ashleigh Nwanguma regarding discovery matters and next steps. | 0.20 | 94.65 |
| 10/25/21 | KJR | (Monroe, Charvette) Call with trial team regarding prepping for the hearing on plaintiffs motion for new trial. | 1.50 | 1,255.67 |
| 10/25/21 | KJR | (Monroe, Charvette) Conduct call with Judge Booker regarding plaintiff's motion and next steps. | 1.50 | 1,255.67 |
| 10/25/21 | KJR | (Monroe, Charvette) Call with Mark, Jenn , Colin and Kat regarding hearing before Judge Booker. | 0.50 | 418.56 |
| 10/25/21 | MCH | Participate in multiple conference calls with trial team regarding court hearing on plaintiffs' motion for new trial. | 1.10 | 657.27 |
| 10/25/21 | MCH | (Monroe, Charvette) Prepare for and participate in court hearing on plaintiff's motion for new trial. | 0.80 | 478.02 |
| 10/25/21 | MFH | (Talc/Ovarian Cancer California Consolidated) Prepare for meet and confer with plaintiff's counsel. | 1.30 | 833.69 |
| 10/25/21 | MFH | (Talc/Ovarian Cancer California Consolidated) Telephone conference with plaintiffs liaison counsel re upcoming hearing and next steps. | 1.00 | 641.30 |



13008.381277 • Inv# 2238884 • 5/31/2022    **71**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/25/21 | MFH | Telephone conference with Ms. Frazier regarding strategy and next steps in cases. | 0.40 | 256.52 |
| 10/25/21 | MFH | Telephone conference with Ms. Frazier re defense strategy after meet and confer with Robinson. | 0.30 | 192.39 |
| 10/25/21 | SAJY | (Vazquez, Maria) Teleconference with Florida team to discuss development in bankruptcy proceeding and expert issues. | 1.00 | 461.33 |
| 10/25/21 | SAJY | (Kleiner, Ellen) Teleconference with Chanda Miller and correspondence with Kat Frazier re: response to motion for new trial and developments in bankruptcy proceeding. | 0.70 | 322.93 |
| 10/25/21 | SAJY | (Bluth, Deborah) Teleconference with Florida team to discuss developments in bankruptcy proceeding and expert issues. | 0.50 | 230.67 |
| 10/25/21 | SAJY | (McCullen, Alice) Analyze expert and case deadlines and developments in bankruptcy proceeding, and correspondence and teleconference with Hunter Ahern, Darolyn Hamada, and Jana Azpell regarding same. | 0.40 | 184.53 |
| 10/25/21 | SAJY | (Williams, Shirley) Correspondence with Amanda Kitts re: objection to motion to remand. | 0.40 | 184.53 |
| 10/25/21 | SAJY | (Ferrante, Joanna) Analyze expert and case deadlines and developments in bankruptcy proceeding, and correspondence and teleconference with Hunter Ahern, Darolyn Hamada, and Jana Azpell regarding same. | 0.40 | 184.53 |
| 10/25/21 | SAJY | (Callahan, Theresa) Analyze expert and case deadlines and developments in bankruptcy proceeding, and correspondence and teleconference with Hunter Ahern, Darolyn Hamada, and Jana Azpell regarding same. | 0.40 | 184.53 |
| 10/25/21 | SAJY | (Matthey, Patricia) Draft email objection to plaintiff's discovery request and correspondence with Jen McLoone and team re: same. | 0.40 | 184.53 |
| 10/25/21 | SAJY | (Swann, Robert) Analyze expert and case deadlines and developments in bankruptcy proceeding, and correspondence and teleconference with Hunter Ahern, Darolyn Hamada, and Jana Azpell regarding same. | 0.30 | 138.40 |
| 10/25/21 | SAJY | (Bentrud, Katherine A.) Correspondence with Sarah Orourke re: status of extensions and scheduling order. | 0.30 | 138.40 |
| 10/25/21 | SAJY | (Callahan, Theresa) Correspondence with Amy Adovasio re: expert deadlines. | 0.30 | 138.40 |



13008.381277 • Inv# 2238884 • 5/31/2022   **72**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/25/21 | DYH | Participate in meeting with expert team concerning expert matters. | 0.90 | 508.26 |
| 10/25/21 | DYH | Multiple communications concerning expert matters and developments in bankruptcy proceeding. | 0.20 | 112.95 |
| 10/25/21 | SBO | (Spollen, Judy) Prepare for case management hearing. | 1.00 | 276.08 |
| 10/25/21 | SBO | (Spollen, Judy) Prepare for case management conference. | 0.40 | 110.43 |
| 10/25/21 | SBO | (Vazquez, Maria) Correspond with case team regarding deadlines in scheduling order. | 0.10 | 27.61 |
| 10/25/21 | SBO | (Bentrud, Katherine A.) Correspond with case team regarding deadlines in scheduling order. | 0.10 | 27.61 |
| 10/25/21 | SBO | (Isa, Brian)  Correspond with case team regarding deadlines in scheduling order. | 0.10 | 27.61 |
| 10/25/21 | SBO | (Vazquez, Maria) Correspond with case team regarding plaintiff's filing of fact witness list. | 0.10 | 27.61 |
| 10/25/21 | JBW | (Woltersdorf, Annalisa Tiffany) Process plaintiff's records for review and reporting purposes. | 1.90 | 311.60 |
| 10/25/21 | JBW | (Yester, Jennifer) Process plaintiff's records for review and reporting purposes. | 0.90 | 147.60 |
| 10/25/21 | JBW | (Wright, Nancy) Process plaintiff's records for review and reporting purposes. | 0.90 | 147.60 |
| 10/25/21 | JBW | (Woodruff, Cindy) Process plaintiff's records for review and reporting purposes. | 0.90 | 147.60 |
| 10/25/21 | JBW | (Woods, Robin) Process plaintiff's records for review and reporting purposes. | 0.80 | 131.20 |
| 10/25/21 | JBW | (Woods, Leeana) Process plaintiff's records for review and reporting purposes. | 0.80 | 131.20 |
| 10/25/21 | JBW | (Yaro, Linda) Process plaintiff's records for review and reporting purposes. | 0.80 | 131.20 |
| 10/25/21 | JBW | (Woodears, Marcella) Process plaintiff's records for review and reporting purposes. | 0.70 | 114.80 |
| 10/25/21 | JBW | (Woodarrd, Francine) Process plaintiff's records for review and reporting purposes. | 0.70 | 114.80 |
| 10/25/21 | JBW | (Woods, Arleta) Process plaintiff's records for review and reporting purposes. | 0.70 | 114.80 |
| 10/25/21 | JBW | (Woods, Miichelle) Process plaintiff's records for review and reporting purposes. | 0.70 | 114.80 |
| 10/25/21 | JBW | (Wright, Jacquelyn) Process plaintiff's records for review and reporting purposes. | 0.70 | 114.80 |



13008.381277 • Inv# 2238884 • 5/31/2022    **73**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/25/21 | JBW | (Woodall, Sherry) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 10/25/21 | JBW | (Wolfrey, Wendy) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 10/25/21 | JBW | (Wright, Anna) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 10/25/21 | JSQ | (Kent, Dianna) Process plaintiff's records for review and reporting purposes. | 1.60 | 248.00 |
| 10/25/21 | JSQ | (Kelly, Evelyn) Process plaintiff's records for review and reporting purposes. | 1.40 | 217.00 |
| 10/25/21 | JSQ | (Kent, Kara) Process plaintiff's records for review and reporting purposes. | 0.90 | 139.50 |
| 10/25/21 | JSQ | (Kelly, Kathryn) Process plaintiff's records for review and reporting purposes. | 0.80 | 124.00 |
| 10/25/21 | JSQ | (King, Michelle) Process plaintiff's records for review and reporting purposes. | 0.80 | 124.00 |
| 10/25/21 | JSQ | (Kershner, Tammy deceased Thomas Kershner) Process plaintiff's records for review and reporting purposes. | 0.80 | 124.00 |
| 10/25/21 | JSQ | (Key, Cecilia) Process plaintiff's records for review and reporting purposes. | 0.80 | 124.00 |
| 10/25/21 | JSQ | (Kielbasa, Kathleen) Process plaintiff's records for review and reporting purposes. | 0.80 | 124.00 |
| 10/25/21 | JSQ | (Kemp, Patricia) Process plaintiff's records for review and reporting purposes. | 0.70 | 108.50 |
| 10/25/21 | JSQ | (Kerns, Laura) Process plaintiff's records for review and reporting purposes. | 0.60 | 93.00 |
| 10/25/21 | SSL | (Campbell, Belinda J.) Process plaintiff's records for review and reporting purposes. | 1.10 | 206.80 |
| 10/25/21 | SSL | (Talc Litigation Insurance Coverage) Analyze corrupt files of 32 complaints, obtain corrected files and provide to Brett Kahn for insurers. | 0.90 | 169.20 |
| 10/25/21 | SSL | (Campbell, Betty C.) Process plaintiff's records for review and reporting purposes. | 0.80 | 150.40 |
| 10/25/21 | SSL | (Kilman, Kelly) Process plaintiff's records for review and reporting purposes. | 0.70 | 131.60 |
| 10/25/21 | SSL | (Christy L. Cain) Process plaintiff's records for review and reporting purposes. | 0.60 | 112.80 |
| 10/25/21 | SSL | (Caldabaugh, Tama) Process plaintiff's records for review and reporting purposes. | 0.60 | 112.80 |
| 10/25/21 | SSL | (Calton, Gladys) Process plaintiff's records for review and reporting purposes. | 0.60 | 112.80 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/25/21 | SSL | (Campbell, Betty C.) Process plaintiff's records for review and reporting purposes. | 0.50 | 94.00 |
| 10/25/21 | SSL | (Camacho, Elizabeth,) Process plaintiff's records for review and reporting purposes. | 0.50 | 94.00 |
| 10/25/21 | SSL | (Debbie Cade) Process plaintiff's records for review and reporting purposes. | 0.40 | 75.20 |
| 10/25/21 | SSL | (Delaney, Mary Judith) Process plaintiff's records for review and reporting purposes. | 0.40 | 75.20 |
| 10/25/21 | SSL | (Linda Amerkanian) Process plaintiff's records for review and reporting purposes. | 0.40 | 75.20 |
| 10/25/21 | SSL | (Cancel-Ayala, Norma) Process plaintiff's records for review and reporting purposes. | 0.30 | 56.40 |
| 10/25/21 | MRKZ | (Best, Barbara) Process records for review and reporting purposes. | 2.30 | 395.60 |
| 10/25/21 | MRKZ | (Menendez, Jessica) Process records for review and reporting purposes. | 0.70 | 120.40 |
| 10/25/21 | MRKZ | (Pearson, David) Process records for review and reporting purposes. | 0.60 | 103.20 |
| 10/25/21 | MRKZ | (Laurent, Stefanie) Process records for review and reporting purposes. | 0.50 | 86.00 |
| 10/25/21 | MRKZ | (Sample, Mary Ellen) Process records for review and reporting purposes. | 0.40 | 68.80 |
| 10/25/21 | MRKZ | (Bowers, Elisa) Process records for review and reporting purposes. | 0.40 | 68.80 |
| 10/25/21 | MRKZ | (Leonard, Barbara) Process records for review and reporting purposes. | 0.40 | 68.80 |
| 10/25/21 | MRKZ | (Bentrud, Katherine) Process records for review and reporting purposes. | 0.40 | 68.80 |
| 10/25/21 | MRKZ | (Gonsoulin, Miriam) Process records for review and reporting purposes. | 0.40 | 68.80 |
| 10/25/21 | MRKZ | (Jardine, Mary) Process records for review and reporting purposes. | 0.40 | 68.80 |
| 10/25/21 | ATL | (Stanula, James) Process plaintiff's records for review and reporting purposes. | 1.50 | 120.00 |
| 10/25/21 | ATL | (Brodowski, Mark) Process plaintiff's records for review and reporting purposes. | 1.50 | 120.00 |
| 10/25/21 | ATL | (Adams, Evelyn) Process plaintiff's records for review and reporting purposes. | 1.10 | 88.00 |
| 10/25/21 | ATL | (Shearer, Deanah) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |

SHOOK
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022    **75**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/25/21 | ATL | (Brown, Brenda D) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/25/21 | ATL | (Brogan, Terri ) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/25/21 | ATL | (Brooks, Janet) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/25/21 | ATL | (Brown, Beverly) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/25/21 | ATL | (Amos, Ellsworth, III,) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/25/21 | ATL | (Brown, Carrie) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/25/21 | ATL | (Brooks, Virginia Lane) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/25/21 | ATL | (Brown, Cheryl) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/25/21 | ATL | (Brock, Susan) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/25/21 | BCL | (Webb, Kelly) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 10/25/21 | BCL | (Weaver, Eboni) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/25/21 | BCL | (Webster, Diane) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/25/21 | DAE | (Duran, Elena) Analyze plaintiff to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 10/25/21 | DAE | (Faccini, Carol) Analyze plaintiff to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 10/25/21 | DAE | (Lindsey, Lillie) Analyze plaintiff to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 10/25/21 | DAE | (Haver, Barbara) Analyze plaintiff to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 10/25/21 | KGW | (Monahan, Sharon) Process records for review and reporting purposes. | 0.40 | 32.00 |
| 10/25/21 | KGW | (Monken, Mona) Process records for review and reporting purposes. | 0.30 | 24.00 |
| 10/25/21 | KGW | (Montiho, Marlene) Process records for review and reporting purposes. | 0.30 | 24.00 |
| 10/25/21 | KGW | (Moon, Nancy) Process records for review and reporting purposes. | 0.30 | 24.00 |



| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/25/21 | KGW | (Weathers, Alice Marie Perry) Process records for review and reporting purposes. | 0.20 | 16.00 |
| 10/25/21 | KGW | (Morgan, Regina) Process records for review and reporting purposes. | 0.20 | 16.00 |
| 10/25/21 | KGW | (Monson, Barbara) Process records for review and reporting purposes. | 0.20 | 16.00 |
| 10/25/21 | KGW | (Moore, Julia) Process records for review and reporting purposes. | 0.20 | 16.00 |
| 10/25/21 | KGW | (Morales, Leticia) Process records for review and reporting purposes. | 0.20 | 16.00 |
| 10/25/21 | KGW | (Thompson, Amber for Betty Moore, dec'd) Process records for review and reporting purposes. | 0.20 | 16.00 |
| 10/25/21 | KGW | (Moore, Alvin M., III) Process records for review and reporting purposes. | 0.10 | 8.00 |
| 10/25/21 | KGW | (Moricettes, Marie) Process records for review and reporting purposes. | 0.10 | 8.00 |
| 10/25/21 | KGW | (Mondeaux, Tanyagale) Process records for review and reporting purposes. | 0.10 | 8.00 |
| 10/25/21 | MRP | (Burke, Betty) Process records for review and reporting purposes. | 0.70 | 56.00 |
| 10/25/21 | MRP | (Burns, Rebecca) Process records for review and reporting purposes. | 0.50 | 40.00 |
| 10/25/21 | MRP | (Burnett, Lisa) Process records for review and reporting purposes. | 0.50 | 40.00 |
| 10/25/21 | CDLN | (Pearson, David) Download and review records received and forward to the team for reporting and processing into the file. | 0.90 | 147.60 |
| 10/25/21 | CDLN | (Leonard, Barbara) Download and review records received and forward to the team for reporting and processing into the file. | 0.60 | 98.40 |
| 10/25/21 | CDLN | (Bowers, Elisa) Download and review records received and forward to the team for reporting and processing into the file. | 0.30 | 49.20 |
| 10/25/21 | CDLN | (Bentrud, Katherine A.) Download and review records received and forward to the team for reporting and processing into the file. | 0.30 | 49.20 |
| 10/25/21 | CDLN | (Sample, Mary Ellen) Download and review records received and forward to the team for reporting and processing into the file. | 0.30 | 49.20 |
| 10/25/21 | CDLN | (Mansfield, Cindy) Download and review records received and forward to the team for reporting and processing into the file. | 0.30 | 49.20 |



13008.381277 • Inv# 2238884 • 5/31/2022    **77**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/25/21 | GEK | (Swiger, Lisa) Review documents received and prepare cover letter for plaintiff's records for reporting. | 1.30 | 210.60 |
| 10/25/21 | GEK | (Strom, Lynn) Review documents received and prepare cover letter for plaintiff's records for reporting. | 0.70 | 113.40 |
| 10/25/21 | GEK | (Harrison, Katrina) Review documents received and prepare cover letter for plaintiff's records for reporting. | 0.70 | 113.40 |
| 10/25/21 | GEK | (Petalous, Sharon) Review documents received and prepare cover letter for plaintiff's records for reporting. | 0.70 | 113.40 |
| 10/25/21 | GEK | (Collison, Linda) Review documents received and prepare cover letter for plaintiff's records for reporting. | 0.70 | 113.40 |
| 10/25/21 | GEK | (Wimert, James) Review documents received and prepare cover letter for plaintiff's records for reporting. | 0.60 | 97.20 |
| 10/25/21 | GEK | (Anthony, April) Review documents received and prepare cover letter for plaintiff's records for reporting. | 0.60 | 97.20 |
| 10/25/21 | GEK | (Willie, Eleanor Margaret) Review documents received and prepare cover letter for plaintiff's records for reporting. | 0.50 | 81.00 |
| 10/25/21 | GEK | (Trout, Amanda) Review documents received and prepare cover letter for plaintiff's records for reporting. | 0.50 | 81.00 |
| 10/25/21 | GEK | (Lee, Darlene) Review documents received and prepare cover letter for plaintiff's records for reporting. | 0.50 | 81.00 |
| 10/25/21 | GEK | (Ward, Valerie) Review documents received and prepare cover letter for plaintiff's records for reporting. | 0.50 | 81.00 |
| 10/25/21 | GEK | (Vallot, Peggy) Review documents received and prepare cover letter for plaintiff's records for reporting. | 0.50 | 81.00 |
| 10/25/21 | JEF | (Talc/Baby Powder - General) Zoom meeting with Ms. Ahern, Mr. James and Ms. Hamada concerning expert disclosures and deadlines. | 0.80 | 131.20 |
| 10/25/21 | JEF | Review memoranda from Mr. James and Ms. O'Rourke concerning expert matters and follow up regarding same. | 0.40 | 65.60 |



13008.381277 • Inv# 2238884 • 5/31/2022    **78**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/25/21 | JEF | (Christopher, Karen) Correspond with Ms. Adovasio at K&S and Mr. James concerning expert disclosure status. | 0.20 | 32.80 |
| 10/25/21 | JEF | (Swann, Robert) Correspond with Mr. James, Ms. Kellett and Ms. Bauer at Hepler firm concerning revised case management order and further case actions. | 0.20 | 32.80 |
| 10/25/21 | KSY | (Talc/Baby Powder Discovery) Review Catherine Rodriguez multi-plaintiff complaint and respond to correspondence from Ms. Frazier regarding same. | 0.50 | 82.00 |
| 10/25/21 | TMKY | (Barnhart, Joni) Review new records and update records tracking chart with same. | 0.70 | 131.60 |
| 10/25/21 | TMKY | (Garcia, Venise) Intake and review of records served by plaintiff, bates stamp same and circulate to team and update tracking charts. | 0.70 | 131.60 |
| 10/25/21 | TMKY | (Vera, Jovita) Review new records and update records tracking chart with same. | 0.60 | 112.80 |
| 10/25/21 | TMKY | (Collison, Linda) Review new records and update records tracking chart with same. | 0.50 | 94.00 |
| 10/25/21 | TMKY | (Collison, Linda) Intake and review records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |
| 10/25/21 | TMKY | (Avery, Phawnta) Review new records and update records tracking chart with same. | 0.30 | 56.40 |
| 10/25/21 | TMKY | (Jonson, Sharon CA) Review new records and update records tracking chart with same. | 0.30 | 56.40 |
| 10/25/21 | TMKY | (Hedrick, Kimberly) Review new records and update records tracking chart with same. | 0.30 | 56.40 |
| 10/25/21 | TMKY | (Vera, Jovita) Review new records and update records tracking chart with same. | 0.30 | 56.40 |
| 10/25/21 | TMKY | (Williams, Harold, Jr.) Review new records and update records tracking chart with same. | 0.20 | 37.60 |
| 10/25/21 | TMKY | (Mancino, Mary) Review new records and update records tracking chart with same. | 0.20 | 37.60 |
| 10/25/21 | TMKY | (Threadgill, Soren) Review new records and update records tracking chart with same. | 0.20 | 37.60 |
| 10/25/21 | TMKY | (Harrison, Katrina) Review new records and update records tracking chart with same. | 0.20 | 37.60 |
| 10/25/21 | TMKY | (De Forero, Karen) Review new records and update records tracking chart with same. | 0.20 | 37.60 |
| 10/25/21 | TMKY | (Young, Archester) Review new records and update records tracking chart with same. | 0.20 | 37.60 |



13008.381277 • Inv# 2238884 • 5/31/2022    **79**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/25/21 | TMKY | (Hafner, Margie) Review new records and update records tracking chart with same. | 0.20 | 37.60 |
| 10/25/21 | TMKY | (Petalous, Sharon) Review new records and update records tracking chart with same. | 0.20 | 37.60 |
| 10/25/21 | TMKY | (Johnson, Sharon) Review new records and update records tracking chart with same. | 0.20 | 37.60 |
| 10/25/21 | TMKY | (Kent, Monica) Review new records and update records tracking chart with same. | 0.20 | 37.60 |
| 10/25/21 | TMKY | (Koontz, Ann) Review new records and update records tracking chart with same. | 0.20 | 37.60 |
| 10/25/21 | TMKY | (Owens, Mary) Review new records and update records tracking chart with same. | 0.20 | 37.60 |
| 10/25/21 | TMKY | (Martin, Kathleen) Review new records and update records tracking chart with same. | 0.20 | 37.60 |
| 10/25/21 | TMKY | (Sigala, Barbara) Review new records and update records tracking chart with same. | 0.20 | 37.60 |
| 10/26/21 | HKA | (Bentrud, Katherine) Communications with J. Azpell, S. James regarding expert's return of pathology. | 0.20 | 96.64 |
| 10/26/21 | JAMY | (Spollen, Judy) Analysis of response to complaint. | 0.50 | 219.24 |
| 10/26/21 | JAMY | (Vazquez, Maria) Analysis of next steps on fact witness list deadline. | 0.50 | 219.24 |
| 10/26/21 | JAMY | (Pearson, Jacueline) Analysis of case status. | 0.50 | 219.24 |
| 10/26/21 | JAMY | (Vazquez, Maria) Conference call with Jose regarding case scheduling matters and deadlines | 0.40 | 175.39 |
| 10/26/21 | JAMY | (Sugarman, Robert A.) Follow up with defense team regarding response to L. Oliver regarding status of case and bankruptcy proceeding. | 0.20 | 87.69 |
| 10/26/21 | JAMY | (Dias, Maria) Email communications with plaintiff counsel regarding agreeing to proposed order edits | 0.20 | 87.69 |
| 10/26/21 | JAMY | (Dias, Maria) Analysis of plaintiff edits to proposed order | 0.20 | 87.69 |
| 10/26/21 | JAMY | (Sample, Mary Ellen) Email communications with A. Cox regarding depositions. | 0.10 | 43.85 |
| 10/26/21 | JAMY | (Bluth, Deborah A.) Email communications with A. Cox regarding depositions. | 0.10 | 43.85 |
| 10/26/21 | KAF | Call with Shook staff regarding discovery matters and multiple emails related to same. | 0.80 | 378.61 |
| 10/26/21 | KAF | Call with Susan Sharko regarding background and status of bankruptcy proceeding. | 0.70 | 331.28 |
| 10/26/21 | KAF | Correspond with in extremis team regarding in extremis deposition matters. | 0.30 | 141.98 |

# SHOOK
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022    **80**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/26/21 | KAF | Correspond with Scott James regarding discovery matters. | 0.30 | 141.98 |
| 10/26/21 | KAF | (Pearson, Jacqueline) Correspond with Florida counsel regarding plaintiff's motion for leave to amend complaint and next steps. | 0.20 | 94.65 |
| 10/26/21 | KAF | (Dias, Maria) Review draft consent order putting off deadlines and correspond with Florida team regarding same. | 0.20 | 94.65 |
| 10/26/21 | KAF | (Spollen, Judy) Correspond with Florida counsel regarding outcome of hearing and impact on case. | 0.20 | 94.65 |
| 10/26/21 | MCH | (Swann, Robert) Attorney conference regarding strategy for status conference with the court, | 0.80 | 478.02 |
| 10/26/21 | MFH | (Talc/Ovarian Cancer California Consolidated) Telephone conference with liasion counsel re further meet and confer regarding deposition matters. | 0.80 | 513.04 |
| 10/26/21 | MFH | (Talc/Ovarian Cancer California Consolidated) Analysis of deadlines for bellwether. | 0.50 | 320.65 |
| 10/26/21 | MFH | (Talc/Ovarian Cancer California Consolidated) Telephone conference with co-counsel regarding meet and confer with plaintiffs liaison counsel. | 0.40 | 256.52 |
| 10/26/21 | MFH | (Talc/Ovarian Cancer California Consolidated) Telephone conference with Ms. Weissenberger regarding a potential posting for Judge Buckley. | 0.30 | 192.39 |
| 10/26/21 | SAJY | (Kleiner, Ellen) Correspondence with team re: motion for new trial proceedings and bankruptcy stay. | 0.30 | 138.40 |
| 10/26/21 | SAJY | (Spollen, Judy) Correspondence with Sarah ORourke re status of case and hearing prep. | 0.30 | 138.40 |
| 10/26/21 | SAJY | (Vazquez, Maria) Correspondence with team re: status of pathology review. | 0.20 | 92.27 |
| 10/26/21 | JWF | (Talc/Baby Powder - General) Analyze case and plaintiff data, draft litigation reports, and calculate changes in totals from prior week's reports for sending to clients per their request | 0.90 | 320.35 |
| 10/26/21 | SBO | (Spollen, Judy) Attend case management conference and summarize the same in an email to case team. | 1.70 | 469.34 |
| 10/26/21 | SBO | (Pearson, Jacqueline) Correspond with case team regarding next steps in case. | 0.30 | 82.82 |
| 10/26/21 | SBO | (Matthey, Patricia) Correspond with opposing counsel regarding healthcare provider's deposition. | 0.10 | 27.61 |
| 10/26/21 | SBO | (Sample, Mary Ellen) Correspond with co-defendant's counsel regarding deposition matters. | 0.10 | 27.61 |



13008.381277 • Inv# 2238884 • 5/31/2022   **81**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/26/21 | JBW | (Wills, Shawn) Process plaintiff's records for review and reporting purposes. | 1.00 | 164.00 |
| 10/26/21 | JBW | (Wilson, Teresa) Process plaintiff's records for review and reporting purposes. | 1.00 | 164.00 |
| 10/26/21 | JBW | (Wojnar, Mary) Process plaintiff's records for review and reporting purposes. | 0.80 | 131.20 |
| 10/26/21 | JBW | (Wilson, Patsy) Process plaintiff's records for review and reporting purposes. | 0.80 | 131.20 |
| 10/26/21 | JBW | (Wirhol-Spiegel, Pamela) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 10/26/21 | JBW | (Winters, Susan) Process plaintiff's records for review and reporting purposes. | 0.90 | 147.60 |
| 10/26/21 | JBW | (Wittwer, Donna) Process plaintiff's records for review and reporting purposes. | 0.90 | 147.60 |
| 10/26/21 | JBW | (Wolfe, Dianne) Process plaintiff's records for review and reporting purposes. | 0.70 | 114.80 |
| 10/26/21 | JBW | (Willis, Cindy) Process plaintiff's records for review and reporting purposes. | 0.80 | 131.20 |
| 10/26/21 | JBW | (Wolf, Beverly Jean) Process plaintiff's records for review and reporting purposes. | 0.80 | 131.20 |
| 10/26/21 | JBW | (Wolfe, Mary) Process plaintiff's records for review and reporting purposes. | 0.70 | 114.80 |
| 10/26/21 | JBW | (Winget, Eileen) Process plaintiff's records for review and reporting purposes. | 0.70 | 114.80 |
| 10/26/21 | JBW | (Wohler, Jeanne) Process plaintiff's records for review and reporting purposes. | 0.60 | 98.40 |
| 10/26/21 | JBW | (Witherington, Shelba F.) Process plaintiff's records for review and reporting purposes. | 0.60 | 98.40 |
| 10/26/21 | JBW | (Wilson, Berkita) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 10/26/21 | JBW | (Windnagle, Laura) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 10/26/21 | JSQ | (Knodel, Elaine deceased Brian Knodel) Process plaintiff's records for review and reporting purposes. | 1.10 | 170.50 |
| 10/26/21 | JSQ | (Koym, Patti deceased Darryl Koym) Process plaintiff's records for review and reporting purposes. | 1.10 | 170.50 |
| 10/26/21 | JSQ | (Knotts, Linda) Process plaintiff's records for review and reporting purposes. | 0.90 | 139.50 |
| 10/26/21 | JSQ | (Kornacki, Theresa) Process plaintiff's records for review and reporting purposes. | 0.90 | 139.50 |



| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/26/21 | JSQ | (Kowalski, Dolores) Process plaintiff's records for review and reporting purposes. | 0.90 | 139.50 |
| 10/26/21 | JSQ | (Koym, Patti deceased Darryl Koym) Process plaintiff's records for review and reporting purposes. | 0.90 | 139.50 |
| 10/26/21 | JSQ | (Kniskern, Julia deceased Kristin Kniskern) Process plaintiff's records for review and reporting purposes. | 0.80 | 124.00 |
| 10/26/21 | JSQ | (Knox, Linda) Process plaintiff's records for review and reporting purposes. | 0.70 | 108.50 |
| 10/26/21 | JSQ | (Kociak, Karen) Process plaintiff's records for review and reporting purposes. | 0.70 | 108.50 |
| 10/26/21 | JSQ | (Knapik, Paula) Process plaintiff's records for review and reporting purposes. | 0.70 | 108.50 |
| 10/26/21 | JSQ | (Kowalski, Mary) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 10/26/21 | SSL | (Conway, Karen) Process plaintiff's records for review and reporting purposes. | 0.70 | 131.60 |
| 10/26/21 | SSL | (Edge, Barbara) Process plaintiff's records for review and reporting purposes. | 0.30 | 56.40 |
| 10/26/21 | SSL | (Hancock, Jennifer) Process plaintiff's records for review and reporting purposes. | 0.30 | 56.40 |
| 10/26/21 | SSL | (Helmers, Alan Robert,) Process plaintiff's records for review and reporting purposes. | 0.30 | 56.40 |
| 10/26/21 | LLWX | (Dymburt, Maxene) Analyze records provided by plaintiff for case management and update case tracking information. | 0.60 | 30.00 |
| 10/26/21 | LLWX | (Rivas, Aida) Analyze records provided by plaintiff for case management and update case tracking information. | 0.50 | 25.00 |
| 10/26/21 | LLWX | (Cusumano, Josephine) Analyze records provided by plaintiff for case management and update case tracking information. | 0.50 | 25.00 |
| 10/26/21 | LLWX | (Baker-Ladd, Shelly) Analyze records provided by plaintiff for case management and update case tracking information. | 0.50 | 25.00 |
| 10/26/21 | LLWX | (Donals, Deborah) Analyze records provided by plaintiff for case management and update case tracking information. | 0.40 | 20.00 |
| 10/26/21 | MRKZ | (Wilson, Karen) Process plaintiff's records for review and reporting purposes. | 1.10 | 189.20 |
| 10/26/21 | MRKZ | (Umbaugh, Cheri) Process plaintiff's records for review and reporting purposes. | 0.70 | 120.40 |



13008.381277 • Inv# 2238884 • 5/31/2022    **83**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/26/21 | MRKZ | (Garcia, Venise) Process plaintiff's records for review and reporting purposes. | 0.70 | 120.40 |
| 10/26/21 | MRKZ | (McDowell, Laurie) Process plaintiff's records for review and reporting purposes. | 0.70 | 120.40 |
| 10/26/21 | MRKZ | (Leonard, Barbara) Process plaintiff's records for review and reporting purposes. | 0.70 | 120.40 |
| 10/26/21 | MRKZ | (Watts, Brenda) Process plaintiff's records for review and reporting purposes. | 0.70 | 120.40 |
| 10/26/21 | MRKZ | (Oatman, Janice) Process plaintiff's records for review and reporting purposes. | 0.60 | 103.20 |
| 10/26/21 | MRKZ | (Vera, Jovita) Process plaintiff's records for review and reporting purposes. | 0.50 | 86.00 |
| 10/26/21 | MRKZ | (Johnson, Sharon) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 10/26/21 | MRKZ | (Collison, Linda) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 10/26/21 | MRKZ | (Mansfield, Cindy) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 10/26/21 | MRKZ | (Cusumano, Josephine) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 10/26/21 | MRKZ | (Santana, Ann) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 10/26/21 | MRKZ | (Gonsoulin, Miriam) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 10/26/21 | MRKZ | (Pearson, David) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 10/26/21 | ATL | (Carpenter, Charlyn) Process plaintiff's records for review and reporting purposes. | 1.10 | 88.00 |
| 10/26/21 | ATL | (Willis, Alice) Process plaintiff's records for review and reporting purposes. | 1.10 | 88.00 |
| 10/26/21 | ATL | (Byrd, Darlene) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 10/26/21 | ATL | (Cardwell, Donna) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 10/26/21 | ATL | (Carpenter, Vicky) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 10/26/21 | ATL | (Carr, James L) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/26/21 | ATL | (Boyne, Lisa) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |



| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/26/21 | ATL | (Cox, Juanita) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/26/21 | ATL | (Butler, Sade) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/26/21 | ATL | (Butler, Debra) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/26/21 | ATL | (Carlson, Christy) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/26/21 | ATL | (Carlisle, Virginia) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/26/21 | ATL | (Butler, Rita) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/26/21 | ATL | (Willis, Alice) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/26/21 | ATL | (Carle, Louise) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/26/21 | ATL | (Butler-Sisnroy, Mary E) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/26/21 | ATL | (Carson, Deborah) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/26/21 | ATL | (Byrne, Kimberlee) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/26/21 | ATL | (Carney, Margaret) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/26/21 | ATL | (Carter, Cynthia) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 10/26/21 | ATL | (Carter, Lisa) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 10/26/21 | DAE | (Hearring, Tanika) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 10/26/21 | DAE | (Bernhardt, Marcella) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 10/26/21 | DAE | (Skitzki, Frances) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 10/26/21 | DAE | (Donaghy, Lynn) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 10/26/21 | DAE | (Greene, Brinda) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 10/26/21 | DAE | (Balderas, Tabitha) Analyze case file information from the court's dockets. | 0.30 | 24.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **85**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/26/21 | DAE | (Morgan, Renee) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 10/26/21 | DAE | (Dehennis, Anna) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 10/26/21 | DAE | (Sorrels, Jennifer) Analyze case file information  from the court's dockets. | 0.30 | 24.00 |
| 10/26/21 | DAE | (Dill, Diane) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 10/26/21 | DAE | (Russell, Sally) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 10/26/21 | DAE | (McMahon, Roselyn) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 10/26/21 | DAE | (Breaux, Kathy) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 10/26/21 | DAE | (Cook, Wendy) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 10/26/21 | DAE | (Murrell, Brenda) Analyze case file information  from the court's dockets. | 0.30 | 24.00 |
| 10/26/21 | DAE | (Spielman) Analyze case file information  from the court's dockets. | 0.30 | 24.00 |
| 10/26/21 | JMCY | (FAGAN, SARA) Process plaintiff's records for review and reporting purposes. | 1.50 | 120.00 |
| 10/26/21 | JMCY | (FRAZIER, ELLA) Process plaintiff's records for review and reporting purposes. | 1.20 | 96.00 |
| 10/26/21 | JMCY | (FIELDS, DONNA) Process plaintiff's records for review and reporting purposes. | 1.10 | 88.00 |
| 10/26/21 | JMCY | (Faison, Clara) Process plaintiff's records for review and reporting purposes. | 1.10 | 88.00 |
| 10/26/21 | JMCY | (Foreman, Chanthony) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 10/26/21 | JMCY | (FOOTE, LINDA) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 10/26/21 | JMCY | (Fry, Sally) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 10/26/21 | JMCY | (FAIRBROTHER, CATHY) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/26/21 | JMCY | (FOX, JEANETTE) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/26/21 | JMCY | (FRISCHOLZ, RUTH) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |



13008.381277 • Inv# 2238884 • 5/31/2022   **86**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/26/21 | KGW | (Smith, Beverly) Update clients on status of request regarding records. | 0.20 | 16.00 |
| 10/26/21 | KGW | (Nabzdyk, Jennifer R.) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/26/21 | KGW | (Myers-Antrobus, Teresa) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/26/21 | KGW | (Martinez, Jesus for Camellia Martinez, dec'd) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/26/21 | KGW | (Muller, Meredith) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/26/21 | KGW | (Muldrew, Etta) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/26/21 | KGW | (Morris, Pendorvis for Cathy Morris, dec'd) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/26/21 | KGW | (Morton, Mary Ann) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/26/21 | KGW | (Morrison, Roseann) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/26/21 | KGW | (Morykan, Susan) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/26/21 | KGW | (Morris, Mary) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/26/21 | KGW | (Murray, Judith) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/26/21 | KGW | (Murphy, Meredith) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/26/21 | KGW | (Murphy, Sherry for Shelley Murphy, dec'd) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/26/21 | KGW | (Murai-Slingerland, Makiko) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/26/21 | KGW | (Bowden, John) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/26/21 | KGW | (Moss, Marlaina) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/26/21 | KGW | (McInerney, Michael N) Review submitted files for reporting purposes. | 0.10 | 8.00 |
| 10/26/21 | KGW | (Musgrove, Tom for Cynthia Musgrove, dec'd) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/26/21 | KGW | (Clem, Cheryl for Judith Morton, dec'd) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **87**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/26/21 | KGW | (Mutta, Debra) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/26/21 | MRP | (Talc/Baby Powder Discovery) Respond to client's request for document updates. | 0.50 | 40.00 |
| 10/26/21 | SSP | (Dahalig, Kathleen) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 10/26/21 | SSP | (Dale, Arretta) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 10/26/21 | SSP | (Dalto, Sharon) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/26/21 | SSP | (Dailey, Terry) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/26/21 | CDLN | (Oatman, Janice) Download and review records received and forward to the team for reporting and processing into the file. | 0.60 | 98.40 |
| 10/26/21 | CDLN | (Spollen, Judy) Analyze plaintiff's complaint. | 0.50 | 82.00 |
| 10/26/21 | CDLN | (Wilson, Karen) Download and review records received and forward to the team for reporting and processing into the file. | 0.30 | 49.20 |
| 10/26/21 | CDLN | (Wilson, Karen) Download and review records received and forward to the team for reporting and processing into the file. | 0.30 | 49.20 |
| 10/26/21 | GEK | (Cloud, Raymond L., III) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.70 | 113.40 |
| 10/26/21 | GEK | (Cutrone, Frances) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.70 | 113.40 |
| 10/26/21 | GEK | (Burns, Lyle C) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.60 | 97.20 |
| 10/26/21 | GEK | (Butts, Judith Ann) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.60 | 97.20 |
| 10/26/21 | GEK | (Castro, Marsha) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.60 | 97.20 |
| 10/26/21 | GEK | (Clingan, Karen) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.50 | 81.00 |
| 10/26/21 | GEK | (Bouyea, Jackeline R.) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.50 | 81.00 |



| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/26/21 | GEK | (Burnett, Lisa) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.50 | 81.00 |
| 10/26/21 | GEK | (Crowl, Sandra) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.50 | 81.00 |
| 10/26/21 | GEK | (Blue, Renee) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.50 | 81.00 |
| 10/26/21 | GEK | (Boyd, Marilyn) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.50 | 81.00 |
| 10/26/21 | GEK | (Brown, Tyrra) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.50 | 81.00 |
| 10/26/21 | GEK | (Couch, Debra) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.40 | 64.80 |
| 10/26/21 | GEK | (Cruce, Lisa) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.40 | 64.80 |
| 10/26/21 | GEK | (Carroll, Cristina) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.40 | 64.80 |
| 10/26/21 | GEK | (Casiano, Josephine) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.40 | 64.80 |
| 10/26/21 | JEF | (Isa, Brian)  Review package from expert and update/sign  chain of custody document and correspond with team concerning same. | 0.40 | 65.60 |
| 10/26/21 | JEF | (Bentrud, Katherine) Review package from expert and update/sign chain of custody document and correspond with team concerning  same. | 0.40 | 65.60 |
| 10/26/21 | TMKY | (Harrison, Katrina) Intake and review of records, circulate same to team and update records tracking chart. | 0.80 | 150.40 |
| 10/26/21 | TMKY | (Hedrick, Kimberly) Intake and review of records, circulate same to team and update records tracking chart. . | 0.60 | 112.80 |
| 10/26/21 | TMKY | (Owens, Mary) Intake and review of records, circulate same to team and update records tracking chart. | 0.60 | 112.80 |



13008.381277 • Inv# 2238884 • 5/31/2022    **89**

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 10/26/21 | TMKY | (Avery, Phawnta) Intake and review of records, circulate same to team and update records tracking chart. | 0.60 | 112.80 |
| 10/26/21 | TMKY | (Vera, Jovita) Intake and review of records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |
| 10/26/21 | TMKY | (Talc/Ovarian Cancer California Consolidated)Review Notice of Court Order re Coordination of Add-On Cases and update tracking chart with same. | 0.30 | 56.40 |
| 10/26/21 | TMKY | (De Forero, Karen) Intake and review of records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |
| 10/26/21 | TMKY | (Collison, Linda) Intake and review of records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |
| 10/26/21 | VAJ | (Burns, Dorothy). Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 10/26/21 | VAJ | (Couchman, Dreama). Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 10/26/21 | VAJ | (Reese, Donna). Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 10/26/21 | VAJ | (Rogers, Donna). Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 10/26/21 | VAJ | (Lawson, Donna). Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 10/26/21 | VAJ | (Lawrence, Ellen). Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 10/26/21 | VAJ | (Zuben, Donna). Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 10/26/21 | VAJ | (Ramon, Elipihna). Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 10/26/21 | VAJ | (James, Doris). Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 10/26/21 | VAJ | (Sawyer, Elizabeth). Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 10/26/21 | VAJ | (Bennett, Elizabeth). Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 10/26/21 | VAJ | (Bentle, Donna). Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 10/26/21 | VAJ | (Gregg, Edith Marie). Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 10/26/21 | VAJ | (Dominquez, Dora). Analyze case file information from the court's dockets. | 0.40 | 68.80 |



| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/26/21 | VAJ | (Salazar, Donna).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 10/26/21 | VAJ | (Reason, Donna). Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 10/26/21 | VAJ | (Houge, Dorlene).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 10/26/21 | VAJ | (Brannon, Donna).   Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 10/26/21 | VAJ | (Neeld, Ellen).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 10/27/21 | BTG | (Matthey, Patricia) Correspond with Mr. James and Ms. Frazier regarding witnesses, bankruptcy stay and exhibits. | 0.80 | 292.70 |
| 10/27/21 | CKKY | (Monroe, Charvette) Correspondence to/from Scott James regarding Monroe trial and case and next steps. | 0.20 | 114.94 |
| 10/27/21 | JAMY | (Vazquez, Maria) Email communications with plaintiff counsel regarding discovery matters. | 0.40 | 175.39 |
| 10/27/21 | JAMY | (Sugarman, Robert A.) Review and analysis of emails from Plaintiff counsel regarding bankruptcy case proceeding and next steps. | 0.20 | 87.69 |
| 10/27/21 | JAMY | (Dias, Maria) Review order entered by court staying case. | 0.20 | 87.69 |
| 10/27/21 | KAF | Follow up with Shook team regarding executed TRO in bankruptcy court and in extremis depositions. | 0.30 | 141.98 |
| 10/27/21 | KAF | (Swann, Robert) Correspond with Hepler counsel regarding outcome of hearing with Judge Burlison and next steps. | 0.20 | 94.65 |
| 10/27/21 | KAF | (Talc/Baby Powder Discovery Billing - General) Correspond with Ashleigh Nwanguma regarding response to in extremis deposition requests and effect of bankruptcy stay. | 0.20 | 94.65 |
| 10/27/21 | KAF | Follow up with Michelle Gratton regarding AER reporting. | 0.10 | 47.33 |
| 10/27/21 | MFH | (Talc/Ovarian Cancer California Consolidated) Prepare for meet and confer with plaintiff's counsel. | 1.40 | 897.82 |
| 10/27/21 | MFH | (Talc/Ovarian Cancer California Consolidated) Telephone conference with plaintiffs liaison counsel re further meet and confer re deadlines and bellwether process. | 0.80 | 513.04 |
| 10/27/21 | MFH | (Talc/Ovarian Cancer California Consolidated) Additional telephone conference with attorney Robinson re proposed posting. | 0.30 | 192.39 |



13008.381277 • Inv# 2238884 • 5/31/2022    **91**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/27/21 | MFH | (Talc/Ovarian Cancer California Consolidated) Consider order of Judge Buckley re 11/5 to 11/12 conference. | 0.20 | 128.26 |
| 10/27/21 | MFH | (Talc/Ovarian Cancer California Consolidated) Redraft proposed statement posting to Judge Buckley. | 0.20 | 128.26 |
| 10/27/21 | MFH | (Talc/Ovarian Cancer California Consolidated) Communicate date change to Ms. Frazier. | 0.10 | 64.13 |
| 10/27/21 | SAJY | (McCullen, Alice) Correspondence with Beth Bauer re: outcome of status conferences. | 0.30 | 138.40 |
| 10/27/21 | SAJY | (Matthey, Patricia) Draft response to plaintiff's request for expert dates. | 0.30 | 138.40 |
| 10/27/21 | SAJY | (Vazquez, Maria) Correspondence with team re: bankruptcy stay and outcome of hearing. | 0.20 | 92.27 |
| 10/27/21 | SAJY | (Dias, Maria) Correspondence with Sarah Orourke re: status of bankruptcy stay. | 0.20 | 92.27 |
| 10/27/21 | EMW | (Talc/Ovarian Cancer California Consolidated) Draft joint post to Court requesting continuance of informal conference for plaintiff's agreement | 0.70 | 302.75 |
| 10/27/21 | EMW | (Talc/Ovarian Cancer California Consolidated) Prepare correspondence to national counsel regarding status of master pleadings | 0.20 | 86.50 |
| 10/27/21 | JSQ | (Lane, Cherina deceased Nazel Lee) Process plaintiff's records for review and reporting purposes. | 1.00 | 155.00 |
| 10/27/21 | JSQ | (Latimer, Carole) Process plaintiff's records for review and reporting purposes. | 0.90 | 139.50 |
| 10/27/21 | JSQ | (Larson, Kristin) Process plaintiff's records for review and reporting purposes. | 0.90 | 139.50 |
| 10/27/21 | JSQ | (Lamay, FLossie) Process plaintiff's records for review and reporting purposes. | 0.90 | 139.50 |
| 10/27/21 | JSQ | (Landry, Barbara) Process plaintiff's records for review and reporting purposes. | 0.80 | 124.00 |
| 10/27/21 | JSQ | (Lamar-Davis, Juaice) Process plaintiff's records for review and reporting purposes. | 0.80 | 124.00 |
| 10/27/21 | JSQ | (Lake, Terri) Process plaintiff's records for review and reporting purposes. | 0.80 | 124.00 |
| 10/27/21 | JSQ | (Lamothe, Cheryl) Process plaintiff's records for review and reporting purposes. | 0.80 | 124.00 |
| 10/27/21 | JSQ | (Landry, Anna) Process plaintiff's records for review and reporting purposes. | 0.70 | 108.50 |
| 10/27/21 | JSQ | (Lambert, Pamela) Process plaintiff's records for review and reporting purposes. | 0.70 | 108.50 |



13008.381277 • Inv# 2238884 • 5/31/2022    **92**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/27/21 | JSQ | (Langley, Alice deceased Nichole Allison) Process plaintiff's records for review and reporting purposes. | 0.40 | 62.00 |
| 10/27/21 | SSL | (Cintron, Elma) Process plaintiff's records for review and reporting purposes. | 0.90 | 169.20 |
| 10/27/21 | SSL | (Boehms, Stacey) Process plaintiff's records for review and reporting purposes. | 0.90 | 169.20 |
| 10/27/21 | SSL | (Brown, Maurice) Process plaintiff's records for review and reporting purposes. | 0.70 | 131.60 |
| 10/27/21 | SSL | (Alexander, Deedra) Process plaintiff's records for review and reporting purposes. | 0.50 | 94.00 |
| 10/27/21 | SSL | (Arensberg, Jeanette) Process plaintiff's records for review and reporting purposes. | 0.40 | 75.20 |
| 10/27/21 | SSL | (Maria Butte) Process plaintiff's records for review and reporting purposes. | 0.40 | 75.20 |
| 10/27/21 | SSL | (Jackson, Chenika) Process plaintiff's records for review and reporting purposes. | 0.30 | 56.40 |
| 10/27/21 | LLWX | (McKinney, Barbara) Analyze records provided by plaintiff for case management and update case tracking information. | 0.60 | 30.00 |
| 10/27/21 | LLWX | (Tlusty, Emil) Analyze records provided by plaintiff for case management and update case tracking information. | 0.60 | 30.00 |
| 10/27/21 | LLWX | (Graham, Joy) Analyze records provided by plaintiff for case management and update case tracking information. | 0.60 | 30.00 |
| 10/27/21 | MRKZ | (Gutman, Ann) Process plaintiff's records for review and  reporting purposes. | 1.30 | 223.60 |
| 10/27/21 | MRKZ | (Bledsoe, Carol) Process plaintiff's records for review and  reporting purposes. | 0.60 | 103.20 |
| 10/27/21 | MRKZ | (Harrison, Katrina) Process plaintiff's records for review and  reporting purposes. | 0.60 | 103.20 |
| 10/27/21 | MRKZ | (Avery, {Phawnta) Process plaintiff's records for review and  reporting purposes. | 0.50 | 86.00 |
| 10/27/21 | MRKZ | (Hedrick, Kimberly) Process plaintiff's records for review and  reporting purposes. | 0.50 | 86.00 |
| 10/27/21 | MRKZ | (Owens, Mary) Process plaintiff's records for review and  reporting purposes. | 0.50 | 86.00 |
| 10/27/21 | MRKZ | (Oatman, Janice) Process plaintiff's records for review and  reporting purposes. | 0.50 | 86.00 |
| 10/27/21 | MRKZ | (Jardine, Mary) Process plaintiff's records for review and  reporting purposes. | 0.50 | 86.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **93**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/27/21 | MRKZ | (bonds, Paulette) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 10/27/21 | MRKZ | (Collison, Linda) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 10/27/21 | MRKZ | (Vazquez, Maria) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 10/27/21 | MRKZ | (Gonsoulin, Miriam) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 10/27/21 | MRKZ | (Best, Barbara) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 10/27/21 | MRKZ | Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 10/27/21 | MRKZ | (Brown, Edna) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 10/27/21 | MRKZ | (Leonard, Barbara) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 10/27/21 | MRKZ | (Gellepis, Keith) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 10/27/21 | MRKZ | (De Forero, Karen) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 10/27/21 | MRKZ | (Santana, Ann) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 10/27/21 | MRKZ | (Bentrud, Katherine) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 10/27/21 | ATL | (Clouser, James) Process plaintiff's records for review and reporting purposes. | 1.50 | 120.00 |
| 10/27/21 | ATL | (Moore, Shieda) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/27/21 | ATL | (Cohen, Phyllis) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/27/21 | ATL | (Cole, Lisa) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/27/21 | ATL | (Combs, Londa) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/27/21 | ATL | (Colon-Vasquez, Minerva) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/27/21 | ATL | (Collins, Beth) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/27/21 | ATL | (Cloud, Anjilla) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **94**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/27/21 | ATL | (Cole, Tonia Gay) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/27/21 | ATL | (Collins, Lori) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/27/21 | ATL | (Cline, Penelope) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/27/21 | ATL | (Coleman, Aish) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/27/21 | ATL | (Cogan, Cynthia) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/27/21 | ATL | (Allen, Debbie) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/27/21 | ATL | (Comeaux, Delaide) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/27/21 | ATL | (Collins, Eula) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/27/21 | ATL | (Conner, Julie) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 10/27/21 | BCL | (Boykins, Kimberly) Process plaintiff's records for review and reporting purposes. | 1.50 | 120.00 |
| 10/27/21 | BCL | (Weiss, Patricia) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 10/27/21 | BCL | (Welch, Lisa) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/27/21 | BCL | (Wells, Jamie) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/27/21 | BCL | (Weirich, James) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/27/21 | BCL | (Weston, Melissa) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/27/21 | BCL | (Wesley, Stephanie) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/27/21 | BCL | (Wells, Lucienne) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/27/21 | BCL | (Wengert, Kristina) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/27/21 | BCL | (Weisberg, Abbie) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/27/21 | DAE | (Albert, Sherry) Analyze plaintiff to identify relevant plaintiff and case information. | 0.50 | 40.00 |



| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/27/21 | DAE | (Dorian, Daniel) Analyze plaintiff to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 10/27/21 | DAE | (Alexander, Barbara) Analyze plaintiff to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 10/27/21 | DAE | (Amsbry, Karina) Analyze plaintiff to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 10/27/21 | DAE | (Anderson, Stacey) Analyze plaintiff to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 10/27/21 | DAE | (Baker, Beatrice) Analyze plaintiff to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 10/27/21 | DAE | (Bloomer, Patricia) Analyze plaintiff to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 10/27/21 | DAE | (Ager, Virginia) Analyze plaintiff to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 10/27/21 | DAE | (Adler, Myrna) Analyze plaintiff to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 10/27/21 | GAHY | (Talc/Baby Powder Discovery Billing - General) Process plaintiff's records for review and reporting purposes. | 5.60 | 448.00 |
| 10/27/21 | KGW | (Nelson, Douglas W.) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 10/27/21 | KGW | (Nard, Linda) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 10/27/21 | KGW | (Narcavage, Karen) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/27/21 | KGW | (Normandin, Carole) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/27/21 | KGW | (Netterville, Debbie) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/27/21 | KGW | (Neumann, Sharon) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/27/21 | KGW | (Newkirk, Janet S) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/27/21 | KGW | (Norton, Rebecca) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/27/21 | KGW | (Noyes, Candi) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/27/21 | KGW | (Nasatsky, Jack) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/27/21 | KGW | (Nathan, Lynn) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **96**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/27/21 | KGW | (Criley, Flinta) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/27/21 | KGW | (Lucas, Jacqueline for JoAnne Napier, dec'd) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/27/21 | KGW | (Nelson, Richard for Leslie Nelson, dec'd) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/27/21 | MRP | (Cooper, Katy Ann) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/27/21 | RANY | (Duke, Mary Jane for Cynthia Coleman, deceased) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 10/27/21 | RANY | (Swanson, Cecily for Jacqueline McEleveny, deceased) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 10/27/21 | RANY | (Coleman, Rhonda) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 10/27/21 | RANY | (Collevechio, Kelly) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/27/21 | RANY | (Coleman, Laverne) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/27/21 | RANY | (Healy, Kimberly) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/27/21 | SSP | (Davis, Cherie) Process plaintiff's records for review and reporting purposes. | 2.60 | 208.00 |
| 10/27/21 | SSP | (Daniels, Rhonda) Process plaintiff's records for review and reporting purposes. | 1.50 | 120.00 |
| 10/27/21 | SSP | (Deanes, Willie Mae) Process plaintiff's records for review and reporting purposes. | 1.50 | 120.00 |
| 10/27/21 | SSP | (Daniels, Kathryn) Process plaintiff's records for review and reporting purposes. | 1.40 | 112.00 |
| 10/27/21 | SSP | (Daniels, Morie) Process plaintiff's records for review and reporting purposes. | 1.20 | 96.00 |
| 10/27/21 | SSP | (Dantzler, Sabrina) Process plaintiff's records for review and reporting purposes. | 1.10 | 88.00 |
| 10/27/21 | SSP | (Delgadillo-Chapa, Monica) Process plaintiff's records for review and reporting purposes. | 1.10 | 88.00 |
| 10/27/21 | SSP | (Dekeyzer, Eula) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 10/27/21 | SSP | (Dance, Patricia) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **97**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/27/21 | SSP | (Davitt, Cynthia) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/27/21 | SSP | (Davis, Donna) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/27/21 | SSP | (Dawson, Deborah) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/27/21 | SSP | (Dean, Wendy) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/27/21 | SSP | (Derden, Rebecca) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/27/21 | SSP | (Davidson, Victoria) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/27/21 | SSP | (Davidson, Anita) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/27/21 | SSP | (Danner, Doreen) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/27/21 | SSP | (Dayton, Roseanne) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/27/21 | SSP | (de los Reyes, Katrina) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/27/21 | SSP | (Davis, Kathleen) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/27/21 | SSP | (Dela Torre, Delia) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/27/21 | SSP | (Denochick, Nichole) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/27/21 | TDO | (Archer, Denna) Process plaintiff's records for review and reporting purposes. | 2.00 | 160.00 |
| 10/27/21 | TDO | (Anderson, Judith) Process plaintiff's records for review and reporting purposes. | 1.70 | 136.00 |
| 10/27/21 | TDO | (Allison, Helen) Process plaintiff's records for review and reporting purposes. | 1.40 | 112.00 |
| 10/27/21 | TDO | (Banks, Harold) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 10/27/21 | TDO | (Begaye, Audrey) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/27/21 | TDO | (Atkinson, Alyssa) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/27/21 | TDO | (Alcala, Ralph) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **98**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/27/21 | TDO | (Armstrong, Dawn) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/27/21 | WRG | (Conte, Susan) Process plaintiff's records for review and reporting purposes. | 1.50 | 120.00 |
| 10/27/21 | CDLN | (Gillepis, Keith Elena) Download and review records received and forward to the team for reporting and processing into the file. | 0.60 | 98.40 |
| 10/27/21 | CDLN | (Oatman, Janice) Download and review records received and forward to the team for reporting and processing into the file. | 0.60 | 98.40 |
| 10/27/21 | CDLN | (Leonard, Barbara) Download and review records received and forward to the team for reporting and processing into the file. | 0.30 | 49.20 |
| 10/27/21 | CDLN | (Best, Barbara) Download and review records received and forward to the team for reporting and processing into the file. | 0.30 | 49.20 |
| 10/27/21 | CDLN | (Bentrud, Katherine A.) Download and review records received and forward to the team for reporting and processing into the file. | 0.30 | 49.20 |
| 10/27/21 | GEK | (Bowens, Janet) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.60 | 97.20 |
| 10/27/21 | GEK | (Owens, Crysta) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.60 | 97.20 |
| 10/27/21 | GEK | (Oduma, Jo) Review documents produced by plaintiff and prepare cover letter for plantiff's records for reporting. | 0.60 | 97.20 |
| 10/27/21 | GEK | (Daley, Robbin) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.60 | 97.20 |
| 10/27/21 | GEK | (Diefenderfer, Ephraim) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.60 | 97.20 |
| 10/27/21 | GEK | (Nason, Yvonne) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.60 | 97.20 |
| 10/27/21 | GEK | (Myers, Deanne) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.60 | 97.20 |
| 10/27/21 | GEK | (Owens, Deborah) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.50 | 81.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **99**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/27/21 | GEK | (Diaz, Pablo Valdez) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.50 | 81.00 |
| 10/27/21 | GEK | (Daley, Robbin) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.50 | 81.00 |
| 10/27/21 | GEK | (Oduma, Jo) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.50 | 81.00 |
| 10/27/21 | GEK | (Norton, Sara) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.50 | 81.00 |
| 10/27/21 | GEK | (Oxendine, Christine) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.50 | 81.00 |
| 10/27/21 | GEK | (Niba, Florence) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.50 | 81.00 |
| 10/27/21 | GEK | (Dohnert, Sandra) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.40 | 64.80 |
| 10/27/21 | GEK | (DeBaun, Judy) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.40 | 64.80 |
| 10/27/21 | JSC | (Fordyce, Kthleen) Assess and coordinate processing for file and transmittal documents produced by plaintiff. | 0.80 | 137.60 |
| 10/27/21 | JSC | (Martin, Karla) Assess and coordinate processing for file and transmittal documents produced by plaintiff. | 0.80 | 137.60 |
| 10/27/21 | JSC | (Brown, Shirley) Assess and coordinate processing for file and transmittal documents produced by plaintiff. | 0.80 | 137.60 |
| 10/27/21 | JSC | (Gutman, Ann) Assess and coordinate processing for file and transmittal documents produced by plaintiff. | 0.80 | 137.60 |
| 10/27/21 | JSC | (Bonds, Paulette) Assess and coordinate processing for file and transmittal documents produced by plaintiff. | 0.40 | 68.80 |
| 10/27/21 | TMKY | (Collison, Linda) Intake and review of medical records, circulate same to team and update records tracking chart. | 1.00 | 188.00 |
| 10/27/21 | TMKY | (Harrison, Katrina) Intake and review of medical records, circulate same to team and update records tracking chart. | 0.60 | 112.80 |



13008.381277 • Inv# 2238884 • 5/31/2022    **100**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/27/21 | TMKY | (Vera, Jovita) Intake and review of medical records, circulate same to team and update records tracking chart. | 0.60 | 112.80 |
| 10/27/21 | TMKY | (Barnhart, Joni) Intake and review of medical records, circulate same to team and update records tracking chart. | 0.60 | 112.80 |
| 10/27/21 | TMKY | (Williams, Harold, Jr.) Intake and review of medical records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |
| 10/27/21 | VAJ | (Glenn, Josephine).   Analyze plaintiff to identify relevant treater and case information. | 0.90 | 154.80 |
| 10/27/21 | VAJ | (Owens, Mary). Analyze plaintiff's information to identify relevant treater and case information. | 0.90 | 154.80 |
| 10/27/21 | VAJ | (Reape, Yvonne).   Analyze plaintiff to identify relevant treater and case information. | 0.70 | 120.40 |
| 10/27/21 | VAJ | (Billingsley, Joyce). Analyze plaintiff to identify relevant treater and case information. | 0.60 | 103.20 |
| 10/27/21 | VAJ | (McCullen, Carol Ann). Analyze plaintiff to identify relevant treater and case information. | 0.40 | 68.80 |
| 10/27/21 | VAJ | (Herrera, Estella).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 10/27/21 | VAJ | (Key, Esther).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 10/27/21 | VAJ | (Leisure, Eva).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 10/27/21 | VAJ | (Nix, Ellen).   Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 10/27/21 | VAJ | (Garcia, Erlinda).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 10/27/21 | VAJ | (Hubbard, Ernestine). Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 10/27/21 | VAJ | (Mancino, Mary).  Analyze plaintiff to identify relevant treater and case information. | 0.30 | 51.60 |
| 10/27/21 | VAJ | (Swing, Louise).  Analyze plaintiff to identify relevant treater and case information. | 0.10 | 17.20 |
| 10/27/21 | VAJ | (Jardine, Mary).  Analyze plaintiff to identify relevant treater and case information. | 0.10 | 17.20 |
| 10/28/21 | CKKY | (Shiver, Kirt Jerome, Sr.) Correspond with Scott A. James, Rebecca M. Gosch, Caroline Gieser regarding appellate decision bankruptcy stay. | 0.10 | 57.47 |



13008.381277 • Inv# 2238884 • 5/31/2022    **101**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/28/21 | CKKY | (Shrodes, Rennie Kevin) Correspond with Scott A. James, Rebecca M. Gosch, Caroline Gieser regarding appellate decision and bankruptcy stay | 0.10 | 57.47 |
| 10/28/21 | CKKY | (Amin, Daa'Ood Rasheed, Sr.) Correspond with Scott A. James, Rebecca M. Gosch, Caroline Gieser regarding appellate decision and bankruptcy stay. | 0.10 | 57.47 |
| 10/28/21 | CKKY | (Adams, Adrian) Correspond with Scott A. James, Rebecca M. Gosch, Caroline Gieser regarding appellate decision and bankruptcy stay. | 0.10 | 57.47 |
| 10/28/21 | CKKY | (Shiver, Kirt Jerome, Sr.) Review Decision of Georgia Court of Appeals dismissing case. | 0.10 | 57.47 |
| 10/28/21 | JAMY | (Sugarman, Robert A.) Review and analysis of email communications with plaintiff counsel regarding bankruptcy stay. | 0.30 | 131.54 |
| 10/28/21 | KAF | (Talc/Baby Powder General) Review GA court of appeals opinions relative to dismissal of 4 GA ovarian cases and correspond with clients detailing same. | 0.50 | 236.63 |
| 10/28/21 | KAF | (Strathdee, Cindy Lou) Follow up with Blakes counsel regarding draft sequencing submission and next steps regarding same. | 0.30 | 141.98 |
| 10/28/21 | KAF | (Matthey, Patricia) Review further correspondence by plaintiff's counsel regarding bankruptcy stay and correspondences with Florida counsel regarding same. | 0.30 | 141.98 |
| 10/28/21 | KAF | (Talc/Baby Powder Discovery Billing - General) Follow up with in extremis team regarding strategy for in extremis plaintiff depositions. | 0.30 | 141.98 |
| 10/28/21 | KAF | (Strathdee, Cindy) Correspond with Blakes counsel regarding case status and next steps. | 0.30 | 141.98 |
| 10/28/21 | KAF | Correspond with Ashleigh Nwanguma regarding in extremis deposition matters. | 0.20 | 94.65 |
| 10/28/21 | KAF | Follow up with Shook team regarding new complaint with approximately 360 plaintiffs included and next steps regarding same. | 0.20 | 94.65 |
| 10/28/21 | SAJY | (Matthey, Patricia) Correspondences with Sarah ORourke and Mark Hegarty re: status of expert discovery and overall case work up. | 0.80 | 369.06 |
| 10/28/21 | SAJY | (Kleiner, Ellen) Correspondences with Kat Frazier re: status of post trial and appeal proceedings, and bankruptcy stay. | 0.70 | 322.93 |
| 10/28/21 | SAJY | (Matthey, Patricia) Correspondence with team re: response to Plaintiffs on status of bankruptcy proceeding. | 0.50 | 230.67 |

**SHOOK**
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022   **102**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/28/21 | SAJY | (Archer, Melissa) Analyze Georgia Court of Appeals decision and consider impact on Georgia docket. | 0.40 | 184.53 |
| 10/28/21 | SAJY | (Talc/Baby Powder Discovery Billing - General) Correspondence with Kat Frazier re: new New York cases and responsive pleadings. | 0.10 | 46.13 |
| 10/28/21 | EMW | (Talc/Ovarian Cancer California Consolidated) Review court's Order Re: Continuance of Status Conference in preparation to draft summary to national counsel regarding same | 0.20 | 86.50 |
| 10/28/21 | SBO | (Sugarman, Robert A.) Correspond with case team regarding workup. | 0.20 | 55.22 |
| 10/28/21 | SBO | (Matthey, Patricia) Correspond with case team regarding workup. | 0.20 | 55.22 |
| 10/28/21 | JBW | (Wilkes, Katie) Process plaintiff's records for review and reporting purposes. | 1.50 | 246.00 |
| 10/28/21 | JBW | (Williams, Cynthia D.) Process plaintiff's records for review and reporting purposes. | 1.20 | 196.80 |
| 10/28/21 | JBW | (Williams, Annie) Process plaintiff's records for review and reporting purposes. | 1.00 | 164.00 |
| 10/28/21 | JBW | (Williams, Jeannette) Process plaintiff's records for review and reporting purposes. | 0.90 | 147.60 |
| 10/28/21 | JBW | (Wilderson, Deborah) Process plaintiff's records for review and reporting purposes. | 0.90 | 147.60 |
| 10/28/21 | JBW | (Wild, Randy) Process plaintiff's records for review and reporting purposes. | 0.90 | 147.60 |
| 10/28/21 | JBW | (Willis, Alecia) Process plaintiff's records for review and reporting purposes. | 0.80 | 131.20 |
| 10/28/21 | JBW | (Williams, Johnnie) Process plaintiff's records for review and reporting purposes. | 0.80 | 131.20 |
| 10/28/21 | JBW | (Williamson, Jeannie) Process plaintiff's records for review and reporting purposes. | 0.70 | 114.80 |
| 10/28/21 | JBW | (Williams, Kimberly) Process plaintiff's records for review and reporting purposes. | 0.70 | 114.80 |
| 10/28/21 | JBW | (Williams, Antranette) Process plaintiff's records for review and reporting purposes. | 0.70 | 114.80 |
| 10/28/21 | JBW | (Wilk, Irena) Process plaintiff's records for review and reporting purposes. | 0.70 | 114.80 |
| 10/28/21 | JBW | (Williams, Mary) Process plaintiff's records for review and reporting purposes. | 0.70 | 114.80 |
| 10/28/21 | JBW | (Wilbanks-Cole, Patricia) Process plaintiff's records for review and reporting purposes. | 0.70 | 114.80 |



13008.381277 • Inv# 2238884 • 5/31/2022    **103**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/28/21 | JBW | (Williams, Shirley) Process plaintiff's records for review and reporting purposes. | 0.60 | 98.40 |
| 10/28/21 | JBW | (Williams, Ilona) Process plaintiff's records for review and reporting purposes. | 0.60 | 98.40 |
| 10/28/21 | JBW | (Williams, Debra) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 10/28/21 | JBW | (Williams, Bernice) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 10/28/21 | JBW | (Williams, Teri) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 10/28/21 | JBW | (Wiggs, Angila) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 10/28/21 | JSQ | (Lee, Melissa deceased Thomas Lee) Process plaintiff's records for review and reporting purposes. | 1.20 | 186.00 |
| 10/28/21 | JSQ | (Fordyce, Kathleen) Process plaintiff's records for review and reporting purposes. | 1.10 | 170.50 |
| 10/28/21 | JSQ | (Lickteig Gwendolyn deceased Bryan Novak) Process plaintiff's records for review and reporting purposes. | 1.00 | 155.00 |
| 10/28/21 | JSQ | (Lilly, Shaundra) Process plaintiff's records for review and reporting purposes. | 0.90 | 139.50 |
| 10/28/21 | JSQ | (Brown, Shirley) Process plaintiff's records for review and reporting purposes. | 0.80 | 124.00 |
| 10/28/21 | JSQ | (Lieberman, Adrienne) Process plaintiff's records for review and reporting purposes. | 0.80 | 124.00 |
| 10/28/21 | JSQ | (Lay, Melvina) Process plaintiff's records for review and reporting purposes. | 0.80 | 124.00 |
| 10/28/21 | JSQ | (Leahy, Linda) Process plaintiff's records for review and reporting purposes. | 0.70 | 108.50 |
| 10/28/21 | JSQ | (Lee, Gloria) Process plaintiff's records for review and reporting purposes. | 0.70 | 108.50 |
| 10/28/21 | JSQ | (Lemelin, Cathy) Process plaintiff's records for review and reporting purposes. | 0.70 | 108.50 |
| 10/28/21 | JSQ | (Lenort, Susan) Process plaintiff's records for review and reporting purposes. | 0.70 | 108.50 |
| 10/28/21 | JSQ | (Lee, Melissa deceaed Thomas Lee) Process plaintiff's records for review and reporting purposes. | 0.40 | 62.00 |
| 10/28/21 | JSQ | (Linfield, Brenda) Process plaintiff's records for review and reporting purposes. | 0.40 | 62.00 |
| 10/28/21 | SSL | (Carroll, Tamara) Process plaintiff's records for review and reporting purposes. | 0.80 | 150.40 |

SHOOK
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022    **104**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/28/21 | SSL | (Elkins, Toye) Process plaintiff's records for review and reporting purposes. | 0.70 | 131.60 |
| 10/28/21 | SSL | (Busby, Mary) Process plaintiff's records for review and reporting purposes. | 0.70 | 131.60 |
| 10/28/21 | SSL | (Fatima Cepeda) Process plaintiff's records for review and reporting purposes. | 0.60 | 112.80 |
| 10/28/21 | SSL | (Verlie, Victoria) Process plaintiff's records for review and reporting purposes. | 0.60 | 112.80 |
| 10/28/21 | SSL | (Singer, Marci) Process plaintiff's records for review and reporting purposes. | 0.60 | 112.80 |
| 10/28/21 | SSL | (Perkins, Michelle) Process plaintiff's records for review and reporting purposes. | 0.50 | 94.00 |
| 10/28/21 | SSL | (Carriere, Tonya) Process plaintiff's records for review and reporting purposes. | 0.50 | 94.00 |
| 10/28/21 | SSL | (Embrey, Janice) Process plaintiff's records for review and reporting purposes. | 0.50 | 94.00 |
| 10/28/21 | SSL | (Sophie Johnsen) Process plaintiff's records for review and reporting purposes. | 0.40 | 75.20 |
| 10/28/21 | SSL | (Carreon, Sherry) Process plaintiff's records for review and reporting purposes. | 0.40 | 75.20 |
| 10/28/21 | SSL | (Carroll, Julia) Process plaintiff's records for review and reporting purposes. | 0.40 | 75.20 |
| 10/28/21 | SSL | (Baehman, Cynthia K.) Process plaintiff's records for review and reporting purposes. | 0.40 | 75.20 |
| 10/28/21 | SSL | (Beatrice Walls) Process plaintiff's records for review and reporting purposes. | 0.40 | 75.20 |
| 10/28/21 | SSL | (Meyer, Angela) Process plaintiff's records for review and reporting purposes. | 0.40 | 75.20 |
| 10/28/21 | SSL | (Schirmer, Gerald C.) Process plaintiff's records for review and reporting purposes. | 0.40 | 75.20 |
| 10/28/21 | SSL | (Scott, Tika) Process plaintiff's records for review and reporting purposes. | 0.40 | 75.20 |
| 10/28/21 | SSL | (Pyram, Michele) Process plaintiff's records for review and reporting purposes. | 0.30 | 56.40 |
| 10/28/21 | SSL | (Smith, Lesleigh) Process plaintiff's records for review and reporting purposes. | 0.30 | 56.40 |
| 10/28/21 | SSL | (Pattie Burks) Process plaintiff's records for review and reporting purposes. | 0.30 | 56.40 |
| 10/28/21 | SSL | (Carrillo, Maria V.) Process plaintiff's records for review and reporting purposes. | 0.30 | 56.40 |



13008.381277 • Inv# 2238884 • 5/31/2022    **105**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/28/21 | LLWX | (Singer, Marci) Analyze records provided by plaintiff for case management and update case tracking information. | 0.50 | 25.00 |
| 10/28/21 | LLWX | (West, James) Analyze records provided by plaintiff for case management and update case tracking information. | 0.50 | 25.00 |
| 10/28/21 | MRKZ | (Martin, Karla) Process plaintiff's records for review and reporting purposes. | 1.70 | 292.40 |
| 10/28/21 | MRKZ | (Tlusty, Emil) Process plaintiff's records for review and reporting purposes. | 1.60 | 275.20 |
| 10/28/21 | MRKZ | (McFate, David for Madeline McFate, deceased) Process plaintiff's records for review and reporting purposes. | 1.30 | 223.60 |
| 10/28/21 | MRKZ | (Dymburt, Maxene) Process plaintiff's records for review and reporting purposes. | 1.20 | 206.40 |
| 10/28/21 | MRKZ | (McKinney, Barbara) Process plaintiff's records for review and reporting purposes. | 1.20 | 206.40 |
| 10/28/21 | MRKZ | (Ladd, Shelly) Process plaintiff's records for review and reporting purposes. | 0.80 | 137.60 |
| 10/28/21 | MRKZ | (Collison, Linda) Process plaintiff's records for review and reporting purposes. | 0.70 | 120.40 |
| 10/28/21 | MRKZ | (Miller, Janet) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 10/28/21 | MRKZ | (Leonard, Barbara) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 10/28/21 | MRKZ | (Donals, Deborah) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 10/28/21 | MRKZ | (Rivas, Aida) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 10/28/21 | ATL | (Courtney, Virginia) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 10/28/21 | ATL | (Covington, Lauren) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/28/21 | ATL | (Kirkland, Shirley) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/28/21 | ATL | (Dixon, Lanita) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/28/21 | ATL | (Cox, Susan) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/28/21 | ATL | (Craft, Rachel) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **106**

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 10/28/21 | ATL | (Crane, Cynthia) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/28/21 | ATL | (Coughlin, Sherri) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/28/21 | ATL | (Craven, Margaret) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/28/21 | ATL | (Court, Dale) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/28/21 | ATL | (Craven, Zina) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/28/21 | ATL | (Dodson, Donna) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/28/21 | ATL | (Donnelly, Laura) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/28/21 | ATL | (Dorsey, Lynn) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 10/28/21 | BCL | (Whitaker, Deborah) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 10/28/21 | BCL | (Waugh, Peggy) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/28/21 | BCL | (Weatherford, Katherine) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/28/21 | BCL | (Watson, Joyce) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/28/21 | BCL | (White, Becky) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/28/21 | BCL | (White, Joyce) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/28/21 | BCL | (White, Sandy) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/28/21 | BCL | (Whiteley, Pamela) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/28/21 | BCL | (Whitley, Wilma) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/28/21 | BCL | (White, Carole) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/28/21 | BCL | (White, Andrea) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/28/21 | DAE | (Stanley, Angela) Analyze case file information from the court's dockets. | 0.30 | 24.00 |



13008.381277 • Inv# 2238884 • 5/31/2022   **107**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/28/21 | DAE | (Peoples, Teresa) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 10/28/21 | DAE | (Jordan, Charles) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 10/28/21 | DAE | (Grant, Lisa) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 10/28/21 | DAE | (Cox, Cindy) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 10/28/21 | DAE | (Norris-Martin, Rita) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 10/28/21 | DAE | (Kline, Andre) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 10/28/21 | DAE | (Pierce, Amber) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 10/28/21 | DAE | (Trim, Tina) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 10/28/21 | DAE | (Sturges, Karen) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 10/28/21 | DAE | (Robinson, Tasha) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 10/28/21 | DAE | (Yanke, Carolyn) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 10/28/21 | DAE | (Weida, Jill) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 10/28/21 | DAE | (Sneagle, Feather) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 10/28/21 | DAE | (Torres, Lydia) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 10/28/21 | DAE | (Walker, David) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 10/28/21 | DAE | (Summers, Rochelle) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 10/28/21 | DAE | (Heath, Donald) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 10/28/21 | DAE | (Brimer, Pamela) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 10/28/21 | GAHY | (Smith, Lynn) Process plaintiff's records for review and reporting purposes. | 1.10 | 88.00 |
| 10/28/21 | GAHY | (Smith, Ruthie) Process plaintiff's records for review and reporting purposes. | 1.10 | 88.00 |

**SHOOK**
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022    **108**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/28/21 | GAHY | (Smith, Robyn) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/28/21 | GAHY | (Shriner, Daroethey) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/28/21 | GAHY | (Sillin, Heike) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/28/21 | GAHY | (Silva, Tanya) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/28/21 | GAHY | (Smith, Nancy) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/28/21 | GAHY | (Smith, Patricia) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/28/21 | GAHY | (Simmons, Margie) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/28/21 | GAHY | (Smith, Shanna) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/28/21 | JMCY | (Freeland, Charlotte M.) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/28/21 | JMCY | (Franklin, Diana) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/28/21 | JMCY | (Fritson, Mary) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/28/21 | KGW | (Wilson, Della for Lizzie Olive, dec'd) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 10/28/21 | KGW | (McEwen, Joseph) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/28/21 | KGW | (Owens, Deborah) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/28/21 | KGW | (Lee, Bonnie for Patricia Nunley, dec'd) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/28/21 | KGW | (O'Connell, Geraldine) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/28/21 | KGW | (O'Donell, Sally) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/28/21 | KGW | (Oesterle, Sylvia) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/28/21 | KGW | (Orlando, Deanna) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/28/21 | KGW | (Oakes, Marianne) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **109**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/28/21 | KGW | (Crayon, Lisa for Martha Ohlms, dec'd) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/28/21 | KGW | (Frreland, Charlotte M.) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/28/21 | KGW | (Orten, Shelly) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/28/21 | KGW | (O'Brien, James) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/28/21 | KGW | (Offill, Ethel) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/28/21 | KGW | (O'Connell, Traci) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/28/21 | KGW | (Nuzzo, David for Donna Nuzzo, dec'd) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/28/21 | KGW | (O'Connor, Kathleen) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/28/21 | KGW | (O'Connor, Melanie) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/28/21 | KGW | (O'Farrell, Louise) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/28/21 | KGW | (O'Donnell, Ruthanna) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/28/21 | KGW | (Oliphant, Deborah) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/28/21 | KGW | (Oller, Victoria) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/28/21 | KGW | (Olson, Adella) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/28/21 | KGW | (O'Nan, Virginia) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/28/21 | MRP | (Edmonds, Dwight Dion) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/28/21 | MRP | (Edwards, Hazel) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/28/21 | MRP | (Edwards, Paula) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/28/21 | RANY | (Cupina, David) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 10/28/21 | RANY | (Cuevas Del Toro, Enedina) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **110**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/28/21 | RANY | (Flores- Rodriquez, Samary for Carmen Cruz-Guzman, deceased) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/28/21 | RANY | (Cruz, Rebecca) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/28/21 | RANY | (Cruz, Riona) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/28/21 | RANY | (Crawford, Nikki) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/28/21 | RANY | (Graves, Brooklin for Walishia Croft, deceased) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/28/21 | RANY | (Eldridge, Mary Lou) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/28/21 | RANY | (Cruz, Zenaida) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/28/21 | RANY | (Cummings, Maureen) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/28/21 | RANY | (Cruz, Zenaida) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/28/21 | RANY | (Crippen, Candace) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/28/21 | RANY | (Curcio, Joann) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/28/21 | RANY | (Edwards, Patricia) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 10/28/21 | SSP | (Desotell, Julie) Process plaintiff's records for review and reporting purposes. | 1.40 | 112.00 |
| 10/28/21 | SSP | (Dillard, Fay) Process plaintiff's records for review and reporting purposes. | 1.30 | 104.00 |
| 10/28/21 | SSP | (Diaz-Galarza, Evelia) Process plaintiff's records for review and reporting purposes. | 1.20 | 96.00 |
| 10/28/21 | SSP | (Dessler, Lucille) Process plaintiff's records for review and reporting purposes. | 1.20 | 96.00 |
| 10/28/21 | SSP | (Duncan, Linda) Process plaintiff's records for review and reporting purposes. | 1.10 | 88.00 |
| 10/28/21 | SSP | (Dixon, Amber) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 10/28/21 | SSP | (Destefano, Laurie) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 10/28/21 | SSP | (Disney, Ellen) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **111**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/28/21 | SSP | (DeVillier, Mary) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 10/28/21 | SSP | (Diener, Anna) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 10/28/21 | SSP | (Dildine, Carroli) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/28/21 | SSP | (Dickey, Susan) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/28/21 | SSP | (Dietterich, Mary) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/28/21 | SSP | (Dilks, Donna) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/28/21 | SSP | (Desantis, Eva) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/28/21 | SSP | (Duncan, Michelle) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/28/21 | SSP | (Duffy, Claudia) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/28/21 | SSP | (Dieu-Steele, Sherri) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/28/21 | SSP | (Desai, Meena) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/28/21 | SSP | (Dicarlo-Wakeley, Sandra) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/28/21 | SSP | (Devine, Kelly) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/28/21 | SSP | (De Rojas, Patricia) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/28/21 | TDO | (Ianuale, Jennifer) Process plaintiff's records for review and reporting purposes. | 2.00 | 160.00 |
| 10/28/21 | TDO | (Isenberg, Robert) Process plaintiff's records for review and reporting purposes. | 1.40 | 112.00 |
| 10/28/21 | TDO | (Iuliano, Daniela) Process plaintiff's records for review and reporting purposes. | 1.20 | 96.00 |
| 10/28/21 | TDO | (Izzo, Debra) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 10/28/21 | TDO | (Ingram, Johnnie) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/28/21 | TDO | (Oviedo, Maria Del Roble Ibarra) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |

SHOOK
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022    **112**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/28/21 | WRG | (COOMBS, CHERI) Process plaintiff's records for review and reporting purposes. | 1.40 | 112.00 |
| 10/28/21 | WRG | (Coomer, Harriett) Process plaintiff's records for review and reporting purposes. | 1.30 | 104.00 |
| 10/28/21 | WRG | (Conyers, Angela D.) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 10/28/21 | WRG | (Eddins, Kary) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 10/28/21 | WRG | (Eddy, Paul) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/28/21 | CDLN | (Dias, Maria) Download and review records received and forward to the team for reporting and processing into the file. | 0.50 | 82.00 |
| 10/28/21 | CDLN | (Leonard, Barbara) Download and review additional records received and forward to the team for reporting and processing into the file. | 0.50 | 82.00 |
| 10/28/21 | JSC | (Talc/Baby Powder Discovery Billing - General) Assess and process for file materials for multiple MDL Extremis plaintiffs. | 2.40 | 412.80 |
| 10/28/21 | JSC | (Talc/Baby Powder Discovery Billing - General) Assess and coordinate processing for file, and transmittal, documents produced by plaintiff. | 0.80 | 137.60 |
| 10/28/21 | JSC | (Berke, Sherry) Access vendor site to retrieve new records to coordinate processing for file. | 0.60 | 103.20 |
| 10/28/21 | JSC | (Anthony, April) Access vendor site to retrieve new records to coordinate processing for file. | 0.60 | 103.20 |
| 10/28/21 | JSC | (Beckerman, Svetlana) Access vendor site to retrieve new records and coordinate processing for file. | 0.60 | 103.20 |
| 10/28/21 | TMKY | (Vera, Jovita) Intake and review of medical records, circulate same to team and update records tracking chart. | 1.20 | 225.60 |
| 10/28/21 | TMKY | (Young, Archester) Intake and review of medical records, circulate same to team and update records tracking chart. | 1.00 | 188.00 |
| 10/28/21 | TMKY | (Martin, Kathleen) Intake and review of medical records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |
| 10/28/21 | TMKY | (Barnhart, Joni) Intake and review of medical records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |
| 10/28/21 | TMKY | (Collison, Linda) Intake and review of medical records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |

**SHOOK**
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022    **113**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/28/21 | VAJ | (Christopher, Karen). Analyze plaintiff to identify relevant treater and case information. | 0.60 | 103.20 |
| 10/28/21 | VAJ | (Griffin, Shelia). Analyze plaintiff to identify relevant treater and case information. | 0.40 | 68.80 |
| 10/28/21 | VAJ | (Gellepis, Keith Elena). Analyze plaintiff to identify relevant treater and case information. | 0.40 | 68.80 |
| 10/28/21 | VAJ | (Ammar, Jacqueline I). Analyze plaintiff to identify relevant treater and case information. | 0.40 | 68.80 |
| 10/28/21 | VAJ | (Powers, Evelyn). Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 10/28/21 | VAJ | (Davis, Evelyn). Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 10/28/21 | VAJ | (Tenney, Exie). Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 10/28/21 | VAJ | (Tipton, Germaine). Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 10/28/21 | VAJ | (Sumner, Diana). Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 10/28/21 | VAJ | (Saleem, Freida). Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 10/28/21 | VAJ | (Heavener, Geraldine). Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 10/28/21 | VAJ | (Dorcil, Faith). Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 10/28/21 | VAJ | (Kraus, Faye). Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 10/28/21 | VAJ | (Kent, Monica). Analyze plaintiff to identify relevant treater and case information. | 0.30 | 51.60 |
| 10/28/21 | VAJ | (Hazim, Elena). Analyze plaintiff to identify relevant treater and case information. | 0.30 | 51.60 |
| 10/28/21 | VAJ | (Koontz, Ann). Analyze plaintiff to identify relevant treater and case information. | 0.30 | 51.60 |
| 10/28/21 | VAJ | (Dias, Maria). Analyze plaintiff to identify relevant treater and case information. | 0.20 | 34.40 |
| 10/28/21 | VAJ | (Casar, Sarah). Analyze plaintiff to identify relevant treater and case information. | 0.10 | 17.20 |
| 10/29/21 | JAMY | (Vazquez, Maria) Review and analysis of email communications to and from court regarding necessity of hearing. | 0.20 | 87.69 |
| 10/29/21 | KAF | (Talc/Baby Powder Discovery - General) Call with Hunter Ahern regarding expert work and bankruptcy status. | 0.50 | 236.63 |



13008.381277 • Inv# 2238884 • 5/31/2022    **114**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/29/21 | KAF | (Talc/Baby Powder Discovery - General) Call with vendor regarding status of litigation and next steps. | 0.20 | 94.65 |
| 10/29/21 | KAF | Correspond with client regarding new ovarian multi-plaintiff case filed in NY and next steps | 0.20 | 94.65 |
| 10/29/21 | KAF | (Vazquez, Maria) Correspond with Florida counsel regarding response to plaintiffs and next steps for upcoming hearing. | 0.20 | 94.65 |
| 10/29/21 | SAJY | (Spollen, Judy) Correspondence with Sarah ORourke re: status of answer. | 0.10 | 46.13 |
| 10/29/21 | JWF | (Talc/Baby Powder - General) Analyze case and plaintiff data, draft litigation reports, and calculate changes in totals from prior week's reports for sending to clients per their request | 1.70 | 605.10 |
| 10/29/21 | DRL | (Talc Litigation Insurance Coverage) Update the master defense and indemnification chart for purposes of providing to insurance counsel. | 0.30 | 56.40 |
| 10/29/21 | JBW | (Warnock, Linda) Process plaintiff's records for review and reporting purposes. | 1.10 | 180.40 |
| 10/29/21 | JBW | (Warner, Deniese) Process plaintiff's records for review and reporting purposes. | 1.10 | 180.40 |
| 10/29/21 | JBW | (Washington, Mary) Process plaintiff's records for review and reporting purposes. | 1.00 | 164.00 |
| 10/29/21 | JBW | (Warshawsky, Beverly) Process plaintiff's records for review and reporting purposes. | 1.00 | 164.00 |
| 10/29/21 | JBW | (Warren, Julia) Process plaintiff's records for review and reporting purposes. | 0.90 | 147.60 |
| 10/29/21 | JBW | (Russo, Paula) Process plaintiff's records for review and reporting purposes. | 0.90 | 147.60 |
| 10/29/21 | JBW | (Wardy, Annette) Process plaintiff's records for review and reporting purposes. | 0.80 | 131.20 |
| 10/29/21 | JBW | (Watkins, Grace) Process plaintiff's records for review and reporting purposes. | 0.80 | 131.20 |
| 10/29/21 | JBW | (Waryas, Pamela) Process plaintiff's records for review and reporting purposes. | 0.80 | 131.20 |
| 10/29/21 | JBW | (Russell, Mellonie) Process plaintiff's records for review and reporting purposes. | 0.70 | 114.80 |
| 10/29/21 | JBW | (Royse, Sarah) Process plaintiff's records for review and reporting purposes. | 0.70 | 114.80 |
| 10/29/21 | JBW | (Rovito, Yolanta) Process plaintiff's records for review and reporting purposes. | 0.70 | 114.80 |
| 10/29/21 | JBW | (Rubin, Anne) Process plaintiff's records for review and reporting purposes. | 0.70 | 114.80 |



| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/29/21 | JBW | (Washington, Cashanna) Process plaintiff's records for review and reporting purposes. | 0.60 | 98.40 |
| 10/29/21 | JBW | (Rumsey, Kelli Denise) Process plaintiff's records for review and reporting purposes. | 0.60 | 98.40 |
| 10/29/21 | JBW | (Washington, Sheilah) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 10/29/21 | JBW | (Rowe, Brianna) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 10/29/21 | JBW | (Waterso, Maria) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 10/29/21 | JBW | (Ward, Tamara) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 10/29/21 | LLWX | (Monroe, Exia) Analyze records provided by plaintiff for case management and update case tracking information. | 0.60 | 30.00 |
| 10/29/21 | LLWX | (Michael, Pamela Lynn) Analyze records provided by plaintiff for case management and update case tracking information. | 0.60 | 30.00 |
| 10/29/21 | MRKZ | (Quirk, Thomas) Process plaintiff's records for review and reporting purposes. | 1.20 | 206.40 |
| 10/29/21 | MRKZ | (Miller, Diane) Process plaintiff's records for review and reporting purposes. | 1.20 | 206.40 |
| 10/29/21 | MRKZ | Process plaintiff's records for review and reporting purposes. | 0.90 | 154.80 |
| 10/29/21 | MRKZ | (Lyons, Cheryl) Process plaintiff's records for review and reporting purposes. | 0.80 | 137.60 |
| 10/29/21 | MRKZ | (Sullivan, Mary Lee) Process plaintiff's records for review and reporting purposes. | 0.70 | 120.40 |
| 10/29/21 | MRKZ | (Pederson, Lawrence) Process plaintiff's records for review and reporting purposes. | 0.70 | 120.40 |
| 10/29/21 | MRKZ | (Smith, Aleisa) Process plaintiff's records for review and reporting purposes. | 0.70 | 120.40 |
| 10/29/21 | MRKZ | (Vera, Jovita) Process plaintiff's records for review and reporting purposes. | 0.70 | 120.40 |
| 10/29/21 | MRKZ | (Tipton, Cheryl) Process plaintiff's records for review and reporting purposes. | 0.70 | 120.40 |
| 10/29/21 | MRKZ | (Malgeri, Judy) Process plaintiff's records for review and reporting purposes. | 0.50 | 86.00 |
| 10/29/21 | MRKZ | (Odums, Jo) Process plaintiff's records for review and reporting purposes. | 0.50 | 86.00 |
| 10/29/21 | MRKZ | (Storm, Cathy) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |



13008.381277 • Inv# 2238884 • 5/31/2022    **116**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/29/21 | MRKZ | (Wilink, Sheryl) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 10/29/21 | BCL | (Taylor, Carol) Process plaintiff's records for review and reporting purposes. | 1.10 | 88.00 |
| 10/29/21 | BCL | (Taylor, Annie Ruth) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 10/29/21 | BCL | (Vinson, Emily) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 10/29/21 | BCL | (Hayes, BillyG.) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/29/21 | BCL | (Tallman, Melissa) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/29/21 | BCL | (Vitello, Linda) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/29/21 | BCL | (Visclosky, Ruth) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/29/21 | BCL | (Tapley Gregory) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/29/21 | BCL | (Taylor, Anastasia) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/29/21 | BCL | (Talc/Baby Powder Discovery Billing - General) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/29/21 | BCL | (Wallace, Shelda Lynn) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/29/21 | BCL | (Taylor, Betty) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/29/21 | BPHZ | (Hackerman, Sharon) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/29/21 | BPHZ | (Corrigan, Jillene) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/29/21 | BPHZ | (Davis, Glynda) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/29/21 | BPHZ | (Chavez, David) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/29/21 | BPHZ | (Dowler, Deborah) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/29/21 | BPHZ | (Shay, Doris) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/29/21 | BPHZ | (Greaves, SherryLee) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |

SHOOK
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022    **117**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/29/21 | BPHZ | (Garrison, Geneva) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/29/21 | BPHZ | (Dallas, Kaia O.) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/29/21 | BPHZ | (Cantrell, Joseph) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/29/21 | BPHZ | (Hawkins, Beatrice) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/29/21 | BPHZ | (Cruce, Lisa) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/29/21 | BPHZ | (Redic-Young, Dream) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/29/21 | DAE | (Fisher, Donna) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 10/29/21 | DAE | (Wilson, Shonattay) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 10/29/21 | DAE | (Wube, Hanna) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 10/29/21 | DAE | (Hutt, Dina) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 10/29/21 | DAE | (Abney, Neil) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 10/29/21 | DAE | (Warren, Bernice) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 10/29/21 | DAE | (Ybarra, Sophia) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 10/29/21 | DAE | (Morris, Debra) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 10/29/21 | DAE | (Mosteller, Pamela) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 10/29/21 | DAE | (Campbell, Margaret) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 10/29/21 | GAHY | (Vandall, Deanna) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 10/29/21 | GAHY | (Vanover, Terresa) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/29/21 | GAHY | (Vargo, Dawn) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/29/21 | GAHY | (Velasquez, Lorrina) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **118**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/29/21 | GAHY | (Valian, Ana) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/29/21 | GAHY | (Vallarta, Guadalupe) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/29/21 | GAHY | (Van Houten, Emily) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/29/21 | GAHY | (Vanlier, Debra) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/29/21 | GAHY | (Van Doren, Constance) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/29/21 | GAHY | (Van Voorhis, Barbara) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 10/29/21 | GAHY | (Valure, Tanya) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 10/29/21 | JMCY | (Fennigkoh, Joan) Process plaintiff's records for review and reporting purposes. | 1.50 | 120.00 |
| 10/29/21 | JMCY | (Filipski, Anna) Process plaintiff's records for review and reporting purposes. | 1.20 | 96.00 |
| 10/29/21 | JMCY | (Faircloth, Cynthia) Process plaintiff's records for review and reporting purposes. | 1.10 | 88.00 |
| 10/29/21 | JMCY | (Foret, Eloise) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 10/29/21 | JMCY | (Forrester, Patricia) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/29/21 | JMCY | (Fangrow, Joann) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/29/21 | JMCY | (Fimple, Deborah) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/29/21 | JMCY | (Flippo, Kay) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/29/21 | JMCY | (Flecha, Josephine) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/29/21 | JMCY | (Fleenor, Jennifer) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/29/21 | JMCY | (Focht, Anna) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/29/21 | KGW | (Parker, Richard) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 10/29/21 | KGW | (Palumbo,Pamela) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **119**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/29/21 | KGW | (Pacht, Roberta) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 10/29/21 | KGW | (Paluh, Sally) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 10/29/21 | KGW | (Taboas, Nestor) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 10/29/21 | KGW | (Parks, Brenda) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/29/21 | KGW | (Williams, Debra) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/29/21 | KGW | (Padilla, Richard) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/29/21 | MRP | (Everlith, Glenn, Sr.) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/29/21 | MRP | (Everest, Nicole) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/29/21 | MRP | (Ewanitsko, Lisa) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/29/21 | MRP | (Gipson, Toni Gail) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/29/21 | MRP | (Girasuolo, Nancy) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/29/21 | MRP | (Eslinger, Lessa) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/29/21 | MRP | (English, Juliana) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/29/21 | MRP | (Evans, Sandra) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/29/21 | MRP | (Epps, Antonieta) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/29/21 | MRP | (Esquivel, Daniel) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/29/21 | MRP | (Escobar, Lourdes) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/29/21 | MRP | (Gonzales, Josepph Lee) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/29/21 | MRP | (Goode, Shanna) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/29/21 | MRP | (Gottlieb, Dora) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |

SHOOK
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022    **120**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/29/21 | RANY | (Edwards, Benjamin for Shirley Edwards, deceased) Process plaintiff's records for review and reporting purposes. | 1.40 | 112.00 |
| 10/29/21 | RANY | (Ellis, Deborah) Process plaintiff's records for review and reporting purposes. | 1.30 | 104.00 |
| 10/29/21 | RANY | (Goatee, Zarah) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 10/29/21 | RANY | (Ellis, Teresa) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/29/21 | RANY | (Genovese, Gabriele) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/29/21 | RANY | (Godfrey, Joellyn) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/29/21 | RANY | (Germano, Tracey) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/29/21 | RANY | (Geiser, Charles) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/29/21 | RANY | (Gnias, Brenda) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/29/21 | RANY | (Giannotti, Barbara) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/29/21 | RANY | (George, Renee) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/29/21 | RANY | (Gearty, Ann) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/29/21 | RANY | (Rodriquez, Bobbie) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 10/29/21 | SSP | (Galley, Marie) Process plaintiff's records for review and reporting purposes. | 1.40 | 112.00 |
| 10/29/21 | SSP | (Durham, April) Process plaintiff's records for review and reporting purposes. | 1.10 | 88.00 |
| 10/29/21 | SSP | (Dunn, Melva) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 10/29/21 | SSP | (Dunn, Katherine) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 10/29/21 | SSP | (Dunn, Norma Jean) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 10/29/21 | SSP | (Gaccetta, Wanda) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 10/29/21 | SSP | (Dutton, Karen) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |

SHOOK
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022   **121**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/29/21 | SSP | (Gaigl, Christine) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/29/21 | SSP | (Dupart. Sherri) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/29/21 | SSP | (Galanis, Teddi) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/29/21 | SSP | (Gaius, Peggy) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/29/21 | SSP | (Duryee, Phyllis) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/29/21 | TDO | (Jordan, Ginger) Process plaintiff's records for review and reporting purposes. | 2.00 | 160.00 |
| 10/29/21 | TDO | (Hussain, Rubina) Process plaintiff's records for review and reporting purposes. | 1.30 | 104.00 |
| 10/29/21 | TDO | (Hunter, Pamela) Process plaintiff's records for review and reporting purposes. | 1.20 | 96.00 |
| 10/29/21 | TDO | (Hunt, Annie) Process plaintiff's records for review and reporting purposes. | 1.20 | 96.00 |
| 10/29/21 | TDO | (Campbell, Christie) Process plaintiff's records for review and reporting purposes. | 1.10 | 88.00 |
| 10/29/21 | TDO | (Hurley, Sherry L.) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 10/29/21 | TDO | (Judd, Cathy Jean) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 10/29/21 | TDO | (Hurley, Ernie) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/29/21 | TDO | (Hunt, Stephanie) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/29/21 | WRG | (Dyer, Miriam) Process plaintiff's records for review and reporting purposes. | 1.20 | 96.00 |
| 10/29/21 | WRG | (Gibbs, Kimberly) Process plaintiff's records for review and reporting purposes. | 1.10 | 88.00 |
| 10/29/21 | WRG | (Gilbert, Dawn) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 10/29/21 | WRG | (Gilbert, Carole) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/29/21 | GEK | (Evans. Demetress) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.70 | 113.40 |
| 10/29/21 | GEK | (Ewing, Ruth Edwina) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.70 | 113.40 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/29/21 | GEK | (Edwards, Ella) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.70 | 113.40 |
| 10/29/21 | GEK | (Giill, Elizabeth) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.70 | 113.40 |
| 10/29/21 | GEK | (Glass, Angela) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.70 | 113.40 |
| 10/29/21 | GEK | (Foster, Jeanie) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.70 | 113.40 |
| 10/29/21 | GEK | (Finerd, Susan) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.60 | 97.20 |
| 10/29/21 | GEK | (Edge, Barbara) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.60 | 97.20 |
| 10/29/21 | GEK | (Fogle, Sheryl Kay) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.60 | 97.20 |
| 10/29/21 | GEK | (Garner, Sherland) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.50 | 81.00 |
| 10/29/21 | GEK | (Driscoll, Colleen) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.50 | 81.00 |
| 10/29/21 | GEK | (Dorsey, Concetta) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.40 | 64.80 |
| 10/29/21 | GEK | (Haggadorn, Jessica) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.40 | 64.80 |
| 10/29/21 | GEK | (Fogle, Cynthia) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.40 | 64.80 |
| 10/29/21 | GEK | (Ferrell, Margaret) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.40 | 64.80 |
| 10/29/21 | GEK | (Hagerman, Pamela) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.30 | 48.60 |



13008.381277 • Inv# 2238884 • 5/31/2022    **123**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/29/21 | GEK | (Goodman, Rhoda) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.30 | 48.60 |
| 10/29/21 | GEK | (Frank, Johnna) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.30 | 48.60 |
| 10/29/21 | GEK | (Furby, Reva Mae) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.30 | 48.60 |
| 10/29/21 | GEK | (Greaves, SherryLee) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.30 | 48.60 |
| 10/29/21 | GEK | (Grissom, Alicia) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.30 | 48.60 |
| 10/29/21 | JSC | (Ianuale, Jennifer) Assess and coordinate processing for file transmittal documents produced by plaintiff. | 0.80 | 137.60 |
| 10/29/21 | TMKY | (Koontz, Ann) Intake and review of records, circulate same to team and update records tracking chart. | 0.80 | 150.40 |
| 10/29/21 | TMKY | (Vera, Jovita) Intake and review of records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |
| 10/29/21 | VAJ | (Collins, Freida).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 10/29/21 | VAJ | (Britton, Gloria).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 10/29/21 | VAJ | (Johnson, Gloria).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 10/29/21 | VAJ | (Jones, Gwendolyn).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 10/29/21 | VAJ | (Nelson, Hannah).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 10/29/21 | VAJ | (Brayton, Heather).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 10/29/21 | VAJ | (Hartman, Heidi).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 10/29/21 | VAJ | (Ferribly, Helen).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 10/29/21 | VAJ | (Greenberger, Helen). Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 10/29/21 | VAJ | (Hedell, Helen).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |

SHOOK
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022    **124**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/29/21 | VAJ | (Jenkins, Helen).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 10/29/21 | VAJ | (Norton, Glenda).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 10/29/21 | VAJ | (Smith, Helen).   Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 10/29/21 | VAJ | (Kimble, Gloria).   Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 10/29/21 | VAJ | (Rodriguez, Gisela Cintron). Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 10/29/21 | VAJ | (Williams, Gliceria). Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 10/30/21 | BPHZ | (Dazey, Kelly) Process records for review and reporting purposes. | 0.80 | 64.00 |
| 10/30/21 | BPHZ | (Heller, Lee,) Process records for review and reporting purposes. | 0.70 | 56.00 |
| 10/30/21 | BPHZ | (Cook, Sarina) Process records for review and reporting purposes. | 0.70 | 56.00 |
| 10/30/21 | BPHZ | (Cordero-Maldonado, Gloria) Process records for review and reporting purposes. | 0.60 | 48.00 |
| 10/30/21 | BPHZ | (Schulz, Anne) Process records for review and reporting purposes. | 0.60 | 48.00 |
| 10/30/21 | BPHZ | (Hughes, James Mike) Process records for review and reporting purposes. | 0.60 | 48.00 |
| 10/30/21 | BPHZ | (Krepps, Kelly) Process records for review and reporting purposes. | 0.60 | 48.00 |
| 10/30/21 | BPHZ | (Chambers, Janice) Process records for review and reporting purposes. | 0.60 | 48.00 |
| 10/30/21 | BPHZ | (Champion, Mary) Process records for review and reporting purposes. | 0.50 | 40.00 |
| 10/30/21 | BPHZ | (Fox, Teresa Cutrone) Process records for review and reporting purposes. | 0.50 | 40.00 |
| 10/30/21 | BPHZ | (Gerard, Patricia) Process records for review and reporting purposes. | 0.50 | 40.00 |
| 10/30/21 | BPHZ | (MacMurphy, Christina) Process records for review and reporting purposes. | 0.50 | 40.00 |
| 10/30/21 | BPHZ | (Ireton, Khristina) Process records for review and reporting purposes. | 0.50 | 40.00 |
| 10/30/21 | BPHZ | (Cotto, Maria Rodriguez) Process records for review and reporting purposes. | 0.50 | 40.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **125**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/30/21 | BPHZ | (Pile, Eleanor) Process records for review and reporting purposes. | 0.50 | 40.00 |
| 10/30/21 | GAHY | (Tenhouten, Sherri) Process records for review and reporting purposes. | 1.10 | 88.00 |
| 10/30/21 | GAHY | (Taylor, Patricia) Process records for review and reporting purposes. | 0.80 | 64.00 |
| 10/30/21 | GAHY | (Thomas, Lori) Process records for review and reporting purposes. | 0.80 | 64.00 |
| 10/30/21 | GAHY | (Thoreson, Susan) Process records for review and reporting purposes. | 0.70 | 56.00 |
| 10/30/21 | GAHY | (Tompkins, Virginia) Process records for review and reporting purposes. | 0.60 | 48.00 |
| 10/30/21 | GAHY | (Thayer, Nelita) Process records for review and reporting purposes. | 0.50 | 40.00 |
| 10/30/21 | GAHY | (Thomas, Cocandra) Process records for review and reporting purposes. | 0.50 | 40.00 |
| 10/30/21 | GAHY | (Taylor, Diane) Process records for review and reporting purposes. | 0.50 | 40.00 |
| 10/30/21 | KGW | (Patterson, Carol) Process records for review and reporting purposes. | 0.40 | 32.00 |
| 10/30/21 | KGW | (Welker, Stephanie) Process records for review and reporting purposes. | 0.30 | 24.00 |
| 10/30/21 | KGW | (Griffith, Bennett) Process records for review and reporting purposes. | 0.20 | 16.00 |
| 10/30/21 | KGW | (Pedersen, Lawrence) Process records for review and reporting purposes. | 0.20 | 16.00 |
| 10/30/21 | KGW | (Parsley, Leanna) Process records for review and reporting purposes. | 0.20 | 16.00 |
| 10/30/21 | KGW | (Hargrove, Anna for Nickie Parsons, dec'd) Process records for review and reporting purposes. | 0.20 | 16.00 |
| 10/30/21 | KGW | (Parmentier, Lawrence) Process records for review and reporting purposes. | 0.20 | 16.00 |
| 10/30/21 | KGW | (McGoun, Jacqueline) Process records for review and reporting purposes. | 0.20 | 16.00 |
| 10/30/21 | KGW | (Pearson, Donald for Juanita Pearson, dec'd) Process records for review and reporting purposes. | 0.20 | 16.00 |
| 10/30/21 | KGW | (Paul, Susan) Process records for review and reporting purposes. | 0.10 | 8.00 |
| 10/30/21 | KGW | (Payne, Darlene) Process records for review and reporting purposes. | 0.10 | 8.00 |

SHOOK
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022    **126**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/30/21 | KGW | (Paulsen, Debra) Process records for review and reporting purposes. | 0.10 | 8.00 |
| 10/30/21 | KGW | (Paulson, Karen) Process records for review and reporting purposes. | 0.10 | 8.00 |
| 10/30/21 | KGW | (Parrish, Mary) Process records for review and reporting purposes. | 0.10 | 8.00 |
| 10/30/21 | KGW | (Pasternak, Marilyn) Process records for review and reporting purposes. | 0.10 | 8.00 |
| 10/30/21 | MRP | (Grant, Mary) Process records for review and reporting purposes. | 0.80 | 64.00 |
| 10/30/21 | MRP | (Gray, Mable) Process records for review and reporting purposes. | 0.80 | 64.00 |
| 10/30/21 | MRP | (Goveia, Carol) Process records for review and reporting purposes. | 0.70 | 56.00 |
| 10/30/21 | MRP | (Green, Susan) Process records for review and reporting purposes. | 0.70 | 56.00 |
| 10/30/21 | MRP | (Gray, Jacqueline) Process records for review and reporting purposes. | 0.70 | 56.00 |
| 10/30/21 | MRP | (Greaves, SherryLee) Process records for review and reporting purposes. | 0.50 | 40.00 |
| 10/30/21 | RANY | (Logan, Brenda Kay) Process records for review and reporting purposes. | 0.70 | 56.00 |
| 10/30/21 | RANY | (Lombardo, Louise) Process records for review and reporting purposes. | 0.60 | 48.00 |
| 10/30/21 | RANY | (Logan, Patrick) Process records for review and reporting purposes. | 0.60 | 48.00 |
| 10/30/21 | RANY | (Longoria, Remijio, Jr.) Process records for review and reporting purposes. | 0.60 | 48.00 |
| 10/30/21 | RANY | (Loomis, Sonia) Process records for review and reporting purposes. | 0.60 | 48.00 |
| 10/30/21 | RANY | (Loughlin, Kelly Ann) Process records for review and reporting purposes. | 0.60 | 48.00 |
| 10/30/21 | RANY | (Lopez, Melissa) Process records for review and reporting purposes. | 0.60 | 48.00 |
| 10/30/21 | RANY | (Loughlin, Kelly Ann) Process records for review and reporting purposes. | 0.60 | 48.00 |
| 10/30/21 | RANY | (Loftus, Angela) Process records for review and reporting purposes. | 0.60 | 48.00 |
| 10/30/21 | RANY | (Louderbough, Rosal) Process records for review and reporting purposes. | 0.50 | 40.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **127**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/30/21 | RANY | (Locke, Paulette) Process records for review and reporting purposes. | 0.50 | 40.00 |
| 10/30/21 | RANY | (Lorenz, Cath) Process records for review and reporting purposes. | 0.50 | 40.00 |
| 10/30/21 | RANY | (Long, Marion) Process records for review and reporting purposes. | 0.50 | 40.00 |
| 10/30/21 | RANY | (Logan, Marta) Process records for review and reporting purposes. | 0.50 | 40.00 |
| 10/30/21 | RANY | (Longmire, Stephanie) Process records for review and reporting purposes. | 0.50 | 40.00 |
| 10/30/21 | GEK | (Hagstrom, David) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.70 | 113.40 |
| 10/30/21 | GEK | (Berry, Cheryl) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.50 | 81.00 |
| 10/30/21 | GEK | (Hancock, Elizabeth) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.30 | 48.60 |
| 10/30/21 | GEK | (Harper, Wilma) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.30 | 48.60 |
| 10/30/21 | GEK | (Hines, Carmel) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.30 | 48.60 |
| 10/31/21 | JSQ | (Lauerman, Patricia deceased Augustine Parr) Process plaintiff's records for review and reporting purposes. | 1.20 | 186.00 |
| 10/31/21 | JSQ | (Lind, Cindy) Process plaintiff's records for review and reporting purposes. | 0.70 | 108.50 |
| 10/31/21 | BPHZ | (Bowen, Julie) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/31/21 | BPHZ | (Cain, Tim) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/31/21 | BPHZ | (Blake, Pamela) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/31/21 | BPHZ | (Booth, Jeanne) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/31/21 | BPHZ | (Bryant, Solliah) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 10/31/21 | BPHZ | (Bishop, Lori Ellen) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |

SHOOK
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022   **128**

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 10/31/21 | BPHZ | (Clements, Cornell) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/31/21 | BPHZ | (Burleigh, Mary) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/31/21 | BPHZ | (Clark, Bobbie) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 10/31/21 | BPHZ | (Buckley, Janice) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/31/21 | BPHZ | (Cline, Cheryl) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/31/21 | KGW | (Perkins, Kimberly) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 10/31/21 | KGW | (Guilford, Kaci for Kim Peters, dec'd) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 10/31/21 | KGW | (Reed, Elfa R.) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 10/31/21 | KGW | (Alexander, Heston for Patricia Alexander, dec'd) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 10/31/21 | KGW | (Rodriguez, Erica for Maria Ramirez, dec'd) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 10/31/21 | KGW | (Reese, Judith A.) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/31/21 | KGW | (Burdan, Scott for Lisa Owens, dec'd) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/31/21 | KGW | (Persons, Diane) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/31/21 | KGW | (Perry, Stephen for Treva Perry, dec'd) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/31/21 | KGW | (Perry, Almetra) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/31/21 | KGW | (Raulston, Mary Beth) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/31/21 | KGW | (Perez, Rubyann) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/31/21 | KGW | (Rea, Mary) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/31/21 | KGW | (Rahmaan, Khalihah) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/31/21 | KGW | (Petersen, Robert for Jana Lee Petersen, dec'd) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **129**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/31/21 | KGW | (Reed, Terri) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/31/21 | KGW | (Register, Melissa) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/31/21 | KGW | (Rempas, Zach for Lucy Rempas, dec'd) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/31/21 | KGW | (Ranzie, Dolores) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/31/21 | KGW | (Reyes, Tracy Annette) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/31/21 | KGW | (Reuter, Betty) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/31/21 | KGW | (Smith, William L.) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/31/21 | KGW | (Reynolds, Donald) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/31/21 | KGW | (Perry, Everette for Karen Perry, dec'd) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/31/21 | KGW | (Pendergast, James, Jr.) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/31/21 | KGW | (Pennington, Nancy) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/31/21 | KGW | (Perkins, Ladawn) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 10/31/21 | KGW | (Pentecost, Anglia) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/31/21 | KGW | (Pereez, Margarita) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/31/21 | KGW | (Peterson, Cheryl) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/31/21 | KGW | (Reagan, Paul) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/31/21 | KGW | (Reese, Millicent) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/31/21 | KGW | (Read, Robert, Jr.) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/31/21 | KGW | (Redmond, Ronald) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/31/21 | KGW | (Smith, Frances Perry) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **130**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/31/21 | KGW | (Perri, Mary) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/31/21 | KGW | (Perry, Suzanne Marie) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/31/21 | KGW | (Rader, Todd for Sharon Rader, dec'd) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/31/21 | KGW | (Hamilton, Gary) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/31/21 | KGW | (Peterson, Catherine) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/31/21 | KGW | (Rice, Michelle) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/31/21 | KGW | (Rawls, Deborah) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 10/31/21 | MRP | (Griffin, Ingrid) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/31/21 | MRP | (Gresham, Donna) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 10/31/21 | MRP | (Guinn, Betty) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/31/21 | MRP | (Grizzle, Teresa) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 10/31/21 | GEK | (Treadwell, Julie) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.40 | 64.80 |
| 10/31/21 | GEK | (Trent, Sherry) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.40 | 64.80 |
| 10/31/21 | GEK | (Touro, Theone) Process records for review and reporting purposes. | 0.40 | 64.80 |
| 10/31/21 | GEK | (Tramel, Leslie) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.40 | 64.80 |
| 10/31/21 | GEK | (Torrey, Catherine) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.40 | 64.80 |
| 10/31/21 | GEK | (Tucker, Joan) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.30 | 48.60 |
| 10/31/21 | GEK | (Trull, Carol) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.30 | 48.60 |



13008.381277 • Inv# 2238884 • 5/31/2022    **131**

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 10/31/21 | GEK | (Tucker-Walters, Andra) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.30 | 48.60 |
| 10/31/21 | GEK | (Townsend, Laruei) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.30 | 48.60 |
| 10/31/21 | GEK | (Trahan, Kimberley) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.30 | 48.60 |
| 10/31/21 | GEK | (Truman, Mary L.) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.30 | 48.60 |
| 10/31/21 | GEK | (Tucker, Joan) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.30 | 48.60 |
| 11/01/21 | KAF | Correspond with Scott James regarding post-trial motions in Giese and Monroe and next steps. | 0.40 | 189.30 |
| 11/01/21 | KAF | Call with client regarding AER reporting matters. | 0.30 | 141.98 |
| 11/01/21 | SAJY | (Spollen, Judy) Edit answer and correspondences with Kat Frazier and team re:  same. | 0.80 | 369.06 |
| 11/01/21 | SAJY | (Matthey, Patricia) Correspondences with Sarah Orourke re: status of pretrial filings and case deadlines in multiple Florida cases. | 0.50 | 230.67 |
| 11/01/21 | SAJY | (Cadagin, Colleen) Correspondence and teleconference with Kat Frazier and Beth Bauer to discuss status of post trial motions and appeal. | 0.50 | 230.67 |
| 11/01/21 | SAJY | (Giese, Victoria) Correspondence and teleconference with Kat Frazier and Beth Bauer to discuss status of post trial motions and appeal. | 0.50 | 230.67 |
| 11/01/21 | AUN | (Ianuale, Jennifer) Review materials accompanying extremis deposition request. | 0.30 | 92.83 |
| 11/01/21 | EMW | (Talc/Ovarian Cancer California Consolidated) Prepare correspondence to national counsel regarding status of litigation and case management conference. | 0.30 | 129.75 |
| 11/01/21 | EMW | (Talc/Ovarian Cancer California Consolidated) Analyze court's Minute Order regarding Continuance of Status Conference in preparation to draft correspondence to Plaintiff regarding same | 0.20 | 86.50 |
| 11/01/21 | JBW | (Richardson, Keresa) Process plaintiff's records for review and reporting purposes. | 1.30 | 213.20 |
| 11/01/21 | JBW | (Lyerla, Kathy Kay) Process plaintiff's records for review and reporting purposes. | 1.10 | 180.40 |

**SHOOK**
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022   **132**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/01/21 | JBW | (Luna, Pamela) Process plaintiff's records for review and reporting purposes. | 0.90 | 147.60 |
| 11/01/21 | JBW | (Rienzo, Susan C.) Process plaintiff's records for review and reporting purposes. | 0.90 | 147.60 |
| 11/01/21 | JBW | (Richardson, Veronica) Process plaintiff's records for review and reporting purposes. | 0.90 | 147.60 |
| 11/01/21 | JBW | (Ricks, Colleen) Process plaintiff's records for review and reporting purposes. | 0.90 | 147.60 |
| 11/01/21 | JBW | (Richardson, Deborah) Process plaintiff's records for review and reporting purposes. | 0.90 | 147.60 |
| 11/01/21 | JBW | (Riffel, Christina) Process plaintiff's records for review and reporting purposes. | 0.80 | 131.20 |
| 11/01/21 | JBW | (Richmond, Latosha) Process plaintiff's records for review and reporting purposes. | 0.80 | 131.20 |
| 11/01/21 | JBW | (Ridener, Janet) Process plaintiff's records for review and reporting purposes. | 0.80 | 131.20 |
| 11/01/21 | JBW | (Riggs, Alicia) Process plaintiff's records for review and reporting purposes. | 0.80 | 131.20 |
| 11/01/21 | JBW | (Lynch, Kathleen)  Process plaintiff's records for review and reporting purposes. | 0.80 | 131.20 |
| 11/01/21 | JBW | (Ridley, Jane) Process plaintiff's records for review and reporting purposes. | 0.70 | 114.80 |
| 11/01/21 | JBW | (Richards, Carolyn) Process plaintiff's records for review and reporting purposes. | 0.70 | 114.80 |
| 11/01/21 | JBW | (Lund, Eleanor) Process plaintiff's records for review and reporting purposes. | 0.70 | 114.80 |
| 11/01/21 | JBW | (Lyons, Marie) Process plaintiff's records for review and reporting purposes. | 0.70 | 114.80 |
| 11/01/21 | JBW | (Luye, Rita) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 11/01/21 | JBW | (Lutjens, Denise) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 11/01/21 | JBW | (Lyons, Robin) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 11/01/21 | JSQ | (Low, Rhonda) Process plaintiff's records for review and reporting purposes. | 1.20 | 186.00 |
| 11/01/21 | JSQ | (Low, Rhonda) Process plaintiff's records for review and reporting purposes. | 1.20 | 186.00 |
| 11/01/21 | JSQ | (Lowman, Pamela deceased Bobby Lowman) Process plaintiff's records for review and reporting purposes. | 0.90 | 139.50 |



13008.381277 • Inv# 2238884 • 5/31/2022   **133**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/01/21 | JSQ | (Louviere, Terri) Process plaintiff's records for review and reporting purposes. | 0.90 | 139.50 |
| 11/01/21 | JSQ | (Lovejoy, Diane) Process plaintiff's records for review and reporting purposes. | 0.90 | 139.50 |
| 11/01/21 | JSQ | (Lowery, Karen) Process plaintiff's records for review and reporting purposes. | 0.80 | 124.00 |
| 11/01/21 | JSQ | (Lucas, Amber) Process plaintiff's records for review and reporting purposes. | 0.70 | 108.50 |
| 11/01/21 | JSQ | (Scarborough-Olague, Mary) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/01/21 | LLWX | (Barnholt, Diane) Analyze records provided by plaintiff for case management and update case tracking information. | 0.60 | 30.00 |
| 11/01/21 | LLWX | (Lyszczak, Marlene) Analyze records provided by plaintiff for case management and update case tracking information. | 0.50 | 25.00 |
| 11/01/21 | LLWX | (Ratta, Renee) Analyze records provided by plaintiff for case management and update case tracking information. | 0.40 | 20.00 |
| 11/01/21 | LLWX | (Holman, Patricia) Analyze records provided by plaintiff for case management and update case tracking information. | 0.30 | 15.00 |
| 11/01/21 | LLWX | (Single, Harry, Jr.) Analyze records provided by plaintiff for case management and update case tracking information. | 0.30 | 15.00 |
| 11/01/21 | MRKZ | (Hall, Barbara) Process plaintiff's records for review and reporting purposes. | 1.20 | 206.40 |
| 11/01/21 | MRKZ | (Battle, Norma) Process plaintiff's records for review and reporting purposes. | 1.10 | 189.20 |
| 11/01/21 | MRKZ | (Ray, Cheyenne) Process plaintiff's records for review and reporting purposes. | 0.70 | 120.40 |
| 11/01/21 | MRKZ | (Leonard, Barbara) Process plaintiff's records for review and reporting purposes. | 0.60 | 103.20 |
| 11/01/21 | MRKZ | (Oatman, Janice) Process plaintiff's records for review and reporting purposes. | 0.60 | 103.20 |
| 11/01/21 | MRKZ | (Vera, Jovita) Process plaintiff's records for review and reporting purposes. | 0.50 | 86.00 |
| 11/01/21 | MRKZ | (Mancino, Mary) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 11/01/21 | MRKZ | (Harrison, Katrina) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |



13008.381277 • Inv# 2238884 • 5/31/2022   **134**

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 11/01/21 | MRKZ | (Collison, Linda) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 11/01/21 | MRKZ | (Wilson, Karen) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 11/01/21 | MRKZ | (Pearson, David) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 11/01/21 | MRKZ | (Smith, Janet) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 11/01/21 | ATL | (Engelhardt, David) Process plaintiff's records for review and reporting purposes. | 1.50 | 120.00 |
| 11/01/21 | ATL | (Emery, Alice) Process plaintiff's records for review and reporting purposes. | 1.10 | 88.00 |
| 11/01/21 | ATL | (Elrod, Janet) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 11/01/21 | ATL | (Ellison, Richard) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/01/21 | ATL | (Engle, Richard) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/01/21 | ATL | (Endicott, Walter, Jr.) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/01/21 | ATL | (Elsmore, Joanna) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/01/21 | ATL | (Hartley, Georgia) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/01/21 | ATL | (Ellison, Caren) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/01/21 | ATL | (Harvey, Jenny) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/01/21 | ATL | (Encinas, Andrea) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/01/21 | ATL | (Elsel, Ingrid) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/01/21 | BCL | (Robles, Angel) Process plaintiff's records for review and reporting purposes. | 1.40 | 112.00 |
| 11/01/21 | BCL | (Salce, Ruth) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/01/21 | BCL | (Sanchez, Pamela) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/01/21 | BCL | (Salyer, Lynn M) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **135**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/01/21 | BCL | (Sanguinetti, Maria) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/01/21 | BCL | (Borny, Kenneth) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/01/21 | BCL | (Santiago, Lesly) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/01/21 | BCL | (Salerno, Barbara) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/01/21 | BCL | (Sanchez, Patrick for Laura, dec'd) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/01/21 | BCL | (Santiago, Heidi) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/01/21 | BCL | (Santiago, Sandra) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/01/21 | BCL | (Sannino, Susan) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/01/21 | BPHZ | (Koterass, Mona) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/01/21 | BPHZ | (Graf-Spiegel, Susan) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/01/21 | BPHZ | (Finch, Wannetta) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/01/21 | BPHZ | (Johnson, Reatha) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/01/21 | BPHZ | (Fitzpatrick, Debra) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/01/21 | BPHZ | (Gantt, Adrian) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/01/21 | BPHZ | (Garces, Eloisa) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/01/21 | BPHZ | (Starks, Cheryl) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 11/01/21 | DAE | (Gray, Darlene) Analyze plaintiff to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 11/01/21 | DAE | (Crooms, Tommy) Analyze plaintiff to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 11/01/21 | DAE | (Bart, Sandra) Analyze plaintiff to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/01/21 | DAE | (Adams, Wanda) Analyze plaintiff to identify relevant plaintiff and case information. | 0.50 | 40.00 |

SHOOK
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022    **136**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/01/21 | DAE | (Elhag, Amal) Analyze plaintiff to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/01/21 | DAE | (Giles, Christene) Analyze plaintiff to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 11/01/21 | DAE | (Argerenon, Pamela) Analyze plaintiff to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 11/01/21 | DAE | (Fang, Qianyi) Analyze plaintiff to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 11/01/21 | DAE | (Behrens, Dianne) Analyze plaintiff to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 11/01/21 | DAE | (Church, Lilly) Analyze plaintiff to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 11/01/21 | DAE | (Fuller, Karla) Analyze plaintiff to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 11/01/21 | DAE | (Fie, Kathleen) Analyze plaintiff to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 11/01/21 | DAE | (Diamond, Diane) Analyze plaintiff to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 11/01/21 | GAHY | (Hughes, Cythia) Process plaintiff's records for review and reporting purposes. | 1.30 | 104.00 |
| 11/01/21 | GAHY | (Holmes, Lisa) Process plaintiff's records for review and reporting purposes. | 1.20 | 96.00 |
| 11/01/21 | GAHY | (Homeyer, Laura) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 11/01/21 | GAHY | (Holland, Lexi) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/01/21 | GAHY | (Holler, Jane) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/01/21 | GAHY | (Holschbach, Judith) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/01/21 | GAHY | (Humpal, Helen) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/01/21 | GAHY | (Hodge, Mary) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/01/21 | GAHY | (Horne, Lossie) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 11/01/21 | GAHY | (Homes, Margaret) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 11/01/21 | JMCY | (Burns, Elizabeth) Process plaintiff's records for review and reporting purposes. | 1.20 | 96.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **137**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/01/21 | JMCY | (Presley, Sandra) Process plaintiff's records for review and reporting purposes. | 1.10 | 88.00 |
| 11/01/21 | KGW | (Sullivan, Charlotte) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/01/21 | MRP | (Harp, Ceanna) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/01/21 | MRP | (Hargrove, Johnnie) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/01/21 | RANY | (Gutierrez, Ana L) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/01/21 | RANY | (Heard, Deborah Ann) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/01/21 | RANY | (Hafley, Terry W.) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/01/21 | RANY | (Gullette, Verna) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/01/21 | RANY | (Hazlett, Mary Jane) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/01/21 | RANY | (Gustman, Susan) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/01/21 | RANY | (Hays, Linda) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/01/21 | RANY | (Hahn, Terry) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/01/21 | RANY | (Heinz, Nancy) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/01/21 | RANY | (Henson, Linda) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/01/21 | RANY | (Hayes, Sharon) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/01/21 | RANY | (Hedrick, Lisa) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/01/21 | RANY | (Heiser, Donna) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/01/21 | RANY | (Herbin, Nancy) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/01/21 | RANY | (Henderson, Brenda) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/01/21 | RANY | (luce, Lola) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |

SHOOK
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022    **138**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/01/21 | RANY | (Heim, Paula) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 11/01/21 | RANY | (Logan, Patrick) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 11/01/21 | RANY | (Gnias, Brenda) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 11/01/21 | SSP | (Hampshire, Elizabeth) Process plaintiff's records for review and reporting purposes. | 2.10 | 168.00 |
| 11/01/21 | SSP | (Gayton, Carie) Process plaintiff's records for review and reporting purposes. | 1.50 | 120.00 |
| 11/01/21 | SSP | (Garrison, Jill) Process plaintiff's records for review and reporting purposes. | 1.40 | 112.00 |
| 11/01/21 | SSP | (Garlington, Vera) Process plaintiff's records for review and reporting purposes. | 1.10 | 88.00 |
| 11/01/21 | SSP | (Garcia, Debbie) Process plaintiff's records for review and reporting purposes. | 1.10 | 88.00 |
| 11/01/21 | SSP | (Hamilton, Karen) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 11/01/21 | SSP | (Hancock, Barbara) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 11/01/21 | SSP | (Hall, Tawnya) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 11/01/21 | SSP | (Hamel, Teresa) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/01/21 | SSP | (Gasner, Cheryl) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/01/21 | SSP | (Garcia-Wilkinson, Monica) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/01/21 | SSP | (Garcia, Mercedes) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/01/21 | SSP | (Hanavan, Marsha) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/01/21 | SSP | (Harders, Christine) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/01/21 | SSP | (Garland, Helen) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/01/21 | SSP | (Hamm, Connie) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/01/21 | SSP | (Garcia, Connie) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |



| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/01/21 | SSP | (Gambrel, Susie) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 11/01/21 | SSP | (Garcia, Stephanie) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 11/01/21 | TDO | (New, Sherry) Process plaintiff's records for review and reporting purposes. | 1.40 | 112.00 |
| 11/01/21 | TDO | (Pantoja, Priscilla) Process plaintiff's records for review and reporting purposes. | 1.40 | 112.00 |
| 11/01/21 | TDO | (Packett, Gary) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 11/01/21 | TDO | (Plocher, Beth) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 11/01/21 | TDO | (Perry, Barbara) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/01/21 | TDO | (Meeks, Tiffany Lynn Lowery) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/01/21 | TDO | (Pearson, Sharon) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/01/21 | TDO | (Niba, Florence) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/01/21 | WRG | (Gildner, Bodil) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/01/21 | WRG | (Gilmore, Stephen) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/01/21 | WRG | (Jaafar, Virginia) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/01/21 | WRG | (Jackson, Bridgette) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/01/21 | WRG | (Jansen, Denise) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/01/21 | WRG | (Hundley, Sheryl) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/01/21 | WRG | (Jackson, Roeaner) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/01/21 | WRG | (Gilbert, Penny) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/01/21 | WRG | (Jacobs, Karen) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/01/21 | WRG | (Janiga, Maureen) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **140**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/01/21 | CDLN | (Leonard, Barbara) Download and review records received and forward to the team for reporting and processing into the file. | 0.60 | 98.40 |
| 11/01/21 | CDLN | (Oatman, Janice) Download and review records received and forward to the team for reporting and processing into the file. | 0.60 | 98.40 |
| 11/01/21 | CDLN | (Pearson, David) Assemble additional exhibits and documents produced by the Plaintiff in response to discovery requests. | 0.40 | 65.60 |
| 11/01/21 | CDLN | (Isa, Brian A) Download and review records received and forward to the team for reporting and processing into the file. | 0.30 | 49.20 |
| 11/01/21 | CDLN | (Pearson, David) Download and review records received and forward to the team for reporting and processing into the file. | 0.30 | 49.20 |
| 11/01/21 | CDLN | (Smith, Janet) Download and review records received and forward to the team for reporting and processing into the file. | 0.30 | 49.20 |
| 11/01/21 | CDLN | (Wilson, Karen) Download and review records received and forward to the team for reporting and processing into the file. | 0.30 | 49.20 |
| 11/01/21 | GEK | (Fishbein, Cassandra) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.60 | 97.20 |
| 11/01/21 | GEK | (Rockwood, Rosemary) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.60 | 97.20 |
| 11/01/21 | GEK | (Morale, Joanne) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.60 | 97.20 |
| 11/01/21 | GEK | (McKnight, Ann Estell) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.60 | 97.20 |
| 11/01/21 | GEK | (Lyons, Magdalene) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.50 | 81.00 |
| 11/01/21 | GEK | (Smith, Dina) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.50 | 81.00 |
| 11/01/21 | GEK | (Anderson, Francine Simeone) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.50 | 81.00 |



13008.381277 • Inv# 2238884 • 5/31/2022   **141**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/01/21 | GEK | (Crain, Stacey Milliken) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.50 | 81.00 |
| 11/01/21 | GEK | (Murray, Nina) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.50 | 81.00 |
| 11/01/21 | GEK | (Lowe, Ashley F.) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.50 | 81.00 |
| 11/01/21 | GEK | (Shoemaker, Donna Marie) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.50 | 81.00 |
| 11/01/21 | GEK | (Roe, Nancy) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.50 | 81.00 |
| 11/01/21 | GEK | (Senter, Deborah Anne) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.40 | 64.80 |
| 11/01/21 | GEK | (Robinson, Ruth) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.40 | 64.80 |
| 11/01/21 | GEK | (Martin, Mary Ann) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.40 | 64.80 |
| 11/01/21 | GEK | (Larson, Lucretia) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.40 | 64.80 |
| 11/01/21 | GEK | (Koerner, Toni) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.40 | 64.80 |
| 11/01/21 | GEK | (Ivasiecko, Venissa) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.40 | 64.80 |
| 11/01/21 | GEK | (Rockwell, Tracy) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.30 | 48.60 |
| 11/01/21 | GEK | (Robinson, Linda) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.30 | 48.60 |
| 11/01/21 | KSY | (Anderson, Diane) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.70 | 114.80 |

## SHOOK
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022    **142**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/01/21 | KSY | (Barge-Chambers, Mary) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.60 | 98.40 |
| 11/01/21 | KSY | (McDowell, Laurie) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.60 | 98.40 |
| 11/01/21 | KSY | (Byler, Jeanine) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.60 | 98.40 |
| 11/01/21 | KSY | (Kalis-Frisk, Bonnie) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.50 | 82.00 |
| 11/01/21 | KSY | (Rowe, Denise) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.50 | 82.00 |
| 11/01/21 | KSY | (Akers, Veronica) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.50 | 82.00 |
| 11/01/21 | KSY | (Ratta, Renee) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.50 | 82.00 |
| 11/01/21 | KSY | (Allen, Jamie) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.50 | 82.00 |
| 11/01/21 | TMKY | (Mancino, Mary) Intake and review of records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |
| 11/01/21 | TMKY | (Harrison, Katrina) Intake and review of records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |
| 11/01/21 | TMKY | (Collison, Linda) Intake and review of records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |
| 11/01/21 | TMKY | (Vera, Jovita) Intake and review of records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |
| 11/01/21 | TMKY | (Young, Archester) Review new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/01/21 | TMKY | (Mancino, Mary) Review new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/01/21 | TMKY | (Owens, Mary) Review new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/01/21 | TMKY | (Kent, Monica) Review new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/01/21 | TMKY | (Hedrick, Kimberly) Review new records and update records tracking chart with same. | 0.20 | 37.60 |



| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/01/21 | TMKY | (Johnson, Sharon) Review new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/01/21 | TMKY | (Collison, Linda) Review new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/01/21 | TMKY | (Williams, Harold, Jr.) Review vendor portal for new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/01/21 | TMKY | ((Vera, Jovita) Review new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/01/21 | TMKY | (Petalous, Sharon) Review vendor portal for new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/01/21 | TMKY | (Harrison, Katrina) Review new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/01/21 | TMKY | (Hafner, Margie) Review new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/01/21 | TMKY | (Sigala, Barbara) Review new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/01/21 | TMKY | (Threadgill, Soren) Review new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/01/21 | TMKY | (Avery, Phawnta) Review new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/01/21 | TMKY | (Barnhart, Joni) Review new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/01/21 | TMKY | (Koontz, Ann) Review new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/01/21 | TMKY | (De Forero, Karen) Review new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/01/21 | TMKY | (Griffin, Sheila) Review new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/01/21 | TMKY | (Martin, Kathleen) Review new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/01/21 | VAJ | (Zimmerman, Michelle). Analyze plaintiff to identify relevant treater and case information. | 0.70 | 120.40 |
| 11/01/21 | VAJ | (Bennett, Carolyn).  Analyze plaintiff in order to identify relevant treater and case information. | 0.50 | 86.00 |
| 11/01/21 | VAJ | (Hutzler, Ivy).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/01/21 | VAJ | (Schapp, Irene).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/01/21 | VAJ | (Martinez, Irene).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |



13008.381277 • Inv# 2238884 • 5/31/2022   **144**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/01/21 | VAJ | (Ramirez, Irene).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/01/21 | VAJ | (O'Connor, Hene).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/01/21 | VAJ | (Nguyen, Hien).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/01/21 | VAJ | (Baker, Helen Elaine). Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/01/21 | VAJ | (Colling, Hope).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/01/21 | VAJ | (Rodriguez, Hope Marquez). Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/01/21 | VAJ | (Douthitt, Jacinda).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/01/21 | VAJ | (Mena, Irene).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/01/21 | VAJ | (Reed-Joseph, Hiza).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/01/21 | VAJ | (Tienken, Bonnie).  Analyze plaintiff to identify relevant treater and case information. | 0.30 | 51.60 |
| 11/01/21 | VAJ | (Leonard, Barbara).  Analyze plaintiff to identify relevant treater and case information. | 0.10 | 17.20 |
| 11/02/21 | JAMY | (Dearmas, Inelda) Review court order regarding case management plan and email memo to national counsel regarding same. | 0.20 | 87.69 |
| 11/02/21 | KAF | (Kleiner, Ellen) Correspondences with Drinker counsel regarding response to plaintiff's motion for new trial. | 0.40 | 189.30 |
| 11/02/21 | KAF | (Strathdee, Cindy) Review draft reply submission on sequencing issue and correspond with Blakes counsel regarding same. | 0.30 | 141.98 |
| 11/02/21 | KAF | Correspond with retailer's counsel regarding opposition to motion to transfer to MDL. | 0.20 | 94.65 |
| 11/02/21 | KAF | Correspond with counsel regarding next steps on discovery matters and bankruptcy proceeding. | 0.20 | 94.65 |
| 11/02/21 | SAJY | (Spollen, Judy) Edit answer and correspondence with Sarah ORourke re: same. | 0.60 | 276.80 |
| 11/02/21 | SAJY | (Kleiner, Ellen) Correspondences with Chanda Miller and Brittany Vanek re: status of motion for new trial and response, as well as  bankruptcy proceeding. | 0.50 | 230.67 |
| 11/02/21 | AUN | (Ianuale, Jennifer) Continue reviewing materials accompanying extremis deposition request. | 0.70 | 216.60 |



13008.381277 • Inv# 2238884 • 5/31/2022   **145**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/02/21 | AUN | (Martin, Karla) Review materials accompanying extremis deposition request. | 0.40 | 123.77 |
| 11/02/21 | EMW | (Talc/Ovarian Cancer California Consolidated) Analyze correspondence from Andrew White regarding LTL bankruptcy proceeding and next steps for cases. | 0.10 | 43.25 |
| 11/02/21 | JBW | (Smith, Elsie) Process plaintiff's records for review and reporting purposes. | 1.50 | 246.00 |
| 11/02/21 | JBW | (Smith, Kathyi) Process plaintiff's records for review and reporting purposes. | 1.00 | 164.00 |
| 11/02/21 | JBW | (Sobocinski, Patricia) Process plaintiff's records for review and reporting purposes. | 0.90 | 147.60 |
| 11/02/21 | JBW | (Soer, Vicki) Process plaintiff's records for review and reporting purposes. | 0.90 | 147.60 |
| 11/02/21 | JBW | (Smith, Kathryn) Process plaintiff's records for review and reporting purposes. | 0.90 | 147.60 |
| 11/02/21 | JBW | (Smith, Beverleigh) Process plaintiff's records for review and reporting purposes. | 0.80 | 131.20 |
| 11/02/21 | JBW | (Solomon, Ruth) Process plaintiff's records for review and reporting purposes. | 0.80 | 131.20 |
| 11/02/21 | JBW | (Smith Judith) Process plaintiff's records for review and reporting purposes. | 0.80 | 131.20 |
| 11/02/21 | JBW | (Smith, Evelyn) Process plaintiff's records for review and reporting purposes. | 0.80 | 131.20 |
| 11/02/21 | JBW | (Smith, Jocelyn) Process plaintiff's records for review and reporting purposes. | 0.80 | 131.20 |
| 11/02/21 | JBW | (Sofield, Karen) Process plaintiff's records for review and reporting purposes. | 0.80 | 131.20 |
| 11/02/21 | JBW | (Smith, Candice) Process plaintiff's records for review and reporting purposes. | 0.80 | 131.20 |
| 11/02/21 | JBW | (Smith, Amanda Rose Lee) Process plaintiff's records for review and reporting purposes. | 0.80 | 131.20 |
| 11/02/21 | JBW | (Smiley, Sally) Process plaintiff's records for review and reporting purposes. | 0.80 | 131.20 |
| 11/02/21 | JBW | (Smalls, Melanie) Process plaintiff's records for review and reporting purposes. | 0.70 | 114.80 |
| 11/02/21 | JBW | (Smith, Linda) Process plaintiff's records for review and reporting purposes. | 0.70 | 114.80 |
| 11/02/21 | JBW | (Smith, Aamy) Process plaintiff's records for review and reporting purposes. | 0.60 | 98.40 |
| 11/02/21 | JBW | (Smith Aleisa) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **146**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/02/21 | JBW | (Sollicito, Beckyi) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 11/02/21 | JBW | (Smith, Dina) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 11/02/21 | JSQ | (Roman, Evelyn) Process plaintiff's records for review and reporting purposes. | 1.30 | 201.50 |
| 11/02/21 | JSQ | (Rosbrook, Lisa) Process plaintiff's records for review and reporting purposes. | 1.10 | 170.50 |
| 11/02/21 | JSQ | (Erbe, Joan deceased Ernest Erbe) Process plaintiff's records for review and reporting purposes. | 1.10 | 170.50 |
| 11/02/21 | JSQ | (Rosenbarker, Kimberly) Process plaintiff's records for review and reporting purposes. | 0.90 | 139.50 |
| 11/02/21 | JSQ | (Eldridge, Mary Lou deceased Roy Eldridge) Process plaintiff's records for review and reporting purposes. | 0.90 | 139.50 |
| 11/02/21 | JSQ | (Rosato, Frances) Process plaintiff's records for review and reporting purposes. | 0.80 | 124.00 |
| 11/02/21 | JSQ | (Rosell, Elizabeth deceased Thomas Rosell) Process plaintiff's records for review and reporting purposes. | 0.70 | 108.50 |
| 11/02/21 | JSQ | (Edmonds, Renee) Process plaintiff's records for review and reporting purposes. | 0.40 | 62.00 |
| 11/02/21 | SSL | (Talc Litigation Insurance) Analyze spreadsheet of 1,148 new talc complaints served in the month of October for provision to client's insurers. | 4.20 | 789.60 |
| 11/02/21 | SSL | (Talc/Baby Powder Discovery) Update talc trial chart for clients. | 0.80 | 150.40 |
| 11/02/21 | LLWX | (Mazurkiewicz, Tanya Lynn) Analyze records collected for case management and update case tracking information. | 0.30 | 15.00 |
| 11/02/21 | LLWX | (McCullen, Alice) Analyze records collected for case management and update case tracking information. | 0.30 | 15.00 |
| 11/02/21 | LLWX | (Barnholt, Diane) Analyze records provided by plaintiff for case management and update case tracking information. | 0.30 | 15.00 |
| 11/02/21 | LLWX | (Hische, Cynthia) Analyze records provided by plaintiff for case management and update case tracking information. | 0.30 | 15.00 |
| 11/02/21 | LLWX | (Monroe, Exia) Analyze records provided by plaintiff for case management and update case tracking information. | 0.30 | 15.00 |
| 11/02/21 | LLWX | (Price, Andrea,) Analyze records provided by plaintiff for case management and update case tracking information. | 0.30 | 15.00 |

**SHOOK**
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022    **147**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/02/21 | MRKZ | (Tompkins, Bonnie for Delores Wiese, dec'd) Process plaintiff's records for review and reporting purposes. | 1.30 | 223.60 |
| 11/02/21 | MRKZ | (Wood, Valerie) Process plaintiff's records for review and reporting purposes. | 0.80 | 137.60 |
| 11/02/21 | MRKZ | (White, Juanita) Process plaintiff's records for review and reporting purposes. | 0.70 | 120.40 |
| 11/02/21 | MRKZ | (Whitten, Tammy) Process plaintiff's records for review and reporting purposes. | 0.70 | 120.40 |
| 11/02/21 | MRKZ | (Williams, Emma) Process plaintiff's records for review and reporting purposes. | 0.70 | 120.40 |
| 11/02/21 | MRKZ | (Tinoco, Ramona) Process plaintiff's records for review and reporting purposes. | 0.60 | 103.20 |
| 11/02/21 | MRKZ | (Wamack, Dawn) Process plaintiff's records for review and reporting purposes. | 0.60 | 103.20 |
| 11/02/21 | MRKZ | (Hall, Barbara) Process plaintiff's records for review and reporting purposes. | 0.60 | 103.20 |
| 11/02/21 | MRKZ | (Wilson, Berkita) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 11/02/21 | MRKZ | (Waugh, Peggy) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 11/02/21 | MRKZ | (Vera, Jovita) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 11/02/21 | MRKZ | (Fein, Deborah) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 11/02/21 | MRKZ | (Isa, Brian A.) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 11/02/21 | MRKZ | (Mazurkiewicz, Tanya Lynn) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 11/02/21 | ATL | (Hermiller, Anne) Process plaintiff's records for review and reporting purposes. | 1.50 | 120.00 |
| 11/02/21 | ATL | (Hawkins, Molly) Process plaintiff's records for review and reporting purposes. | 1.50 | 120.00 |
| 11/02/21 | ATL | (Hernandez, Gail) Process plaintiff's records for review and reporting purposes. | 1.20 | 96.00 |
| 11/02/21 | ATL | (Herndon, Deborah) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/02/21 | ATL | (Villa, Juan Carlos Arreola) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/02/21 | ATL | (Soto, Maria) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |



| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/02/21 | ATL | (Winstel, Lor) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/02/21 | BCL | (Stowers, Anita) Process plaintiff's records for review and reporting purposes. | 1.10 | 88.00 |
| 11/02/21 | BCL | (Strom, Bernadette) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 11/02/21 | BCL | (Stumpf, Dorothy) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 11/02/21 | BCL | (Stephenson, Gail) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/02/21 | BCL | (Stevens, Nancianne) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/02/21 | BCL | (Stewart, Amber) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/02/21 | BCL | (Santley, Gina) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/02/21 | BCL | (Hill, Cheryl) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/02/21 | BCL | (Stinnett, Clara Dean) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/02/21 | BCL | (Stojanovic, Janet) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/02/21 | BPHZ | (Borger, Susan) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 11/02/21 | BPHZ | (Alford, Kay) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/02/21 | BPHZ | (Kennedy, Alme) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/02/21 | BPHZ | (Atkinson, Monnie) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/02/21 | BPHZ | (Chavez, Kimie Leigh) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 11/02/21 | DAE | (Dean, Brenda) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 11/02/21 | DAE | (Walker, Andrea) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 11/02/21 | DAE | (Blaylock, Michelle) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 11/02/21 | DAE | (Duran, Cassandra) Analyze case file information from the court's dockets. | 0.30 | 24.00 |

SHOOK
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022    **149**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/02/21 | DAE | (Keller, Cathy) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 11/02/21 | DAE | (Tharp, Janice) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 11/02/21 | DAE | (Aboukar, Sana) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 11/02/21 | DAE | (Barrett, Jolynne) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 11/02/21 | DAE | (Garcia-Adamu, Angelica) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 11/02/21 | DAE | (Fernandez, Fernando) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 11/02/21 | DAE | (Davis, Michelle) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 11/02/21 | DAE | (Ford, Patti) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 11/02/21 | DAE | (Davis, Rhonda) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 11/02/21 | DAE | (Johnson, Gail) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 11/02/21 | DAE | (Citron, Robin) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 11/02/21 | DAE | (Piper, Peggy) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 11/02/21 | DAE | (Del Mundo, Amelita) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 11/02/21 | DAE | (Thomas, Adwoa) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 11/02/21 | DAE | (Blankenship, Frances) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 11/02/21 | DAE | (Russo, Robin) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 11/02/21 | GAHY | (Houk, Laura) Process plaintiff's records for review and reporting purposes. | 1.20 | 96.00 |
| 11/02/21 | GAHY | (Houser, Mary) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/02/21 | GAHY | (Hosale, Paula) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/02/21 | GAHY | (Horton, Deborah) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |



13008.381277 • Inv# 2238884 • 5/31/2022   **150**

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 11/02/21 | GAHY | (Hoth, Kathryn) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/02/21 | GAHY | (Horner, Geraldine) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/02/21 | GAHY | (Horne, Lossie) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 11/02/21 | JMCY | (Tenhet, Carrien) Process plaintiff's records for review and reporting purposes. | 1.50 | 120.00 |
| 11/02/21 | JMCY | (Waite, Nancy) Process plaintiff's records for review and reporting purposes. | 1.50 | 120.00 |
| 11/02/21 | JMCY | (Genster, Tim) Process plaintiff's records for review and reporting purposes. | 1.50 | 120.00 |
| 11/02/21 | JMCY | (Phillips, Tami) Process plaintiff's records for review and reporting purposes. | 1.20 | 96.00 |
| 11/02/21 | JMCY | (Petrides, Andrea) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 11/02/21 | JMCY | (PULLMAN, MARJORIE) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/02/21 | JMCY | (Piascik, Teresa) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/02/21 | KGW | (Stopczynski, Paul for Helene Stopczynski, dec'd) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/02/21 | KGW | (Landrum, Gary for Annette Landrum, dec'd) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 11/02/21 | KGW | (Hays, Linda Kena Williams, dec'd) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 11/02/21 | KGW | (Mortimer, Laura) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 11/02/21 | KGW | (Matthew, Sharon) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 11/02/21 | KGW | (Gater, Jessica L) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 11/02/21 | KGW | (Terner, Steven) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 11/02/21 | KGW | (Knight, Jennifer for Karen Gossic, dec'd) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 11/02/21 | KGW | (Schulz, Nancy) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 11/02/21 | KGW | (Shields-Marley, Maria DeAnn) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **151**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/02/21 | KGW | (Shimanovsky, Alla) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 11/02/21 | KGW | (Shipos, Jean) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 11/02/21 | KGW | (Shoning, Brian for Jenny Shoning, dec'd) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 11/02/21 | KGW | (Shrell, Julie) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 11/02/21 | KGW | (Doyle, Marjorie for Marjorie Shupe, dec'd) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 11/02/21 | KGW | (Lodge, Lottie) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 11/02/21 | KGW | (Lebron, Ingrid) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 11/02/21 | KGW | (Nelson, Marian for Katherine Thompson, dec'd) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 11/02/21 | KGW | (Silva, Kamala) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 11/02/21 | KGW | (Smith, Jennifer for Betty Armstrong, dec'd) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 11/02/21 | KGW | (Shaw, Clair for Jacqueline Shaw, dec'd) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 11/02/21 | KGW | (Luna, Dora) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 11/02/21 | KGW | (Sherk, Cathy) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 11/02/21 | KGW | (Shields, David for Vicki Shields, dec'd) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 11/02/21 | KGW | (Stucker, Patricia) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 11/02/21 | KGW | (Monroe, Carol) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 11/02/21 | KGW | (Murdock, Robin) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 11/02/21 | KGW | (Sheppard, Katherine) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 11/02/21 | KGW | (Shears, Eloisa) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 11/02/21 | KGW | (Talc/Baby Powder-General) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |

SHOOK
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022    **152**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/02/21 | KGW | (Shelton, Kathy) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 11/02/21 | KGW | (Amborski, David for Sharon Amborski, dec'd) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 11/02/21 | KGW | (McGear, Toney D.) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 11/02/21 | KGW | (Miller, Jennifer) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 11/02/21 | KGW | (Coppolecchia, Angela) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 11/02/21 | KGW | (Ledbetter, John) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 11/02/21 | KGW | (Owen, Ashley for Regina Shelton, dec'd) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 11/02/21 | KGW | (Smith, Dewayne for Kathryn Smith, dec'd) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 11/02/21 | KGW | (Shields, Willie Mae) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 11/02/21 | MRP | (Johnson, Sarah) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 11/02/21 | MRP | (Jonseof, Terri) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/02/21 | MRP | (Joseph, Margaret) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/02/21 | MRP | (Joseph, Patricia) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/02/21 | MRP | (Dawe, Donna) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/02/21 | MRP | (Keller-Lorenzo) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/02/21 | MRP | (Jirousek, Michelle) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/02/21 | MRP | (Rosenberg, Thelma) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/02/21 | MRP | (Johnson, Judith) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/02/21 | MRP | (Joyner, Kimberly) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/02/21 | MRP | (Johnson, Denise) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |

SHOOK
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022    **153**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/02/21 | RANY | (Hill, Janice) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/02/21 | RANY | (Rogers, Nathan) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/02/21 | RANY | (Barnes, Billie) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/02/21 | RANY | (Hill, Pamela) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/02/21 | RANY | (Hopper, Jenny) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/02/21 | RANY | (Rolfe, Lynn) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/02/21 | RANY | (Hill, Lisa) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/02/21 | RANY | (Hughes, Katie) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/02/21 | RANY | (Hill, Kellie) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/02/21 | RANY | (Avery, Joseph) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/02/21 | RANY | (Hughes, Janet) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/02/21 | RANY | (Jackson, Delores) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/02/21 | RANY | (Rollins, Mary) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/02/21 | RANY | (Jordan, Kathy) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/02/21 | RANY | (Hill, Janice) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/02/21 | RANY | (Rogers, Annie) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/02/21 | RANY | (Stillwaggon, Christina) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 11/02/21 | RANY | (Hughes, Melissa) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 11/02/21 | RANY | (Hill, Lydia) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 11/02/21 | RANY | (Heim, Paula) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **154**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/02/21 | SSP | (Sawyer, Joy) Process plaintiff's records for review and reporting purposes. | 2.30 | 184.00 |
| 11/02/21 | SSP | (Sawyer, Nina) Process plaintiff's records for review and reporting purposes. | 1.30 | 104.00 |
| 11/02/21 | SSP | (Scott, Regina) Process plaintiff's records for review and reporting purposes. | 1.30 | 104.00 |
| 11/02/21 | SSP | (Scovens, Diane) Process plaintiff's records for review and reporting purposes. | 1.20 | 96.00 |
| 11/02/21 | SSP | (Svanda, Debbie) Process plaintiff's records for review and reporting purposes. | 1.10 | 88.00 |
| 11/02/21 | SSP | (Savage, Frances) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 11/02/21 | SSP | (Scott, Kisha) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 11/02/21 | SSP | (Schwartz, Peggy) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 11/02/21 | SSP | (Scott, Kerrie) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 11/02/21 | SSP | (Schroeder, Rebecca) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 11/02/21 | SSP | (Scholl, Pamela) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/02/21 | SSP | (Saunders, Wilma) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/02/21 | SSP | (Schuerer, Fry) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/02/21 | SSP | (Satchmei, Batoul) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/02/21 | SSP | (Schneider, Rhonda) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 11/02/21 | TDO | (Skonord, Cynthia H) Process plaintiff's records for review and reporting purposes. | 1.70 | 136.00 |
| 11/02/21 | TDO | (Fitzpatrick, Jessie) Process plaintiff's records for review and reporting purposes. | 1.60 | 128.00 |
| 11/02/21 | TDO | (Sims, Shirley) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 11/02/21 | TDO | (Sims, Rose Marie) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 11/02/21 | TDO | (Rumschlag, Marlyn) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **155**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/02/21 | TDO | (Sinkovec, Nancy) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/02/21 | TDO | (Reifsteck, Richard) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/02/21 | TDO | (Sisko, Tina) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/02/21 | WRG | (Jensen, Craig C.) Process plaintiff's records for review and reporting purposes. | 1.30 | 104.00 |
| 11/02/21 | WRG | (Jason, Edward) Process plaintiff's records for review and reporting purposes. | 1.10 | 88.00 |
| 11/02/21 | WRG | (Jarrett, Elizabeth) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 11/02/21 | WRG | (Jensen, Deborah) | 0.80 | 64.00 |
| 11/02/21 | WRG | (Jenkins, Kathleen) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/02/21 | WRG | (Jaracz, Norma) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/02/21 | WRG | (Jefferson, Betty) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/02/21 | WRG | (Jenkins, Valerie) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/02/21 | WRG | (Jenks, Gary) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/02/21 | CDLN | (Pearson, David) Download and review records received and forward to the team for reporting and processing into the file. | 0.60 | 98.40 |
| 11/02/21 | CDLN | (Oatman, Janice) Download and review records received and forward to the team for reporting and processing into the file. | 0.60 | 98.40 |
| 11/02/21 | CDLN | (Wilson, Karen) Download and review records received and forward to the team for reporting and processing into the file. | 0.50 | 82.00 |
| 11/02/21 | CDLN | (Willink, Sheryl) Download and review records received and forward to the team for reporting and processing into the file. | 0.30 | 49.20 |
| 11/02/21 | GEK | (Rittenhouse, Lisa) Review records received and format for placement on the work share site per protocol. | 0.70 | 113.40 |
| 11/02/21 | GEK | (Rivero, Maritza) Review records received and format for placement on the work share site per protocol. | 0.70 | 113.40 |

**SHOOK**
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022    **156**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/02/21 | GEK | (Taylor, Helen) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.60 | 97.20 |
| 11/02/21 | GEK | (Robbins, Carmelita) Review records received and format for placement on the work share site per protocol. | 0.60 | 97.20 |
| 11/02/21 | GEK | (Roberts, Pauline) Review records received and format for placement on the work share site per protocol. | 0.60 | 97.20 |
| 11/02/21 | GEK | (Smith, Phyllis) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.50 | 81.00 |
| 11/02/21 | GEK | (Rivers, Brenda) Review records received and format for placement on the work share site per protocol. | 0.50 | 81.00 |
| 11/02/21 | GEK | (Rigsby, Doris) Review records received and format for placement on the work share site per protocol. | 0.50 | 81.00 |
| 11/02/21 | GEK | (Robbins, Linda) Review records received and format for placement on the work share site per protocol. | 0.50 | 81.00 |
| 11/02/21 | GEK | (Wilson, Barbara A) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.50 | 81.00 |
| 11/02/21 | GEK | (Vitols, Britt) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.50 | 81.00 |
| 11/02/21 | GEK | (Ringle, Patricia) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.50 | 81.00 |
| 11/02/21 | GEK | (Rivera, Katherine) Review records received and format for placement on the work share site per protocol. | 0.50 | 81.00 |
| 11/02/21 | GEK | (Forti, Marilyn) Review records received and format for placement on the work share site per protocol. | 0.50 | 81.00 |
| 11/02/21 | GEK | (Riggs-Stephenson, Emily) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.50 | 81.00 |
| 11/02/21 | GEK | (Ritchie, Cheryl Ann (dec'd) (Thomas Ritchie) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.40 | 64.80 |
| 11/02/21 | GEK | (Quigley, Marian) Review records received and format for placement on the work share site per protocol. | 0.40 | 64.80 |
| 11/02/21 | GEK | (Gay, Laurie) Review records received and format for placement on the work share site per protocol. | 0.40 | 64.80 |



| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/02/21 | GEK | (Robinson, Gladys) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.40 | 64.80 |
| 11/02/21 | GEK | (Roberts, Jane) Review records received and format for placement on the work share site per protocol. | 0.40 | 64.80 |
| 11/02/21 | GEK | (Riley, Billy) Review records received and format for placement on the work share site per protocol. | 0.40 | 64.80 |
| 11/02/21 | GEK | (Robb, Denise) Review records received and format for placement on the work share site per protocol. | 0.40 | 64.80 |
| 11/02/21 | GEK | (Robinson, Ronald) Review records received and format for placement on the work share site per protocol. | 0.30 | 48.60 |
| 11/02/21 | GEK | (Robertson, Mary) Review records received and format for placement on the work share site per protocol. | 0.20 | 32.40 |
| 11/02/21 | JEF | (Cipriani, Gail) Review package concerning case pathology slides and correspond with expert regarding chain of custody document. | 0.40 | 65.60 |
| 11/02/21 | KSY | (Smith, Judith) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.80 | 131.20 |
| 11/02/21 | KSY | (Schmidt, Kathy) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.60 | 98.40 |
| 11/02/21 | KSY | (Marrow, Tracy) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.60 | 98.40 |
| 11/02/21 | KSY | (Thompson, Lillian) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.60 | 98.40 |
| 11/02/21 | KSY | (Shemory, Jill) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.60 | 98.40 |
| 11/02/21 | KSY | (Lyszczak, Marlene) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.60 | 98.40 |
| 11/02/21 | KSY | (Grover, Lori) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.50 | 82.00 |
| 11/02/21 | KSY | (Knauss, Diann) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.50 | 82.00 |
| 11/02/21 | KSY | (Florez, Anita) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.50 | 82.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **158**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/02/21 | KSY | (Tucker-Walters, Andra) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.50 | 82.00 |
| 11/02/21 | KSY | (Thompson, Linda) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.50 | 82.00 |
| 11/02/21 | KSY | (DeOliveira, Jean) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.50 | 82.00 |
| 11/02/21 | KSY | (Franklin, Lois) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.50 | 82.00 |
| 11/02/21 | KSY | (Smoot, Tracine) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.50 | 82.00 |
| 11/02/21 | KSY | (Zeringue, Darlene) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.50 | 82.00 |
| 11/02/21 | KSY | (Barnholt, Diane) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.50 | 82.00 |
| 11/02/21 | KSY | (Williams, Bernice) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.40 | 65.60 |
| 11/02/21 | KSY | (Holman, Patricia ) Analyze medical records produced to MDL Centrality for purposes of reporting to client. | 0.30 | 49.20 |
| 11/02/21 | TMKY | (Petalous, Sharon) Review vendor portal for new records and update records tracking chart with same. | 0.70 | 131.60 |
| 11/02/21 | TMKY | (Barnhart, Joni) Intake and review of medical records, circulate same to team and update records tracking chart. | 0.50 | 94.00 |
| 11/02/21 | TMKY | (Threadgill, Soren) Intake and review of medical records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |
| 11/02/21 | TMKY | (Harrison, Katrina)  Intake and review of medical records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |
| 11/02/21 | TMKY | (Sigala, Barbara) Intake and review of medical records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |
| 11/02/21 | TMKY | (Hafner, Margie) Download most recent version of medical chronology and provide same to Mr. Healy and Ms. Weissenberger. | 0.20 | 37.60 |



13008.381277 • Inv# 2238884 • 5/31/2022    **159**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/02/21 | TMKY | (Harrison, Katrina) Download most recent version of medical chronology and provide same to Mr. Healy and Ms. Weissenberger. | 0.20 | 37.60 |
| 11/02/21 | TMKY | (Owens, Mary) Download most recent version of medical chronology and provide same to Mr. Healy and Ms. Weissenberger. | 0.20 | 37.60 |
| 11/02/21 | TMKY | (Martin, Kathleen) Download most recent version of medical chronology and provide same to Mr. Healy and Ms. Weissenberger. | 0.20 | 37.60 |
| 11/02/21 | TMKY | (Threadgill, Soren) Download most recent version of medical chronology and provide same to Mr. Healy and Ms. Weissenberger. | 0.20 | 37.60 |
| 11/02/21 | TMKY | (Vera, Jovita) Download most recent version of medical chronology and provide same to Mr. Healy and Ms. Weissenberger. | 0.20 | 37.60 |
| 11/02/21 | TMKY | (Avery, {Phawnta) Download most recent version of medical chronology and provide same to Mr. Healy and Ms. Weissenberger. | 0.20 | 37.60 |
| 11/02/21 | VAJ | (Malcolm, Jennifer).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/02/21 | VAJ | (Montalvo, Jennifer). Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/02/21 | VAJ | (Ellis, Jennifer).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/02/21 | VAJ | (Lee, Jennifer).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/02/21 | VAJ | (Bruhn, Jean).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/02/21 | VAJ | (McMillan, Jacqueline). Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/02/21 | VAJ | (Speight, Jacqueline). Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/02/21 | VAJ | (Harget, Jacqueline).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/02/21 | VAJ | (Reynolds, Jacqueline). Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/02/21 | VAJ | (Martinez, Jamie).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/02/21 | VAJ | (Currier-Rusack, Janalyn).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/02/21 | VAJ | (Greene, Jane).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |

## SHOOK
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022    **160**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/02/21 | VAJ | (Estep, Janet).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/02/21 | VAJ | (Lease, Janet).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/02/21 | VAJ | (McCoy, Janette).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/02/21 | VAJ | (Thompson, Janice).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/02/21 | VAJ | (Deken, Janine).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/02/21 | VAJ | (James, Jannie).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/02/21 | VAJ | (Geary, Jean).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/02/21 | VAJ | (Grant, Jeanette).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/02/21 | VAJ | (Palazzo, Jeanne).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/03/21 | JAMY | (Pearson, David) Communicate with all counsel regarding plaintiff deposition and next steps. | 0.30 | 131.54 |
| 11/03/21 | JAMY | (Pearson, David) Email memo to team regarding communication with plaintiff counsel regarding plaintiff deposition and next steps. | 0.20 | 87.69 |
| 11/03/21 | KAF | Review correspondence from former employee and follow up with Rich Bernardo regarding same. | 0.30 | 141.98 |
| 11/03/21 | KAF | Correspond with client regarding plaintiffs' submission of records across talc litigation. | 0.20 | 94.65 |
| 11/03/21 | KAF | Correspond with Shook staff regarding Cook County cases and discovery matters. | 0.20 | 94.65 |
| 11/03/21 | MFH | (Talc/Ovarian Cancer California Consolidated) Defense strategy meeting to consider bellwether pool and next steps. | 1.40 | 897.82 |
| 11/03/21 | SAJY | (McCullen, Alice) Multiple calls and correspondences with team regarding case status and bankruptcy proceeding. | 2.00 | 922.66 |
| 11/03/21 | SAJY | (Kleiner, Ellen) Correspondences with team re: response to new trial motion. | 0.50 | 230.67 |
| 11/03/21 | SAJY | (Matthey, Patricia) Correspondence with Florida team to discuss case developments and bankruptcy proceedings. | 0.40 | 184.53 |
| 11/03/21 | AUN | (Bonds, Paulette) Draft objection to request for in person extremis deposition. | 0.80 | 247.54 |



| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 11/03/21 | AUN | (Bonds, Paulette) Correspond with plaintiff counsel regarding request for in-person extremis deposition. | 0.20 | 61.89 |
| 11/03/21 | BNV | (Kleiner, Ellen) Draft response to plaintiff's motion for new trial. | 1.80 | 658.87 |
| 11/03/21 | EMW | (Talc/Ovarian Cancer California Consolidated) Revise bellwether memo in advance of upcoming deadlines. | 1.60 | 692.00 |
| 11/03/21 | JBW | (Stillwaggon, Christina) Process plaintiff's records for review and reporting purposes. | 1.60 | 262.40 |
| 11/03/21 | JBW | (Wagner, Emily) Process plaintiff's records for review and reporting purposes. | 1.30 | 213.20 |
| 11/03/21 | JBW | (Bowland, Amber K.) Process plaintiff's records for review and reporting purposes. | 1.10 | 180.40 |
| 11/03/21 | JBW | (Simmons, Jacqueline) Process plaintiff's records for review and reporting purposes. | 1.10 | 180.40 |
| 11/03/21 | JBW | (Canter, Betty) Process plaintiff's records for review and reporting purposes. | 1.00 | 164.00 |
| 11/03/21 | JBW | (Spinelli, Joanne) Process plaintiff's records for review and reporting purposes. | 0.90 | 147.60 |
| 11/03/21 | JBW | (Thompson, Karen) Process plaintiff's records for review and reporting purposes. | 0.90 | 147.60 |
| 11/03/21 | JBW | (Davis, Alonda) Process plaintiff's records for review and reporting purposes. | 0.80 | 131.20 |
| 11/03/21 | JBW | (Zacharia, Helen K.) Process plaintiff's records for review and reporting purposes. | 0.80 | 131.20 |
| 11/03/21 | JBW | (Tyler, Minnie Juirlene) Process plaintiff's records for review and reporting purposes. | 0.60 | 98.40 |
| 11/03/21 | JBW | (Stafford, Nancy Jean ) Process plaintiff's records for review and reporting purposes. | 0.60 | 98.40 |
| 11/03/21 | JBW | (Taylor, Sivitri) Process plaintiff's records for review and reporting purposes. | 0.60 | 98.40 |
| 11/03/21 | JBW | (Hudson Countz, Tracey) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 11/03/21 | JBW | (Scott, Gwendolyn F. ) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 11/03/21 | JSQ | (Vanpage, Debra) Process plaintiff's records for review and reporting purposes. | 1.30 | 201.50 |
| 11/03/21 | JSQ | (Amadon, Jeanne) Process plaintiff's records for review and reporting purposes. | 1.20 | 186.00 |
| 11/03/21 | JSQ | (Anderson, Shirley deceased, Tammy Anderson) Process plaintiff's records for review and reporting purposes. | 1.10 | 170.50 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/03/21 | JSQ | (Whitney, Lori) Process plaintiff's records for review and reporting purposes. | 0.90 | 139.50 |
| 11/03/21 | JSQ | (Essig, Ashley) Process plaintiff's records for review and reporting purposes. | 0.80 | 124.00 |
| 11/03/21 | JSQ | (Armstead, Lucretia) Process plaintiff's records for review and reporting purposes. | 0.80 | 124.00 |
| 11/03/21 | JSQ | (Wiener, Rachelle) Process plaintiff's records for review and reporting purposes. | 0.80 | 124.00 |
| 11/03/21 | JSQ | (Stacy, Helen) Process plaintiff's records for review and reporting purposes. | 0.70 | 108.50 |
| 11/03/21 | JSQ | (Cabrera, Norma) Process plaintiff's records for review and reporting purposes. | 0.70 | 108.50 |
| 11/03/21 | JSQ | (Becton, Edna) Process plaintiff's records for review and reporting purposes. | 0.70 | 108.50 |
| 11/03/21 | SSL | (Talc Litigation Insurance) Analyze spreadsheet of new state and MDL talc complaints in the month of October for provision to insurers. | 6.50 | 1,222.00 |
| 11/03/21 | SSL | (Talc/Baby Powder Discovery)Telephone conference with vendor regarding status of records collection and bankruptcy proceeding. | 0.30 | 56.40 |
| 11/03/21 | SSL | (Schultz, Thomas) Conferences with vendor and talc team regarding provision of medical records. | 0.20 | 37.60 |
| 11/03/21 | SSL | (Abbeduto, Maureen) Conferences with vendor and talc team regarding provision of medical records. | 0.20 | 37.60 |
| 11/03/21 | MRKZ | (Aley, Anna B.) Process plaintiff's records for review and reporting purposes. | 1.00 | 172.00 |
| 11/03/21 | MRKZ | (Parker, Wanda) Process plaintiff's records for review and reporting purposes. | 0.90 | 154.80 |
| 11/03/21 | MRKZ | (Miller, Willie) Process plaintiff's records for review and reporting purposes. | 0.80 | 137.60 |
| 11/03/21 | MRKZ | (Lafaye, Julie) Process plaintiff's records for review and reporting purposes. | 0.80 | 137.60 |
| 11/03/21 | MRKZ | (Roane, Vonne) Process plaintiff's records for review and reporting purposes. | 0.70 | 120.40 |
| 11/03/21 | MRKZ | (Doyle, Antonette) Process plaintiff's records for review and reporting purposes. | 0.60 | 103.20 |
| 11/03/21 | MRKZ | (Fair, April) Process plaintiff's records for review and reporting purposes. | 0.60 | 103.20 |
| 11/03/21 | MRKZ | (Arendt, Michael for Sherrie Arendt, deceased) Process plaintiff's records for review and reporting purposes. | 0.50 | 86.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **163**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/03/21 | MRKZ | (Hall, Donald) Process plaintiff's records for review and reporting purposes. | 0.50 | 86.00 |
| 11/03/21 | MRKZ | (Hayes-Hollingsworth, Chetiqua) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 11/03/21 | MRKZ | (Tomlinson, Linn) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 11/03/21 | MRKZ | (McCullen, Alice) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 11/03/21 | MRKZ | (Collins, Johna) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 11/03/21 | MRKZ | (Pearson, David) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 11/03/21 | ATL | (Ciancio, Andriana) Process plaintiff's records for review and reporting purposes. | 1.50 | 120.00 |
| 11/03/21 | ATL | (Davenport, Larry) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/03/21 | ATL | (Villenueve, Chantell) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/03/21 | ATL | (Cardwell, James) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/03/21 | ATL | (De   Leon, Frances Barroso) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/03/21 | ATL | (Buck, Patricia) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/03/21 | ATL | (Brock, Candace) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/03/21 | ATL | (Benoit, Debarcus) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/03/21 | ATL | (Joseph, Brenda) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/03/21 | ATL | (Boyd, Marilyn) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/03/21 | BCL | (Elmore, Desiree) Process plaintiff's records for review and reporting purposes. | 1.20 | 96.00 |
| 11/03/21 | BCL | (Clark, Gwendolyn) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 11/03/21 | BCL | (Griffeth, Mandy Jane) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 11/03/21 | BCL | (Fosella, Cynthia J.) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |

SHOOK
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022   **164**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/03/21 | BCL | (Gordon, Florida) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/03/21 | BCL | (Cluts, Karen) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/03/21 | BCL | (Duarte, Heather) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/03/21 | BPHZ | (Martinchalk, Suzanne) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 11/03/21 | BPHZ | (Haas, Colleen) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/03/21 | BPHZ | (Hamilton, Dominique) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/03/21 | BPHZ | (Lauziere, Diana) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/03/21 | BPHZ | (Maggiore, Lorraine) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/03/21 | BPHZ | (Kirkpatrick, Lorraine) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/03/21 | BPHZ | (Borden, Joyce) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/03/21 | BPHZ | (Lake, Synthia) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/03/21 | BPHZ | (Kaskel, Marian) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/03/21 | BPHZ | (Barton, Alana) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/03/21 | DAE | (Orsini, Rose) Analyze plaintiff to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 11/03/21 | DAE | (Poston, Darlene) Analyze plaintiff to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/03/21 | DAE | (Nunan, Susan) Analyze plaintiff to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/03/21 | DAE | (Henry, Debra) Analyze plaintiff to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/03/21 | DAE | (Laferney, Mary) Analyze plaintiff to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/03/21 | DAE | (Miller, Patricia) Analyze plaintiff to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/03/21 | DAE | (Lopez, Vanessa) Analyze plaintiff to identify relevant plaintiff and case information. | 0.40 | 32.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **165**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/03/21 | DAE | (Mansfield, Kathryn) Analyze plaintiff to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 11/03/21 | DAE | (Mayfield, Gayle) Analyze plaintiff to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 11/03/21 | DAE | (Lawrence, Betsy) Analyze plaintiff to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 11/03/21 | DAE | (Leonard, Sharonette) Analyze plaintiff to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 11/03/21 | DAE | (Knoll, Ramona) Analyze plaintiff to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 11/03/21 | GAHY | (Henderson, Gloria) Process plaintiff's records for review and reporting purposes. | 1.40 | 112.00 |
| 11/03/21 | GAHY | (Grant, Jeanne) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 11/03/21 | GAHY | (Jann, Sharon) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 11/03/21 | GAHY | (Roberts, Sue) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 11/03/21 | GAHY | (Hudson, Belinda) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/03/21 | GAHY | (Harris-Thomas, Brenda) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/03/21 | GAHY | (Huch, Elizabeth) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/03/21 | GAHY | (Homm, Ladee) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 11/03/21 | JMCY | (Presworsky, Paula) Process plaintiff's records for review and reporting purposes. | 1.50 | 120.00 |
| 11/03/21 | JMCY | (Qadeer, Nadia) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 11/03/21 | JMCY | (Pirtle, Janeen) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 11/03/21 | JMCY | (Piteo, Jean) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 11/03/21 | JMCY | (Porter, Vanessa) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/03/21 | JMCY | (Pryor, Cynthia) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/03/21 | JMCY | (Poulin, Debra) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **166**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/03/21 | JMCY | (Powell, Susan) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/03/21 | JMCY | (Powers, Stacy) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/03/21 | KGW | (Sorrels, Cynthia) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/03/21 | KGW | (Palumbo, Pamela) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 11/03/21 | KGW | (Schnedler, Donald for Gladys Schnedler, dec'd) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 11/03/21 | KGW | (Smith, Sharon) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 11/03/21 | KGW | (Deloach, Sharon for Yvonne Deloach, dec'd) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 11/03/21 | KGW | (Flynt, William E) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 11/03/21 | KGW | (Orta, Norberta for Ruth Gonzalez, dec'd) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 11/03/21 | KGW | (Sullivan, Wesley) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 11/03/21 | KGW | (Sorrels, Cynthia) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 11/03/21 | KGW | (Becicka, Shirley) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 11/03/21 | KGW | (West, James for Nancy West, dec'd) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 11/03/21 | KGW | (Rumschlag, Marilyn) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 11/03/21 | KGW | (Toliver, Michelle) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 11/03/21 | KGW | (Vandergrifft, Dawn) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 11/03/21 | KGW | (Diaz, Pablo Valdez) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 11/03/21 | KGW | (Rybinski, Karl for Karen Scinta, dec'd) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 11/03/21 | KGW | (Torres, Nivia) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 11/03/21 | KGW | (Gomez, Angelita Osuna) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **167**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/03/21 | KGW | (Stewart, Tammy) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 11/03/21 | KGW | (Knight, Jennifer for Karen Gossic, dec'd) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 11/03/21 | KGW | (Giddens, Perry) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 11/03/21 | KGW | (Perry, Barbara) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 11/03/21 | KGW | (Pearson, Shaquai for Sharon Pearson, dec'd) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 11/03/21 | KGW | (Raymond, Angela) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 11/03/21 | KGW | (Packett, Gary) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 11/03/21 | KGW | (Quarles, Marie-Flore for Florence Niba, dec'd) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 11/03/21 | KGW | (Reyes, Kathryn for Edith Galayda, dec'd) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 11/03/21 | KGW | (Trstensky, Joseph for Sandra Trstensky, dec'd) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 11/03/21 | KGW | (Gross, Barbara) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 11/03/21 | KGW | (Luna, Dora) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 11/03/21 | KGW | (Cooper, Michele) QC record upload from 10/20. | 0.10 | 8.00 |
| 11/03/21 | KGW | (Reifsteck, Richard for Sally Reifsteck, dec'd) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 11/03/21 | KGW | (Ramos, Luisa) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 11/03/21 | MRP | (Greco, Josephine) Process plaintiff's records for review and reporting purposes. | 1.40 | 112.00 |
| 11/03/21 | MRP | (Pugh, Sindy) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 11/03/21 | MRP | (Filmore, Connie) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 11/03/21 | MRP | (Montalvo, Ramona) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |



13008.381277 • Inv# 2238884 • 5/31/2022   **168**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/03/21 | RANY | (Beckman, Edwin T.) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/03/21 | RANY | (Newby, Peggy) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/03/21 | RANY | (Beckman, Edwin T.) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/03/21 | RANY | (Nunes, Laurie) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/03/21 | RANY | (Hinds, Kristen) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/03/21 | RANY | (Beckman, Edwin T.) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/03/21 | RANY | (Muse, Rosa) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/03/21 | RANY | (Barkley, Hank for Charlotte Barkley, deceased) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/03/21 | RANY | (Blase, Stella) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/03/21 | RANY | (Klock, Karen) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/03/21 | RANY | (Sifuentes, Norma) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/03/21 | RANY | (Jones, Thelma) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/03/21 | RANY | (Nunn, Lashawn) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/03/21 | RANY | (Johnson, Rosalie) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 11/03/21 | RANY | (Schenker, Pamela) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 11/03/21 | RANY | (Curtin, James for Magdalena Curtin, deceased) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 11/03/21 | RANY | (Goatee, Zarah) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 11/03/21 | SSP | (Rucker, Mary) Process plaintiff's records for review and reporting purposes. | 1.40 | 112.00 |
| 11/03/21 | SSP | (Montoya, Aide) Process plaintiff's records for review and reporting purposes. | 1.20 | 96.00 |
| 11/03/21 | SSP | (Sellers, Caitlin) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |

**SHOOK**
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022 **169**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/03/21 | SSP | (Slingerland, Makiko) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 11/03/21 | SSP | (Scruggs, Debbie) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 11/03/21 | SSP | (Ross, Susan) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 11/03/21 | SSP | (Seman, Barbara) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 11/03/21 | SSP | (Seamone, Lisa) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/03/21 | SSP | (Mills, Lidia) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/03/21 | SSP | (Senerote, Christine) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/03/21 | SSP | (Sertic, Jennifer) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/03/21 | SSP | (Sexton-Russell, Pamela) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/03/21 | SSP | (Ross, Lynn) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/03/21 | SSP | (Sgroi, Monique) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/03/21 | SSP | (Ross, Barbara) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/03/21 | SSP | (Martin, Jo Ann) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/03/21 | SSP | (Martinez, Camellia) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/03/21 | TDO | (Raymond, Angela) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/03/21 | TDO | (Ramos, Luisa) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/03/21 | TDO | (Pasternak, Douglas) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/03/21 | WRG | (Swanson, Frances) Process plaintiff's records for review and reporting purposes. | 1.10 | 88.00 |
| 11/03/21 | WRG | (Symes, Kristine) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 11/03/21 | WRG | (Summers, Susan) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **170**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/03/21 | WRG | (Sullivan, Linda) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/03/21 | WRG | (Tague, Lenora) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/03/21 | WRG | (Swindle, Karen) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/03/21 | WRG | (Teagardener, Nancy) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/03/21 | WRG | (Sundgren, Kelly) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/03/21 | WRG | (Suska, Carolyn) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/03/21 | WRG | (SULLIVAN, DEBORAH) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/03/21 | WRG | (Fuller, Glenn A.) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/03/21 | GEK | (Honey, Laura) Review records received and format for placement on the work share site per protocol. | 0.50 | 81.00 |
| 11/03/21 | GEK | (Guzy, Jadwig) Review records received and format for placement on the work share site per protocol. | 0.40 | 64.80 |
| 11/03/21 | GEK | (Gunter, Wanda L) Review records received and format for placement on the work share site per protocol. | 0.40 | 64.80 |
| 11/03/21 | GEK | (Goodson, Lois) Review records received and format for placement on the work share site per protocol. | 0.40 | 64.80 |
| 11/03/21 | GEK | (Gondoly, Thomas A.) Review records received and format for placement on the work share site per protocol. | 0.40 | 64.80 |
| 11/03/21 | GEK | (Hammett, Kerry) Review records received and format for placement on the work share site per protocol. | 0.40 | 64.80 |
| 11/03/21 | JSC | (Talc/Baby Powder Discovery Billing - General) Follow up with team regarding documents produced by plaintiff. | 0.20 | 34.40 |
| 11/03/21 | KSY | (Michael, Pamela Lynn) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.60 | 98.40 |
| 11/03/21 | KSY | (Monroe, Exia) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.60 | 98.40 |
| 11/03/21 | TMKY | (Harrison, Katrina)  Intake and review of records, circulate same to team and update records tracking chart. | 0.60 | 112.80 |



13008.381277 • Inv# 2238884 • 5/31/2022    **171**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/03/21 | TMKY | (Vera, Jovita) Intake and review of records, circulate same to team and update records tracking chart. | 0.60 | 112.80 |
| 11/03/21 | TMKY | (Young, Archester) Intake and review of new records, and distribute to team. | 0.30 | 56.40 |
| 11/03/21 | TMKY | (De Forero, Karen) Intake and review of records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |
| 11/03/21 | TMKY | (Collison, Linda) Intake and review of records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |
| 11/03/21 | TMKY | (Williams, Harold, Jr.) Intake and review of records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |
| 11/03/21 | TMKY | (Griffin, Sheila) Review new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/03/21 | TMKY | (Hafner, Margie) Review new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/03/21 | TMKY | (Harrison, Katrina) Review new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/03/21 | TMKY | (De Forero, Karen) Review new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/03/21 | TMKY | (Avery, Phawnta) Review new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/03/21 | TMKY | (Barnhart, Joni) Review new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/03/21 | TMKY | (Collison, Linda) Review new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/03/21 | TMKY | (Koontz, Ann) Review new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/03/21 | TMKY | (Mancino, Mary) Review new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/03/21 | TMKY | (Young, Archester) Review new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/03/21 | TMKY | (Vera, Jovita) Review new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/03/21 | TMKY | (Kent, Monica) Review new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/03/21 | TMKY | (Martin, Kathleen) Review new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/03/21 | TMKY | (Sigala) Review new records and update records tracking chart with same. | 0.20 | 37.60 |

SHOOK
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022    **172**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/03/21 | TMKY | (Hedrick, Kimberly) Review new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/03/21 | TMKY | (Threadgill, Soren) Review new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/03/21 | TMKY | (Williams, Harold, Jr.) Review vendor portal for new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/03/21 | TMKY | (Johnson, Sharon) Review new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/03/21 | VAJ | (Stephenson, Jennifer). Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/03/21 | VAJ | (Owen, Joan).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/03/21 | VAJ | (Browning, Joan).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/03/21 | VAJ | (Piercey, Joan).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/03/21 | VAJ | (Lowman, Joanne).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/03/21 | VAJ | (Jones, Josephine).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/03/21 | VAJ | (Wikse, Joyce).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/03/21 | VAJ | (Zaremba, Joyce).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/03/21 | VAJ | (Mager, Joan).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/03/21 | VAJ | (Rounsaville, Jody).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/03/21 | VAJ | (Vargas, Jody).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/03/21 | VAJ | (Slycord, Josephine). Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/03/21 | VAJ | (Dameworth, Joyce).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/03/21 | VAJ | (Cunningham, Joanne). Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/03/21 | VAJ | (Elkins, Jessica).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/03/21 | VAJ | (Nielsen, Jessica).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |



| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/03/21 | VAJ | (Moore, Jill). Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/03/21 | VAJ | (Branch, Joan). Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/04/21 | KAF | Correspond with Shook staff regarding AER reporting matters. | 0.10 | 47.33 |
| 11/04/21 | MFH | (Talc/Ovarian Cancer California Consolidated) Consider report re status of California cases and developments in bankruptcy proceeding. | 0.10 | 64.13 |
| 11/04/21 | EMW | Haggerty, Steve, et al. (Maria Macias) vs. (Talc-Ovarian Cancer) - Analyze Court's notice of case management conference. | 0.20 | 86.50 |
| 11/04/21 | JBW | (Sinclair, Raven Lynn) Process plaintiff's records for review and reporting purposes. | 1.50 | 246.00 |
| 11/04/21 | JBW | (Terrell, Carolyn) Process plaintiff's records for review and reporting purposes. | 1.20 | 196.80 |
| 11/04/21 | JBW | (Ventro, Linda) Process plaintiff's records for review and reporting purposes. | 1.10 | 180.40 |
| 11/04/21 | JBW | (Winsor, Debora) Process plaintiff's records for review and reporting purposes. | 1.10 | 180.40 |
| 11/04/21 | JBW | (Short, Mary) Process plaintiff's records for review and reporting purposes. | 1.00 | 164.00 |
| 11/04/21 | JBW | (Parton, Gloria) Process plaintiff's records for review and reporting purposes. | 0.90 | 147.60 |
| 11/04/21 | JBW | (Landry, Elizabeth) Process plaintiff's records for review and reporting purposes. | 0.80 | 131.20 |
| 11/04/21 | JBW | (Thomas, Dianne) Process plaintiff's records for review and reporting purposes. | 0.80 | 131.20 |
| 11/04/21 | JBW | (Cabral, Sandra) Process plaintiff's records for review and reporting purposes. | 0.80 | 131.20 |
| 11/04/21 | JBW | (Kreger, Cheryl Ann) Process plaintiff's records for review and reporting purposes. | 0.80 | 131.20 |
| 11/04/21 | JBW | (Wadnizak, Virginia) Process plaintiff's records for review and reporting purposes. | 0.80 | 131.20 |
| 11/04/21 | JBW | (Miller, Denise) Process plaintiff's records for review and reporting purposes. | 0.80 | 131.20 |
| 11/04/21 | JBW | (Taylor, Gwendolyn) Process plaintiff's records for review and reporting purposes. | 0.70 | 114.80 |
| 11/04/21 | JBW | (Zingarelli, Donna) Process plaintiff's records for review and reporting purposes. | 0.60 | 98.40 |
| 11/04/21 | JBW | (Sissac, Vilma) Process plaintiff's records for review and reporting purposes. | 0.60 | 98.40 |



| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/04/21 | JBW | (Hanover, Terresa) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 11/04/21 | JBW | (Jones, Elsie) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 11/04/21 | JBW | (Weisberg, Abbie) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 11/04/21 | JSQ | (Wohlwend, Barbara deceased, Lance Wohlwend) Process plaintiff's records for review and reporting purposes. | 1.20 | 186.00 |
| 11/04/21 | JSQ | (Woodruff, Debra) Process plaintiff's records for review and reporting purposes. | 0.90 | 139.50 |
| 11/04/21 | JSQ | (Wiley, Sue deceased, Christin Wiley) Process plaintiff's records for review and reporting purposes. | 0.80 | 124.00 |
| 11/04/21 | JSQ | (Urbanczyk, Michelle) Process plaintiff's records for review and reporting purposes. | 0.70 | 108.50 |
| 11/04/21 | JSQ | (Waddle, Gayle) Process plaintiff's records for review and reporting purposes. | 0.60 | 93.00 |
| 11/04/21 | JSQ | (Willink, Sheryl) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/04/21 | JSQ | (Oatman, Janice) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/04/21 | JSQ | (Smith, Janet) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/04/21 | JSQ | (Harrison, Kathaleen) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/04/21 | JSQ | (Young-O'Hanlon, Patricia deceased, Archester) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/04/21 | JSQ | (Pearson, Laura deceased, David Pearson) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/04/21 | JSQ | (Wilson, Karen) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/04/21 | JSQ | (Threadgill, Eva deceased, Soren Threadgill) Process plaintiff's records for review and reporting purposes. | 0.40 | 62.00 |
| 11/04/21 | SSL | (Talc Litigation Insurance) Analyze spreadsheet of new state and MDL talc complaints in the month of October and continue provision to insurers. | 5.00 | 940.00 |
| 11/04/21 | MRKZ | (Danner, Linda) Process plaintiff's records for review and reporting purposes. | 1.80 | 309.60 |
| 11/04/21 | MRKZ | (McLaughlin, Mandy) Process plaintiff's records for review and reporting purposes. | 0.90 | 154.80 |

SHOOK
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022    **175**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/04/21 | MRKZ | (Vera, Jovita) Process plaintiff's records for review and reporting purposes. | 0.50 | 86.00 |
| 11/04/21 | MRKZ | (Harrison, Katrina) Process plaintiff's records for review and reporting purposes. | 0.50 | 86.00 |
| 11/04/21 | MRKZ | (Eash, Kathy Marie) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 11/04/21 | MRKZ | (Pugh, Annette) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 11/04/21 | MRKZ | (Sigala, Barbara) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 11/04/21 | MRKZ | (Guinn, Ruby) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 11/04/21 | MRKZ | (Collison, Linda) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 11/04/21 | MRKZ | (De Forero, Karen) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 11/04/21 | MRKZ | (Williams, Harold, Jr.) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 11/04/21 | MRKZ | (Finley, Melanie) Process plaintiff's records for review and reporting purposes. | 0.40 | 68.80 |
| 11/04/21 | ATL | (Field, Jennifer) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 11/04/21 | ATL | (Smith, Denise) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 11/04/21 | ATL | (Smith, Linda L.) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 11/04/21 | ATL | (Stallworth, Mary) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 11/04/21 | ATL | (Taylor, Melissa) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 11/04/21 | ATL | (Tacker, Lisa) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/04/21 | ATL | (Botner, Diane) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/04/21 | ATL | (Stahlman, Darlene J) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/04/21 | ATL | (Timpano, Gerald) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/04/21 | ATL | (Suess, Lizbeth M.) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |

SHOOK
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022   **176**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/04/21 | ATL | (Anderson, Doris) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/04/21 | ATL | (Boggs, Kayce Ann Chapman) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/04/21 | ATL | (Arendt, Sherrie) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/04/21 | ATL | (Satchmei, Batoul) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/04/21 | BCL | (Friend, Marlene) Process plaintiff's records for review and reporting purposes. | 1.10 | 88.00 |
| 11/04/21 | BCL | (Ferrier, Jerry) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/04/21 | BCL | (Diaz-Regus, Celida) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/04/21 | BCL | (Barnholt, Diane) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/04/21 | BCL | (Monroe, Exia) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/04/21 | BCL | (Price, Andrea) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/04/21 | BCL | (Hische, Cynthia) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/04/21 | DAE | (Couillard, Ruth Ann) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 11/04/21 | DAE | (D'Aprile, Lois) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 11/04/21 | DAE | (Moore, Lesley) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 11/04/21 | DAE | (Wright, Lisa) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 11/04/21 | DAE | (Steen, Sharon) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 11/04/21 | DAE | (Frey, Elizabeth) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 11/04/21 | DAE | (Chapel, Cassie) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 11/04/21 | DAE | (Sheffield, Jessica) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 11/04/21 | DAE | (Muhleisen, Lyn) Analyze case file information from the court's dockets. | 0.30 | 24.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **177**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/04/21 | DAE | (Collett, Ladonna) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 11/04/21 | DAE | (Moore, Terry) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 11/04/21 | DAE | (Wilson, Vanessa) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 11/04/21 | DAE | (Nelson, Bernadette) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 11/04/21 | DAE | (Tillack, Teema) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 11/04/21 | DAE | (Cutlip, Johna) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 11/04/21 | DAE | (Blake, Belinda) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 11/04/21 | DAE | (Dadles, Vicki) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 11/04/21 | DAE | (Vanhorn, Jacqueline) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 11/04/21 | DAE | (Williams, Javonna) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 11/04/21 | DAE | (Hively, Michelle) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 11/04/21 | GAHY | (Block-Goldfarb, Rayna) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 11/04/21 | GAHY | (Carter, Flora) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/04/21 | GAHY | (Leday, Jennifer) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/04/21 | GAHY | (Bock, Marlene) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/04/21 | GAHY | (Ascenzo, Maureen) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/04/21 | GAHY | (Dixon, Marsha) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/04/21 | GAHY | (Ferrell, Laura) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/04/21 | GAHY | (Crawford, Cathy) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 11/04/21 | JMCY | (PETRIE, CHRISTINA) Process plaintiff's records for review and reporting purposes. | 1.20 | 96.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **178**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/04/21 | JMCY | (Phillips, Marcia) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 11/04/21 | JMCY | (Pike, Linda) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 11/04/21 | KGW | (Rybinski, Karl for Karen Scinta, dec'd) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 11/04/21 | MRP | (Cotten, Monique) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/04/21 | RANY | (Zielinski, Barbara E.) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/04/21 | RANY | (Mims, Lorraine for Mary Ann Williams, deceased) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/04/21 | RANY | (Fox, Lorraine LaFaye ) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/04/21 | RANY | (Zuben, Donna Phillips) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/04/21 | RANY | (Wallace, Kavita) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/04/21 | RANY | (Gillispie, Julia) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/04/21 | RANY | (Frank, Lottie) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 11/04/21 | RANY | (VanCuyck, Richard F.) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 11/04/21 | RANY | (Coleman, Cynthia) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 11/04/21 | RANY | (Dunn, Marsha) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 11/04/21 | RANY | (Class, Nancy) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 11/04/21 | RANY | (East, Arleen) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 11/04/21 | RANY | (Evans, Veronda Jan) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 11/04/21 | RANY | (Carriuolo, Debra) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 11/04/21 | RANY | (Clatterbuck, Deborah) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 11/04/21 | RANY | (Campbell, Betty C.) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **179**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/04/21 | RANY | (Eldridge, Mary Lou) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 11/04/21 | RANY | (Fletcher, Casaundra) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 11/04/21 | RANY | (Talc/Baby Powder Discovery) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 11/04/21 | RANY | (Couch, Debra) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 11/04/21 | RANY | (DeStefano, Laura ) Process plaintiff's records for review and reporting purposes. | 0.10 | 8.00 |
| 11/04/21 | SSP | (Goeb, Christa) Process plaintiff's records for review and reporting purposes. | 5.10 | 408.00 |
| 11/04/21 | SSP | (Lorber, Linda) Process plaintiff's records for review and reporting purposes. | 1.50 | 120.00 |
| 11/04/21 | SSP | (LeBlanc, Deborah) Process plaintiff's records for review and reporting purposes. | 1.20 | 96.00 |
| 11/04/21 | SSP | (Ellis, Donna) Process plaintiff's records for review and reporting purposes. | 1.20 | 96.00 |
| 11/04/21 | SSP | (Roman, Gladys) Process plaintiff's records for review and reporting purposes. | 1.20 | 96.00 |
| 11/04/21 | SSP | (Ryan, Rita) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 11/04/21 | SSP | (Heikes, Teresa) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/04/21 | SSP | (Luna, Edith) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/04/21 | SSP | (Parrish, Delcine) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/04/21 | SSP | (Reimers, Deana) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/04/21 | SSP | (Guinn, Selena) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/04/21 | SSP | (Morgan, Anna) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/04/21 | SSP | (Brown, Ada) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/04/21 | SSP | (Eames, Linnie) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/04/21 | SSP | (Nelson, Judy) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |

**SHOOK**
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022    **180**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/04/21 | SSP | (Barton, Alana) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/04/21 | SSP | (Orozco, Sandra) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/04/21 | SSP | (Calhoun, Betty) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/04/21 | SSP | (Arndt, Mollie) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/04/21 | SSP | (Burns, Brenda) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/04/21 | TDO | (Holt, Tammy) Process plaintiff's records for review and reporting purposes. | 1.20 | 96.00 |
| 11/04/21 | TDO | (Heckman, Tamm) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 11/04/21 | TDO | (Hadsell, Margaret) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 11/04/21 | TDO | (Heffernan, Suzanne) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 11/04/21 | TDO | (Klein, Elizabeth) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 11/04/21 | TDO | (Kezer, Barbara) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/04/21 | TDO | (Hillman, Lois) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/04/21 | TDO | (Kenny, Christy) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/04/21 | TDO | (Herring, Sharron) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/04/21 | TDO | (Kutscher, Mary) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/04/21 | TDO | (Hoover, JoEllen) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/04/21 | TDO | (Johnson Rebecca) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/04/21 | TDO | (Klock, Karen) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/04/21 | WRG | (Milburn, Sandra) Process plaintiff's records for review and reporting purposes. | 1.40 | 112.00 |
| 11/04/21 | WRG | (Herrera, Hilda) Process plaintiff's records for review and reporting purposes. | 1.30 | 104.00 |

SHOOK
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022    **181**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/04/21 | WRG | (Houston, Robin) Process plaintiff's records for review and reporting purposes. | 1.10 | 88.00 |
| 11/04/21 | WRG | (Hawks, Laura Beth) Process plaintiff's records for review and reporting purposes. | 1.10 | 88.00 |
| 11/04/21 | WRG | (Gaynes, Julie) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 11/04/21 | WRG | (Harper, Hilda) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/04/21 | WRG | (Hamilton, Samantha) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/04/21 | WRG | (Jacobs, Roberta Rae) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/04/21 | WRG | (Gatlin, Tyrena) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 11/04/21 | WRG | (Hill, Janice) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 11/04/21 | CDLN | (Smith, Janet) Download and review additional records received and forward to the team for reporting and processing into the file. | 0.30 | 49.20 |
| 11/04/21 | GEK | (Braden, Renallda) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.40 | 64.80 |
| 11/04/21 | GEK | (Sanders, Ruth) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.40 | 64.80 |
| 11/04/21 | GEK | (Settipani, Michele) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.40 | 64.80 |
| 11/04/21 | GEK | (McFall, Carol) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.40 | 64.80 |
| 11/04/21 | GEK | (Morales, Leilani) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.40 | 64.80 |
| 11/04/21 | GEK | (McAvery, Mary) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.40 | 64.80 |
| 11/04/21 | GEK | (Plemons, Dorothy) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.40 | 64.80 |
| 11/04/21 | GEK | (Quaider, Rosa) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.40 | 64.80 |



| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/04/21 | GEK | (Renteria, Letitia) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.30 | 48.60 |
| 11/04/21 | GEK | (Small, Helen) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.30 | 48.60 |
| 11/04/21 | GEK | (Sileno, Vivian) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.30 | 48.60 |
| 11/04/21 | GEK | (Wilson, Julianna) Review documents produced by plaintiff and prepare cover letter for plaintiff's records for reporting. | 0.20 | 32.40 |
| 11/04/21 | KSY | (Michael, Pamela Lynn) Analyze medical records produced by plaintiff's counsel for purposes of reporting to client. | 0.30 | 49.20 |
| 11/04/21 | TMKY | (Avery, Phawnta)   Review voluminous records for certain diagnostic references. | 2.30 | 432.40 |
| 11/04/21 | TMKY | (Talc/Ovarian Cancer California Consolidated) Meet with Ms. Weissenberger to discuss vendor's medical chronologies in multiple bellwether cases. | 0.60 | 112.80 |
| 11/04/21 | TMKY | (Avery, Phawnta) Intake and review of records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |
| 11/04/21 | TMKY | (Griffin, Sheila) Intake and review of records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |
| 11/04/21 | VAJ | (Williams, Judith). Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/04/21 | VAJ | (Wylie, Judith).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/04/21 | VAJ | (Nelson, Judy).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/04/21 | VAJ | (Angel, Karen).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/04/21 | VAJ | (Fattal, Karen).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/04/21 | VAJ | (Polcen, Karen).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/04/21 | VAJ | (Rose, Karen).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/04/21 | VAJ | (Stamps, Karmen).   Analyze case file information from the court's dockets. | 0.40 | 68.80 |



13008.381277 • Inv# 2238884 • 5/31/2022    **183**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/04/21 | VAJ | (Ayala, Lani).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/04/21 | VAJ | (Warnke, Lucinda).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/04/21 | VAJ | (Arsenault, Elizabeth). Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/04/21 | VAJ | (Acosta, Eleanor).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/04/21 | VAJ | (Butler, Patricia).  Analyze plaintiff to identify relevant treater and case information. | 0.30 | 51.60 |
| 11/04/21 | VAJ | (Harrison, Kathleen). Analyze plaintiff to identify relevant treater and case information. | 0.30 | 51.60 |
| 11/04/21 | VAJ | (Cain, Linda).  Analyze plaintiff to identify relevant treater and case information. | 0.20 | 34.40 |
| 11/04/21 | VAJ | (McGrady, Betty).  Analyze plaintiff to identify relevant treater and case information. | 0.20 | 34.40 |
| 11/04/21 | VAJ | (Morse, Deanna).  Analyze plaintiff to identify relevant treater and case information. | 0.10 | 17.20 |
| 11/04/21 | VAJ | (Molina, Dawn).  Analyze plaintiff to identify relevant treater and case information. | 0.10 | 17.20 |
| 11/04/21 | VAJ | (Tienken, Bonnie).  Analyze plaintiff to identify relevant treater and case information. | 0.10 | 17.20 |
| 11/05/21 | BTG | (Ryals, Pamalla) Correspond with Ms. O'Rourke regarding upcoming hearing on case management conference. | 0.10 | 36.59 |
| 11/05/21 | MFH | (Talc/Ovarian Cancer California Consolidated) Telephone conference with plaintiffs liaison regarding next steps in California litigation. | 0.40 | 256.52 |
| 11/05/21 | MFH | (Talc/Ovarian Cancer California Consolidated) Draft correspondence for national counsel regarding certain aspects of bellwether case analysis. | 0.30 | 192.39 |
| 11/05/21 | JSQ | (Williams, Florence deceased Martin Schester) Process plaintiff's records for review and reporting purposes. | 1.20 | 186.00 |
| 11/05/21 | JSQ | (Tapp, Debra) Process plaintiff's records for review and reporting purposes. | 0.80 | 124.00 |
| 11/05/21 | JSQ | (Swing, Louis) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/05/21 | JSQ | (Threadgill, Eva deceased, Soren Threadgill) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/05/21 | JSQ | (Fein, Deborah) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |

SHOOK
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022   **184**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/05/21 | JSQ | (Jardine, Mary) Process plaintiff's records for review and reporting purposes. | 0.40 | 62.00 |
| 11/05/21 | JSQ | (Santana, Ann) Process plaintiff's records for review and reporting purposes. | 0.40 | 62.00 |
| 11/05/21 | JSQ | (Vantell, Alberta) Process plaintiff's records for review and reporting purposes. | 0.40 | 62.00 |
| 11/05/21 | JSQ | (Kittrell, Betty) Process plaintiff's records for review and reporting purposes. | 0.40 | 62.00 |
| 11/05/21 | JSQ | (Staley, Grace) Process plaintiff's records for review and reporting purposes. | 0.40 | 62.00 |
| 11/05/21 | JSQ | (Leonard, Barbara) Process plaintiff's records for review and reporting purposes. | 0.40 | 62.00 |
| 11/05/21 | JSQ | (Collison, Linda) Process plaintiff's records for review and reporting purposes. | 0.40 | 62.00 |
| 11/05/21 | JSQ | (Koontz, Ann) Process plaintiff's records for review and reporting purposes. | 0.40 | 62.00 |
| 11/05/21 | JSQ | (Sigala, Barbara) Process plaintiff's records for review and reporting purposes. | 0.40 | 62.00 |
| 11/05/21 | JSQ | (Tienken, Bonnie) Process plaintiff's records for review and reporting purposes. | 0.40 | 62.00 |
| 11/05/21 | SSL | (Talc Litigation Insurance) Analyze spreadsheet of new state and MDL talc complaints served in the month of October and continue provision to insurers. | 7.00 | 1,316.00 |
| 11/05/21 | ATL | (Shipley, Jennifer) Process plaintiff's records for review and reporting purposes. | 1.50 | 120.00 |
| 11/05/21 | ATL | (Santo, Barbara) Process plaintiff's records for review and reporting purposes. | 1.50 | 120.00 |
| 11/05/21 | ATL | (Stuart, Anna) Process plaintiff's records for review and reporting purposes. | 1.20 | 96.00 |
| 11/05/21 | ATL | (Moore, Yazmein) Process plaintiff's records for review and reporting purposes. | 1.10 | 88.00 |
| 11/05/21 | ATL | (Matthews, Megan) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/05/21 | ATL | (Coley, Edna) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/05/21 | ATL | (Perez, Lucille) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/05/21 | ATL | (Coombes, Clara) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 11/05/21 | BCL | (Radig, Dorothy) Process plaintiff's records for review and reporting purposes. | 1.50 | 120.00 |



| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/05/21 | BCL | (Buttitta, Paula) Process plaintiff's records for review and reporting purposes. | 1.30 | 104.00 |
| 11/05/21 | BCL | (Godin, Vanessa) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 11/05/21 | BCL | (Leake, Sharon) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/05/21 | BCL | (Stuessel, Samantha) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/05/21 | BCL | (Golson, Maryann) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/05/21 | BCL | (Forgar, Terry) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/05/21 | BCL | (Whittington, La'Wanda) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/05/21 | DAE | (Betz, Angel) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 11/05/21 | DAE | (Horton, Sherri) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 11/05/21 | DAE | (Chavez, Mystica) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 11/05/21 | DAE | (Doyle, Marsha) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 11/05/21 | DAE | (Tyson, Janice) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 11/05/21 | DAE | (Bowling, Kimberly) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 11/05/21 | DAE | (Stutsman, Amanda) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 11/05/21 | DAE | (Rainey, Stephanie) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 11/05/21 | DAE | (Denetso, Darnell) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 11/05/21 | DAE | (Phelps, Ronda) Analyze case file information from the court's dockets. | 0.30 | 24.00 |
| 11/05/21 | GAHY | (Whelan, Kristine) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 11/05/21 | GAHY | (Vorrasi, Donna) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 11/05/21 | GAHY | (Walker, Letha) Process plaintiff's voluminous records for review and reporting purposes. | 0.80 | 64.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **186**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/05/21 | GAHY | (Wiggins, Jennifer) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/05/21 | GAHY | (Mitchell, Christine) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/05/21 | GAHY | (Keys, Lisa) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/05/21 | GAHY | (Vranek, Lana) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/05/21 | GAHY | (Baccari, Liliana) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/05/21 | GAHY | (Heroux, Jeanne) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 11/05/21 | JMCY | (POSLUSZNY, TIFFANY) Process plaintiff's records for review and reporting purposes. | 1.20 | 96.00 |
| 11/05/21 | JMCY | (PILAPIL, JOCELYN) Process plaintiff's records for review and reporting purposes. | 1.10 | 88.00 |
| 11/05/21 | JMCY | (PIRRAGLIA, HOLLY) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 11/05/21 | JMCY | (Prost, Brenda) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 11/05/21 | MRP | (Talc/Baby Powder Discovery) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/05/21 | RANY | (Clifton, Earl for Moya McKoy, deceased) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/05/21 | RANY | (Ellison, Michele) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/05/21 | RANY | (Argueta-Frazier, Sandra E.) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/05/21 | RANY | (Hennlein, Bonni) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 11/05/21 | RANY | (Orecchia, Lavinia) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 11/05/21 | RANY | (Kolzet, Monica) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 11/05/21 | RANY | (Nelson, Lisa) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 11/05/21 | RANY | (Kolzet, Monica) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 11/05/21 | RANY | (Matlock, Wanda G.) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **187**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/05/21 | RANY | (Foote, Dawn S.) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 11/05/21 | RANY | (Marten, Eileen) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 11/05/21 | RANY | (Earls, Debra) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 11/05/21 | RANY | (Edwards, Darla) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 11/05/21 | RANY | (Erskine, Dawn) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 11/05/21 | SSP | (Thompson, Joann) Process plaintiff's records for review and reporting purposes. | 1.20 | 96.00 |
| 11/05/21 | SSP | (Fyler, Beverly) Process plaintiff's records for review and reporting purposes. | 1.10 | 88.00 |
| 11/05/21 | SSP | (Totos, Karen) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 11/05/21 | SSP | (Trogdon, Barbara) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/05/21 | SSP | (Chapman, Kathryn) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/05/21 | SSP | (Castillo, Esperenza) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/05/21 | SSP | (Tedford, Barbara) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/05/21 | SSP | (Jennings, Darla) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/05/21 | SSP | (Henton, Deanna) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/05/21 | SSP | (Jones, Barbara) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/05/21 | SSP | (Harjo, April) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/05/21 | SSP | (Talavera, Veronica) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/05/21 | SSP | (Cline, Penelope) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/05/21 | SSP | (Terry, Christi) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/05/21 | TDO | (Scouten, Kevin M.) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |



| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/05/21 | TDO | (Schultz, Susan M.) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 11/05/21 | TDO | (Scarpino, Lori) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 11/05/21 | TDO | (Schilling, Barbara M.) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 11/05/21 | TDO | (Shepherd, Deborah) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 11/05/21 | TDO | (Landis, Danielle) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/05/21 | TDO | (Kelly, Carol) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/05/21 | TDO | (Lewis, Darnice) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/05/21 | TDO | (Keenan, Celeste) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/05/21 | TDO | (Landes, Cynthia) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/05/21 | TDO | (Landis, Danielle) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/05/21 | WRG | (Cantor, Beth) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 11/05/21 | WRG | (BEAULIEU, CLAUDETTE) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/05/21 | WRG | (BREDEMEIER, CATHERINE) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/05/21 | WRG | (COLEMAN, BILLIE) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/05/21 | CDLN | (Leonard, Barbara) Download and review records received and forward to the team for reporting and processing into the file. | 0.30 | 49.20 |
| 11/05/21 | CDLN | (Swing, Louise) Download and review records received and forward to the team for reporting and processing into the file. | 0.30 | 49.20 |
| 11/05/21 | TMKY | (Avery, Phawnta) Review records status. | 0.40 | 75.20 |
| 11/05/21 | TMKY | (Koontz, Ann) Intake and review of records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |
| 11/05/21 | TMKY | (Collison, Linda) Intake and review of records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |



13008.381277 • Inv# 2238884 • 5/31/2022    **189**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/05/21 | TMKY | (Hedrick, Kimberly) Intake and review of records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |
| 11/05/21 | TMKY | (Sigala, Barbara) Intake and review of records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |
| 11/05/21 | VAJ | (Albach, Pamela).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/05/21 | VAJ | (Leshine, Martha).   Analyze plaintiff to identify relevant treater and case information. | 0.40 | 68.80 |
| 11/05/21 | VAJ | (Wray, Anita).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/05/21 | VAJ | (Becker, Maureen McDade). Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/05/21 | VAJ | (Burgher, Susan). Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/05/21 | VAJ | (Davis, Kelly Ann).   Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/05/21 | VAJ | (Kielczweski, Kim).   Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/05/21 | VAJ | (Helton, Kimberly).   Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/05/21 | VAJ | (Krajewska, Krystyna). Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/05/21 | VAJ | (Hunt, Lacole).   Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/05/21 | VAJ | (McPhillips, Laurie A). Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/05/21 | VAJ | (Orlich, Anne).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/05/21 | VAJ | (Church, Vikki).   Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/05/21 | VAJ | (Gonzalez, Kristi).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/05/21 | VAJ | (Slater, Sue). Analyze plaintiff Sue Slater to identify relevant treater and case information. | 0.20 | 34.40 |
| 11/05/21 | VAJ | (Morris, Beverly).  Analyze plaintiff to identify relevant treater and case information. | 0.20 | 34.40 |
| 11/05/21 | VAJ | (Brooks, Gwendolyn).   Analyze plaintiff to identify relevant treater and case information. | 0.10 | 17.20 |
| 11/06/21 | ATL | (Aribon, Judith Ann) Process plaintiff's records for review and reporting purposes. | 1.20 | 96.00 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/06/21 | ATL | (Ceffalia, Carol) Process plaintiff's records for review and reporting purposes. | 1.10 | 88.00 |
| 11/06/21 | ATL | (Bryant, Christoper L.) Process plaintiff's records for review and reporting purposes. | 1.10 | 88.00 |
| 11/06/21 | ATL | (Zank, Jenie) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 11/06/21 | ATL | (Rivera, Samantha) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/07/21 | JAMY | (Ryals, Pamala) Email communications with team regarding developments in bankruptcy proceedings in advance of Case Management Conference set for Monday morning. | 0.30 | 131.54 |
| 11/07/21 | KAF | (Ryals, Pamala) Correspond with Florida counsel regarding upcoming case management conference as well as developments in bankruptcy proceeding. | 0.20 | 94.65 |
| 11/07/21 | MFH | (Talc/Ovarian Cancer California Consolidated) Further consideration of bellwether recommendations for National Counsel. | 1.60 | 1,026.08 |
| 11/07/21 | JSQ | (Storm, Cathy) Process plaintiff's records for review and reporting purposes. | 0.40 | 62.00 |
| 11/07/21 | JSQ | (Smith, Janet) Process plaintiff's records for review and reporting purposes. | 0.40 | 62.00 |
| 11/08/21 | BTG | (Wilson, Karen) Correspond with Ms. O'Rourke regarding order requiring attendance at case management hearing and response. | 0.20 | 73.18 |
| 11/08/21 | CKKY | (Monroe, Charvette) Review hearing transcript from David Brown. | 0.10 | 57.47 |
| 11/08/21 | CKKY | (Monroe, Charvette) Correspondence with Jennifer Voss regarding exhibits agreement with John Bevis post-trial. | 0.10 | 57.47 |
| 11/08/21 | CKKY | (Shiver, Kirt) Review of correspondence from Roy Barnes regarding Notice of Intent to Appeal | 0.10 | 57.47 |
| 11/08/21 | HKA | Communications with S James regarding expert matters and developments in bankruptcy court proceeding. | 0.40 | 193.28 |
| 11/08/21 | JAMY | (Ryals, Pamala) Communicate with national counsel regarding issue raised by plaintiff counsel following hearing. | 0.50 | 219.24 |
| 11/08/21 | JAMY | (Ryals, Pamala) Attend case management conference. | 0.40 | 175.39 |
| 11/08/21 | JAMY | (Ryals, Pamala) Prepare for case management conference. | 0.30 | 131.54 |



13008.381277 • Inv# 2238884 • 5/31/2022    **191**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/08/21 | JAMY | (Ryals, Pamala)  Follow up communications with plaintiff counsel regarding upcoming case management conference. | 0.30 | 131.54 |
| 11/08/21 | JAMY | (Ryals, Pamala) Communicate with plaintiff counsel in advance of case management conference. | 0.20 | 87.69 |
| 11/08/21 | KAF | Call with local counsel and multiple follow-up emails regarding hearing before new Cook County consolidation judge and next steps. | 1.30 | 615.24 |
| 11/08/21 | KAF | (Ryals, Pamala) Correspondences with FL counsel regarding status of Ryals case. | 0.30 | 141.98 |
| 11/08/21 | KAF | Correspondences with Shook team regarding status of bankruptcy proceeding and status of cases. | 0.30 | 141.98 |
| 11/08/21 | KAF | (Williams, Shirley) Correspond with local counsel regarding response to motion to remand case. | 0.20 | 94.65 |
| 11/08/21 | KAF | (Talc/Baby Powder Discovery Billing - General) Correspondences with K&S counsel regarding status of potential talc trials. | 0.20 | 94.65 |
| 11/08/21 | KAF | (Swann, Robert) Correspond with Hepler counsel regarding strategy for upcoming hearing in Swann matter and developments in bankruptcy proceeding. | 0.20 | 94.65 |
| 11/08/21 | SAJY | (Talc/Baby Powder - General) Multiple correspondences and calls with talc team to discuss next steps in cases and developments in bankruptcy proceeding. | 1.00 | 461.33 |
| 11/08/21 | SAJY | (Harris, Andrea) Teleconference and correspondence with Hepler to prepare for hearing on trial settings. | 0.90 | 415.20 |
| 11/08/21 | SAJY | (Swann, Robert) Correspondences with Beth Bauer re: scheduling orders for STL cases and analyze same. | 0.30 | 138.40 |
| 11/08/21 | AUN | (Martin, Karla) Continue reviewing materials accompanying extremis deposition request. | 2.90 | 897.35 |
| 11/08/21 | SBO | (Ryals, Pamala) Analyze correspondence on case status and correspond with case team regarding the same. | 0.30 | 82.82 |
| 11/08/21 | JBW | (Wheeler, Christina R.) Process plaintiff's records for review and reporting purposes. | 1.20 | 196.80 |
| 11/08/21 | JBW | (Woodward, Kathleen) Process plaintiff's records for review and reporting purposes. | 1.00 | 164.00 |
| 11/08/21 | JBW | (Tackabury, Lyn) Process plaintiff's records for review and reporting purposes. | 0.90 | 147.60 |
| 11/08/21 | JBW | (Stone, Judith) Process plaintiff's records for review and reporting purposes. | 0.90 | 147.60 |



| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/08/21 | JBW | (Zaleski, Genevieve) Process plaintiff's records for review and reporting purposes. | 0.90 | 147.60 |
| 11/08/21 | JBW | (Zolnowski, Geraldine) Process plaintiff's records for review and reporting purposes. | 0.90 | 147.60 |
| 11/08/21 | JBW | (Wlodarczyk, Kim M.) Process plaintiff's records for review and reporting purposes. | 0.90 | 147.60 |
| 11/08/21 | JBW | (Witkowski, Donna M.) Process plaintiff's records for review and reporting purposes. | 0.70 | 114.80 |
| 11/08/21 | JBW | (Wilson, Angela) Process plaintiff's records for review and reporting purposes. | 0.60 | 98.40 |
| 11/08/21 | JBW | (Williams, Clara) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 11/08/21 | JSQ | (Matthews, Chaple deceased Wanda Robinson) Process plaintiff's records for review and reporting purposes. | 0.70 | 108.50 |
| 11/08/21 | JSQ | (Jardine, Mary) Process plaintiff's records for review and reporting purposes. | 0.70 | 108.50 |
| 11/08/21 | JSQ | (Essig, Ashley) Process plaintiff's records for review and reporting purposes. | 0.70 | 108.50 |
| 11/08/21 | JSQ | (Lee, Beverly deceased Walter Lee) Process plaintiff's records for review and reporting purposes. | 0.70 | 108.50 |
| 11/08/21 | JSQ | (McCullen, Carol) Process plaintiff's records for review and reporting purposes. | 0.60 | 93.00 |
| 11/08/21 | JSQ | (Kent, Monica) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/08/21 | JSQ | (Anthony, April) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/08/21 | JSQ | (Shenefield, Jacquelyn deceased George Shenefield) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/08/21 | JSQ | (Griffin, Sheila) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/08/21 | JSQ | (Avery, Phawnta) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/08/21 | JSQ | (Threadgill, Eva deceased, Soren Threadgill) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/08/21 | JSQ | (Koontz, Ann) Process plaintiff's records for review and reporting purposes. | 0.40 | 62.00 |
| 11/08/21 | JSQ | (Owens, Mary) Process plaintiff's records for review and reporting purposes. | 0.40 | 62.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **193**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/08/21 | SSL | (Talc Litigation Insurance) Analyze spreadsheet of new state and MDL talc complaints served on client in the month of October and continue provision to insurers. | 6.00 | 1,128.00 |
| 11/08/21 | SSL | (Talc/Baby Powder Discovery) Update the chart of current potential ovarian trial settings for client. | 0.50 | 94.00 |
| 11/08/21 | SSL | (Holman, Cheryl) Analyze records received and update plantiff's case information regarding same. | 0.20 | 37.60 |
| 11/08/21 | SSL | (Sample, Mary Ellen) Analyze records received and update plaintiff's case information regarding same. | 0.20 | 37.60 |
| 11/08/21 | SSL | (Rominous, Charita) Analyze records received and update plaintiff's case information regarding same. | 0.10 | 18.80 |
| 11/08/21 | SSL | (McKelley, Dominique) Analyze radiology materials received and update plantiff's case information regarding same. | 0.10 | 18.80 |
| 11/08/21 | SSL | (Bowers, Rebecca) Analyze records received and update plaintiff's case information regarding same. | 0.10 | 18.80 |
| 11/08/21 | SSL | (Schultz, Thomas) records received and update plaintiff's case information regarding same. | 0.10 | 18.80 |
| 11/08/21 | SSL | (Carter, Kevin) Analyze records received and update plaintiff's case information regarding same. | 0.10 | 18.80 |
| 11/08/21 | SSL | (Anthony, April) Analyze records received and update plaintiff's case information regarding same. | 0.10 | 18.80 |
| 11/08/21 | LLWX | (Radig, Dorothy) Analyze records provided by plaintiff for case management and update case tracking information. | 0.50 | 25.00 |
| 11/08/21 | LLWX | (Dalvery, Esther) Analyze records provided by plaintiff for case management and update case tracking information. | 0.50 | 25.00 |
| 11/08/21 | LLWX | (Stuessel, Samantha) Analyze records provided by plaintiff for case management and update case tracking information. | 0.50 | 25.00 |
| 11/08/21 | LLWX | (Butterworth, Jacqueline) Analyze records provided by plaintiff for case management and update case tracking information. | 0.50 | 25.00 |
| 11/08/21 | LLWX | (Burda, Cynthia) Analyze records provided by plaintiff for case management and update case tracking information. | 0.40 | 20.00 |
| 11/08/21 | LLWX | (Godin, Vanessa) Analyze records provided by plaintiff for case management and update case tracking information. | 0.40 | 20.00 |

**SHOOK**
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022    **194**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/08/21 | LLWX | (Cotten, Monique) Analyze records provided by plaintiff for case management and update case tracking information. | 0.40 | 20.00 |
| 11/08/21 | LLWX | (Buttitta, Paula) Analyze records provided by plaintiff for case management and update case tracking information. | 0.40 | 20.00 |
| 11/08/21 | LLWX | (Braithwaite, Allen) Analyze records provided by plaintiff for case management and update case tracking information. | 0.40 | 20.00 |
| 11/08/21 | LLWX | (Hudson, Janis) Analyze records provided by plaintiff for case management and update case tracking information. | 0.40 | 20.00 |
| 11/08/21 | LLWX | (Zarrilli, Christine) Analyze records provided by plaintiff for case management and update case tracking information. | 0.40 | 20.00 |
| 11/08/21 | LLWX | (Wingert, Kristine) Analyze records provided by plaintiff for case management and update case tracking information. | 0.30 | 15.00 |
| 11/08/21 | LLWX | (Leake, Sharon) Analyze records provided by plaintiff for case management and update case tracking information. | 0.30 | 15.00 |
| 11/08/21 | LLWX | (Baccari, Liliana) Analyze records provided by plaintiff for case management and update case tracking information. | 0.30 | 15.00 |
| 11/08/21 | LLWX | (Baccari, Liliana) Analyze records provided by plaintiff for case management and update case tracking information. | 0.30 | 15.00 |
| 11/08/21 | LLWX | (Golson, Maryann) Analyze records provided by plaintiff for case management and update case tracking information. | 0.30 | 15.00 |
| 11/08/21 | LLWX | (Forgar, Terry) Analyze records provided by plaintiff for case management and update case tracking information. | 0.30 | 15.00 |
| 11/08/21 | LLWX | (McCullen, Alice) Analyze records collected for case management and update case tracking information. | 0.30 | 15.00 |
| 11/08/21 | LLWX | (Flores, Esther) Analyze records provided by plaintiff for case management and update case tracking information. | 0.30 | 15.00 |
| 11/08/21 | LLWX | (Whittington, LaWanda) Analyze records provided by plaintiff for case management and update case tracking information. | 0.30 | 15.00 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/08/21 | LLWX | (Finley, Melanie) Analyze records provided by plaintiff for case management and update case tracking information. | 0.20 | 10.00 |
| 11/08/21 | ATL | (Fuller, Tambria) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 11/08/21 | ATL | (Castiglione, Robert) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 11/08/21 | ATL | (Sutton, Rick) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 11/08/21 | ATL | (Rundle, Kevin A.) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 11/08/21 | ATL | (Blum, Beverly) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 11/08/21 | ATL | (Frymire, Elizabeth) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/08/21 | ATL | (Cawthra, Elizabeth) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/08/21 | ATL | (Haag, Carol) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/08/21 | ATL | (Bomba, Angela) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/08/21 | ATL | (Green, Deborah (SC)) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/08/21 | ATL | (Beardsley, Shelley) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/08/21 | BCL | (Braithwaite, Allen) Process plaintiff's records for review and reporting purposes. | 1.20 | 96.00 |
| 11/08/21 | BCL | (Zarrilli, Christine) Process plaintiff's records for review and reporting purposes. | 1.10 | 88.00 |
| 11/08/21 | BCL | (Wingert, Kristine) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/08/21 | BCL | (Flores, Esther) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/08/21 | BCL | (Baccari, Liliana) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/08/21 | DAE | (Brumfield, Dorothy) Analyze plaintiff to identify relevant plaintiff and case information. | 0.70 | 56.00 |
| 11/08/21 | DAE | (Rowe, Sharon) Analyze plaintiff to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 11/08/21 | DAE | (Bishop, Gail) Analyze plaintiff to identify relevant plaintiff and case information. | 0.50 | 40.00 |



| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/08/21 | DAE | (Purdy, Darlene) Analyze plaintiff to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/08/21 | DAE | (Ragan, Irene) Analyze plaintiff to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/08/21 | DAE | (Rasmussen, Joanne) Analyze plaintiff to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/08/21 | DAE | (Vaught, Georgie) Analyze plaintiff to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/08/21 | DAE | (Workman, Carolyn) Analyze plaintiff to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/08/21 | DAE | (Ansted, Leslie) Analyze plaintiff to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/08/21 | DAE | (Sobczak, Kristen) Analyze plaintiff to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/08/21 | DAE | (Callahan, Phylis) Analyze plaintiff to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/08/21 | DAE | (Chapman, Mary) Analyze plaintiff to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/08/21 | DAE | (Bozett, Suzanne) Analyze plaintiff to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/08/21 | DAE | (Clauser, Martha) Analyze plaintiff to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 11/08/21 | GAHY | (Jimenez, Susan) Process plaintiff's records for review and reporting purposes. | 1.30 | 104.00 |
| 11/08/21 | GAHY | (Petty, Gabriele) Process plaintiff's records for review and reporting purposes. | 1.10 | 88.00 |
| 11/08/21 | GAHY | (Felderman, Patricia) Process plaintiff's records for review and reporting purposes. | 1.10 | 88.00 |
| 11/08/21 | GAHY | (Gibbs, Heidi) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/08/21 | GAHY | (Graver, Kathleen) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/08/21 | GAHY | (Puccia, Joan) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/08/21 | GAHY | (Hall, Pauline M.) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/08/21 | RANY | (Harold-Graham, Cheryl) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/08/21 | RANY | (Diaz, Julie) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **197**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/08/21 | RANY | (Gothard, Tammie) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/08/21 | RANY | (Russo, Christine K) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/08/21 | RANY | (Safier-Kaplan, Carol A.) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/08/21 | RANY | (Saladyga, Jacquelynn M.) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/08/21 | RANY | (Hein, Marjorie) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/08/21 | RANY | (Saunders, Wilma) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 11/08/21 | RANY | (Handorgan, Cecelia) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 11/08/21 | RANY | (Hamilton, Beverly) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 11/08/21 | RANY | (Hargett, Deborah) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 11/08/21 | SSP | (Littlebird, Chloris) Process plaintiff's records for review and reporting purposes. | 1.10 | 88.00 |
| 11/08/21 | SSP | (Racioppo, Marie) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 11/08/21 | SSP | (Rhode, Jerie) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 11/08/21 | SSP | (Pawlow, Jeanette) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 11/08/21 | SSP | (Reczka, Joanne) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 11/08/21 | SSP | (Ridge, Debra) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/08/21 | SSP | (Ras, Judith) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/08/21 | SSP | (Losoya, Edna) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/08/21 | SSP | (Ramirez, Maria) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/08/21 | SSP | (Norton, Rebecca) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/08/21 | SSP | (Marlow, Audrey) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |

13008.381277 • Inv# 2238884 • 5/31/2022   **198**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/08/21 | SSP | (Parton, Gloria) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/08/21 | TDO | (Lamusta, Richard) Process plaintiff's records for review and reporting purposes. | 1.40 | 112.00 |
| 11/08/21 | TDO | (Kimble, Stephanie) Process plaintiff's records for review and reporting purposes. | 1.30 | 104.00 |
| 11/08/21 | TDO | (Kirshy, Theresa) Process plaintiff's records for review and reporting purposes. | 1.30 | 104.00 |
| 11/08/21 | TDO | (Lesure, James) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 11/08/21 | TDO | (Larkins, Denise) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/08/21 | TDO | (Mangione, Carol) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/08/21 | TDO | (Ortiz, Annette) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/08/21 | TDO | (Mason, Latrice) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/08/21 | WRG | (STOVER, KATHERINE) Process plaintiff's records for review and reporting purposes. | 1.10 | 88.00 |
| 11/08/21 | WRG | (Walter, Claire) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 11/08/21 | WRG | (Tvaroha, Deborah C.) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/08/21 | WRG | (Valentukonis, Elizabeth) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/08/21 | WRG | (Winiarczyk, Karol L) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/08/21 | WRG | (Elauria, Rizalino C., Jr) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/08/21 | WRG | (Tuttle-Koll, Donna) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/08/21 | WRG | (ROBESON, BECKY) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/08/21 | WRG | (Jefferson, Betty) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/08/21 | WRG | (PETERSON, CHRISTINE) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/08/21 | JEF | (Cipriani, Gail) Correspond with expert concerning return of chain of custody documentation. | 0.20 | 32.80 |



| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/08/21 | JSC | (McCullers, Beverly) Resolve issues with bates labeling of materials produced by plaintiff. | 0.40 | 68.80 |
| 11/08/21 | KSY | (Talc Litigation Insurance Coverage) Analyze spreadsheet of new talc complaints served on client recently, assemble and process voluminous complaints for provision to insurers. | 1.40 | 229.60 |
| 11/08/21 | TMKY | (Owens, Mary) Intake and review of records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |
| 11/08/21 | TMKY | (Barnhart, Joni) Review new records and update records tracking chart with same. | 0.30 | 56.40 |
| 11/08/21 | TMKY | (Koontz, Ann) Intake and review of records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |
| 11/08/21 | TMKY | (De Forero, Karen) Review new records and update records tracking chart with same. | 0.30 | 56.40 |
| 11/08/21 | TMKY | (Koontz, Ann) Review new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/08/21 | TMKY | (Avery, Phawnta) Review new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/08/21 | TMKY | (Griffin, Sheila) Review new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/08/21 | TMKY | (Hafner, Margie) Review new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/08/21 | TMKY | (Kent, Monica) Review new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/08/21 | TMKY | (Harrison, Katrina) Review new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/08/21 | TMKY | (Sigala, Barbara) Review new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/08/21 | TMKY | (Threadgill, Soren) Review new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/08/21 | TMKY | (Vera, Jovita) Review new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/08/21 | TMKY | (Hedrick, Kimberly) Review for new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/08/21 | TMKY | (Martin, Kathleen) Review new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/08/21 | TMKY | (Owens, Mary) Review new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/08/21 | TMKY | (Mancino, Mary) Review new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/08/21 | TMKY | (Young, Archester) Review new records and update records tracking chart with same. | 0.20 | 37.60 |

**SHOOK**
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022    **200**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/08/21 | TMKY | (Johnson, Sharon) Review new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/08/21 | TMKY | (Collison, Linda) Review new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/08/21 | VAJ | (Walters, Carol).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/08/21 | VAJ | (Jones, Leslie).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/08/21 | VAJ | (Futch, Leslie).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/08/21 | VAJ | (Hobbs, Lesa).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/08/21 | VAJ | (Felderman, Patricia). Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/08/21 | VAJ | (Waddell, Audrey).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/08/21 | VAJ | (Moore, Barbara).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/08/21 | VAJ | (Webster, Betty Ann). Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/08/21 | VAJ | (Hood, Brenda).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/08/21 | VAJ | (Klocke, Carol).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/08/21 | VAJ | (Llorin, Lena Gatmaitan).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/08/21 | VAJ | (Parnagian, Adeltraud). Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/08/21 | VAJ | (Rogers, Alice).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/09/21 | CKKY | (Monroe, Charvette) Correspondence and strategy for responding for motion for new trial. | 0.20 | 114.94 |
| 11/09/21 | CKKY | (Adams, Adrian) Review Notice of Docketing of Intent to Appeal to Georgia Supreme Court and preparation for dealing with stay of same. | 0.10 | 57.47 |
| 11/09/21 | CKKY | (Amin, Daa'Ood Rasheed, Sr.) Review Notice of Docketing of Intent to Appeal to Georgia Supreme Court and preparation for dealing with stay of same. | 0.10 | 57.47 |
| 11/09/21 | CKKY | (Shrodes, Rennie Kevin) Correspondence from Caroline Tinsley regarding joint response to Petition for Certiorari before Georgia Supreme Court. | 0.10 | 57.47 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/09/21 | KAF | (Harris, Andrea) Correspond with Hepler counsel regarding outcome of trial setting call relative to Cook County consolidated cases. | 0.20 | 94.65 |
| 11/09/21 | KAF | Correspond with Ashleigh Nwanguma regarding in extremis deposition matters. | 0.10 | 47.33 |
| 11/09/21 | KAF | (Doty, Diane) Correspond with Hepler counsel regarding outcome of case status conference. | 0.10 | 47.33 |
| 11/09/21 | AUN | Denice Soldan - Review materials accompanying extremis deposition request. | 2.20 | 680.75 |
| 11/09/21 | AUN | Duke, Andra) Review materials accompanying extremis deposition request. | 1.00 | 309.43 |
| 11/09/21 | JBW | (Swanson, Sally Elizabeth) Process plaintiff's records for review and reporting purposes. | 1.10 | 180.40 |
| 11/09/21 | JBW | (Shannon, Ruth Anne) Process plaintiff's records for review and reporting purposes. | 0.80 | 131.20 |
| 11/09/21 | JBW | (Sisko, Tina) Process plaintiff's records for review and reporting purposes. | 0.80 | 131.20 |
| 11/09/21 | JBW | (Tendick, Connie) Process plaintiff's records for review and reporting purposes. | 0.80 | 131.20 |
| 11/09/21 | JBW | (Spencer, Susan) Process plaintiff's records for review and reporting purposes. | 0.80 | 131.20 |
| 11/09/21 | JBW | (Walker, Donna Jo) Process plaintiff's records for review and reporting purposes. | 0.80 | 131.20 |
| 11/09/21 | JBW | (Tom, Maggie A.) Process plaintiff's records for review and reporting purposes. | 0.80 | 131.20 |
| 11/09/21 | JBW | (Sensibaugh, Michele) Process plaintiff's records for review and reporting purposes. | 0.80 | 131.20 |
| 11/09/21 | JBW | (Zilafro, Cynthia) Process plaintiff's records for review and reporting purposes. | 0.70 | 114.80 |
| 11/09/21 | JBW | (Smith, Evelyn) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 11/09/21 | JBW | (Shoning, Jenny) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 11/09/21 | JBW | (Simms, Sharon) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 11/09/21 | JBW | (Wright, Billie) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 11/09/21 | JSQ | (Soldan, Denice) Process plaintiff's records for review and reporting purposes. | 1.10 | 170.50 |
| 11/09/21 | JSQ | (Slames, Judith deceased Van Slames) Process plaintiff's records for review and reporting purposes. | 0.90 | 139.50 |

**SHOOK**
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022  **202**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/09/21 | JSQ | (Scherer, Lori) Process plaintiff's records for review and reporting purposes. | 0.80 | 124.00 |
| 11/09/21 | JSQ | (Sanchez, Roselinda) Process plaintiff's records for review and reporting purposes. | 0.80 | 124.00 |
| 11/09/21 | JSQ | (Mills-McCoy, Annette) Process plaintiff's records for review and reporting purposes. | 0.70 | 108.50 |
| 11/09/21 | JSQ | (Barnhart, Joni) Process plaintiff's records for review and reporting purposes. | 0.70 | 108.50 |
| 11/09/21 | JSQ | (Harrison, Kathaleen deceased Katrina Harrison) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/09/21 | JSQ | (Soldan, Denice) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/09/21 | JSQ | (Sigala, Barbara) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/09/21 | JSQ | (Hutton, Nancy) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/09/21 | JSQ | (Bujeiro, Elisabel) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/09/21 | JSQ | (Jardine, Mary) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/09/21 | JSQ | (Kittrell, Betty) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/09/21 | SSL | (Talc Litigation Insurance) Prepare 1,148 files of new state and MDL talc complaints served in the month of October for provision to insurers. | 6.30 | 1,184.40 |
| 11/09/21 | SSL | (Bentrud, Katherine A) Analyze records received and update plaintiff's case information regarding same. | 0.20 | 37.60 |
| 11/09/21 | SSL | (Laurent, Stefanie ) Analyze records received and update plaintiff's case information regarding same. | 0.10 | 18.80 |
| 11/09/21 | SSL | (Beckerman, Svetiana) Analyze records received and update plaintiff's case information regarding same. | 0.10 | 18.80 |
| 11/09/21 | SSL | (Staley, Grace) Analyze records received and update plaintiff's case information regarding same. | 0.10 | 18.80 |
| 11/09/21 | SSL | (Santana, Ann) Analyze records received and update plaintiff's case information regarding same. | 0.10 | 18.80 |
| 11/09/21 | SSL | (Connolly, Carol) Analyze records received and update plaintiff's case information regarding same. | 0.10 | 18.80 |
| 11/09/21 | SSL | (Jardine, Mary) Analyze records received and update plaintiff's case information regarding same. | 0.10 | 18.80 |
| 11/09/21 | SSL | (Kaner, Linda) Analyze records received and update plaintiff's case information regarding same. | 0.10 | 18.80 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/09/21 | SSL | (Sabatine, Lisa) Analyze records received and update plaintiff's case information regarding same. | 0.10 | 18.80 |
| 11/09/21 | SSL | (Oatman, Janice) Analyze records received and update plaintiff's case information regarding same. | 0.10 | 18.80 |
| 11/09/21 | SSL | (Haddad, Georgette) Analyze records received and update plaintiff's case information regarding same. | 0.10 | 18.80 |
| 11/09/21 | SSL | (Luster, Kenneth) Analyze records received and update plaintiff's case information regarding same. | 0.10 | 18.80 |
| 11/09/21 | SSL | (Schmidt, Ray) Analyze records received and update plaintiff's case information regarding same. | 0.10 | 18.80 |
| 11/09/21 | SSL | (Baker, Nancy) Analyze records received and update plaintiff's case information regarding same. | 0.10 | 18.80 |
| 11/09/21 | SSL | (Leonard, Barbara) Analyze records received and update plaintiff's case information regarding same. | 0.10 | 18.80 |
| 11/09/21 | LLWX | (Hanaway, April) Analyze records provided by plaintiff for case management and update case tracking information. | 0.30 | 15.00 |
| 11/09/21 | ATL | (Ortiz, Georgina) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 11/09/21 | ATL | (D'Ambrosia, Ascenzia A.) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 11/09/21 | ATL | (Coye, Francis A) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/09/21 | ATL | (Champion, Minnie) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/09/21 | ATL | (Cisneros, Anabel) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/09/21 | BCL | (Carey, Frances) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 11/09/21 | BCL | (Shadwick, Mable) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/09/21 | BCL | (Conley, Ardith) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/09/21 | DAE | (Consalvas, Linda) Analyze plaintiff to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 11/09/21 | DAE | (Ficcardi, Suzanne) Analyze plaintiff to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 11/09/21 | DAE | (Corbett, Cynthia) Analyze plaintiff to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 11/09/21 | DAE | (Favaloro, Gail) Analyze plaintiff to identify relevant plaintiff and case information. | 0.50 | 40.00 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/09/21 | DAE | (Danner, Pamela) Analyze plaintiff to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/09/21 | DAE | (Fierro, Kristine) Analyze plaintiff to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/09/21 | DAE | (Connery, Rita) Analyze plaintiff to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/09/21 | DAE | (Dudley, Iris) Analyze plaintiff to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/09/21 | DAE | (Drake, Frona) Analyze plaintiff to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 11/09/21 | DAE | (Clauser, Martha) Analyze plaintiff to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 11/09/21 | DAE | (Coleman, Linda) Analyze plaintiff to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 11/09/21 | DAE | (Colquhoun, Kathy) Analyze plaintiff to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 11/09/21 | DAE | (Dillon, Eva) Analyze plaintiff to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 11/09/21 | DAE | (Cotton, Joan) Analyze plaintiff to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 11/09/21 | GAHY | (Moore, Jacqueline) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 11/09/21 | GAHY | (Gibbs, Kimberly Anne) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/09/21 | GAHY | (Wall, Mary) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/09/21 | GAHY | (Snow, Delynn) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/09/21 | GAHY | (Eppes-Ward, Patricia) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/09/21 | GAHY | (Penaflor, Cecilia) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/09/21 | GAHY | (Phillips, Cherie) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/09/21 | GAHY | (Odle, Martha) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 11/09/21 | GAHY | (Pennington, Nancy) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 11/09/21 | JMCY | (PETTI, KATHLEEN) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **205**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/09/21 | JMCY | (COLEMAN, CAROLANN) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 11/09/21 | JMCY | (GRAVES, SHIRLEY) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 11/09/21 | JMCY | (PELUZZO, ANTOINETTE) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 11/09/21 | JMCY | (PACE, TERRIE) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/09/21 | JMCY | (PECORA, ANGELA) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/09/21 | RANY | (Miller, Brenda A.) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/09/21 | RANY | (Paulsen, Debra) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/09/21 | RANY | (Niba, Florence) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 11/09/21 | TDO | (Hatem, John G.) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/09/21 | TDO | (McAlexander, Alice) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/09/21 | TDO | (Juarez, Teresa Ann) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/09/21 | TDO | (Kromrey, Annette) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/09/21 | TDO | (Marano, Bernice) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/09/21 | TDO | (Haug, Laura) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/09/21 | TDO | (Kennedy, Bernard) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/09/21 | TDO | (Jimenez, Lilibet) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 11/09/21 | WRG | (Ritchie, Judy A) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 11/09/21 | WRG | (Wright, Dianne) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 11/09/21 | WRG | (RUSSELL, ANNA) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/09/21 | WRG | (Reynolds, Deborah) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |



| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/09/21 | WRG | (Rainey, James) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/09/21 | WRG | (Reynolds, Regina) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/09/21 | WRG | (Porter, Vanessa) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/09/21 | WRG | (Hawkins, John) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/09/21 | WRG | (Schaffer, Lynda) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/09/21 | WRG | (Wohlers, Jeanne) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 11/09/21 | WRG | (Piascik, Teresa) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 11/09/21 | CDLN | (Hutton, James) Download and review records received and forward to the team for reporting and processing into the file. | 0.30 | 49.20 |
| 11/09/21 | CDLN | (Bujerio, Elisabel) Download and review records received and forward to the team for reporting and processing into the file. | 0.30 | 49.20 |
| 11/09/21 | TMKY | (Barnhart, Joni) Intake and review of records, circulate same to team and update records tracking chart. | 1.20 | 225.60 |
| 11/09/21 | TMKY | (Sigala, Barbara) Intake and review of records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |
| 11/09/21 | TMKY | (Harrison, Katrina) Intake and review of records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |
| 11/09/21 | VAJ | (Davisson, Linda).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/09/21 | VAJ | (Cropper, Liberty).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/09/21 | VAJ | (Justice, Leslie).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/09/21 | VAJ | (Hayes, Linda).   Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/09/21 | VAJ | (Warren, Carol).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/09/21 | VAJ | (Mills, Carolyn).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |

**SHOOK**
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022    **207**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/09/21 | VAJ | (Martin-Hatfield, Linda). Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/09/21 | VAJ | (Holmes, Linda Joyce). Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/09/21 | VAJ | (Thompson, Cheryl).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/09/21 | VAJ | (Gilroy, Linda).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/09/21 | VAJ | (Crawhorn, Linda).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/09/21 | VAJ | (Viehmeyer, Cheryl).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/09/21 | VAJ | (Jite-Ogbuehi, Lucy). Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/09/21 | VAJ | (Oliver, Lisa).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/09/21 | VAJ | (Moore, Linda).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/09/21 | VAJ | (Crusha, Debra).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/09/21 | VAJ | (McManus, Lorraine).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/09/21 | VAJ | (Cole, Loni).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/10/21 | CKKY | (Monroe, Charvette) Correspondence with Kat Frazier regarding strategy for motion for new trial and potential next steps. | 0.30 | 172.40 |
| 11/10/21 | CKKY | (Shiver, Kirt) Review Georgia Supreme Court rules regarding appellate deadlines. | 0.20 | 114.94 |
| 11/10/21 | CKKY | (Monroe, Charvette) Correspondence from John Bevis to Judge Patti Booker regarding developments in bankruptcy proceeding. | 0.10 | 57.47 |
| 11/10/21 | HKA | (Monroe, Charvette) Communications with J Spencer, plaintiff's counsel regarding motion for new trial, update on bankruptcy hearing. | 0.40 | 193.28 |
| 11/10/21 | KAF | (Talc/Ovarian Cancer California Consolidated Proceeding) Call and emails with various Shook team members as well as local counsel regarding outcome of bankruptcy court hearing and effect on litigation. | 1.90 | 899.19 |
| 11/10/21 | MFH | (Talc/Ovarian Cancer California Consolidated) Telephone conference with co-counsel from Tucker Ellis re status and strategy for upcoming hearing. | 0.40 | 256.52 |

**SHOOK**
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022    **208**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/10/21 | MFH | (Talc/Ovarian Cancer California Consolidated) Conference with Mr. Robinson re hearing with judge Buckley. | 0.30 | 192.39 |
| 11/10/21 | MFH | (Talc/Ovarian Cancer California Consolidated) Redraft suggested court communication. | 0.20 | 128.26 |
| 11/10/21 | SAJY | Multiple correspondences with Kat Frazier and expert team to discuss status of bankruptcy ruling and impact on litigation. | 0.60 | 276.80 |
| 11/10/21 | SAJY | (Swann, Robert) Correspondence with Beth Bauer re: outcome of hearing. | 0.20 | 92.27 |
| 11/10/21 | SAJY | (Shinske, Diana) Correspondence with Jessica Brennan re: case status. | 0.10 | 46.13 |
| 11/10/21 | AUN | Denice Soldan - Correspond with plaintiff's counsel to schedule plaintiff's extremis preservation deposition. | 0.50 | 154.72 |
| 11/10/21 | AUN | (Bonds, Paulette) Revise cross notice of plaintiff's preservation deposition. | 0.40 | 123.77 |
| 11/10/21 | AUN | (Bonds, Paulette) Draft cross notice of plaintiff's preservation deposition. | 0.30 | 92.83 |
| 11/10/21 | BNV | (Bonds, Paulette) Prepare for in extremis deposition of plaintiff. | 7.00 | 2,562.28 |
| 11/10/21 | CMG | (Shiver, Kirt) Communicate with GA team regarding plaintiff's notice of intent to file a petition for certiorari. | 0.20 | 78.33 |
| 11/10/21 | EMW | (Talc/Ovarian Cancer California Consolidated) Draft joint status conference statement with revisions by Plaintiff | 0.60 | 259.50 |
| 11/10/21 | EMW | (Talc/Ovarian Cancer California Consolidated) Review various correspondence from Plaintiff regarding revisions to the joint status conference statement | 0.30 | 129.75 |
| 11/10/21 | EMW | (Talc/Ovarian Cancer California Consolidated) Analyze court's order resetting status conference | 0.20 | 86.50 |
| 11/10/21 | JBW | (Richards, Paula)  Process plaintiff's records for review and reporting purposes. | 1.10 | 180.40 |
| 11/10/21 | JBW | (Smith, Teresa)  Process plaintiff's records for review and reporting purposes. | 1.00 | 164.00 |
| 11/10/21 | JBW | (Ramirez, Daryl) Process plaintiff's records for review and reporting purposes. | 0.80 | 131.20 |
| 11/10/21 | JBW | (Samuels, Sabrina)  Process plaintiff's records for review and reporting purposes. | 0.70 | 114.80 |
| 11/10/21 | JBW | (Trimmer, Sharron) Process plaintiff's records for review and reporting purposes. | 0.60 | 98.40 |

# SHOOK
### HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022    **209**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/10/21 | JBW | (Satchmei, Batoul) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 11/10/21 | JBW | (Hall, Elisabeth Ries) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 11/10/21 | JBW | (Weaver, Helen) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 11/10/21 | JSQ | (Willink, Sheryl) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/10/21 | JSQ | (Weathers, Mary) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/10/21 | JSQ | (Haddad, Georgette) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/10/21 | JSQ | (Oatman, Janice) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/10/21 | JSQ | (Storm, Cathy) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/10/21 | JSQ | (Vera, Jovita) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/10/21 | JSQ | (Harrison, Kathaleen deceased Katrina Harrison) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/10/21 | JSQ | (Threadgill, Eva deceased Soren Threadgill) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/10/21 | JSQ | (Williams, Geniva) Process plaintiff's records for review and reporting purposes. | 0.40 | 62.00 |
| 11/10/21 | SSL | (Talc Litigation Insurance) Continue to prepare 1,148 files of new state and MDL talc complaints served in the month of October for provision to insurers. | 7.50 | 1,410.00 |
| 11/10/21 | LLWX | (Huseth, Sandra) Analyze records provided by plaintiff for case management and update case tracking information. | 0.50 | 25.00 |
| 11/10/21 | LLWX | (Hargrove, Jennifer) Analyze records provided by plaintiff for case management and update case tracking information. | 0.40 | 20.00 |
| 11/10/21 | LLWX | (Hickam, Everett) Analyze records provided by plaintiff for case management and update case tracking information. | 0.30 | 15.00 |
| 11/10/21 | LLWX | (Broughton, Erica) Analyze records provided by plaintiff for case management and update case tracking information. | 0.30 | 15.00 |



| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/10/21 | LLWX | (Wenz, Margaret) Analyze records provided by plaintiff for case management and update case tracking information. | 0.30 | 15.00 |
| 11/10/21 | ATL | (Boyd, Marie) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 11/10/21 | ATL | (Alessi, Vicky) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/10/21 | ATL | (Ball, Teresa) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/10/21 | ATL | (Wenz, Margaret) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/10/21 | DAE | (Hauser, Diane) Analyze plaintiff to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 11/10/21 | DAE | (Fierro, Kristine) Analyze plaintiff to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 11/10/21 | DAE | (Hamilton, Jacqueline) Analyze plaintiff to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 11/10/21 | DAE | (Gage, Linda) Analyze plaintiff to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 11/10/21 | DAE | (Greene, Vicki) Analyze plaintiff to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/10/21 | DAE | (Gallagher, Antonia) Analyze plaintiff to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/10/21 | DAE | (McGowan, Shannon) Analyze plaintiff to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/10/21 | DAE | (Hartman, Judy) Analyze plaintiff to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/10/21 | DAE | (Hansen, Charlotte) Analyze plaintiff to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 11/10/21 | DAE | (Griego, Gina) Analyze plaintiff to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 11/10/21 | DAE | (Goldsmith, Elaine) Analyze plaintiff to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 11/10/21 | DAE | (Marks, Weida) Analyze plaintiff to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 11/10/21 | DAE | (Holmes, Rachel) Analyze plaintiff to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 11/10/21 | DAE | (Hoover, Veronica) Analyze plaintiff to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 11/10/21 | GAHY | (Huseth, Sandra) Process plaintiff's records for review and reporting purposes. | 1.50 | 120.00 |

SHOOK
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022    **211**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/10/21 | GAHY | (Collett, Susan) Process plaintiff's records for review and reporting purposes. | 1.10 | 88.00 |
| 11/10/21 | GAHY | (Hargrove, Jennifer) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 11/10/21 | GAHY | (Elzayatie, Fathia) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/10/21 | GAHY | (Hickam, Sandra) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/10/21 | GAHY | (Broughton, Erica) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/10/21 | JMCY | (ZAKY, ANNE) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 11/10/21 | JMCY | (RAMOS, LINDA) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/10/21 | JMCY | (THOMAS, MARGIE) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/10/21 | JMCY | (WALKER, VIKTORIA) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/10/21 | JMCY | (TATE-LEWIS, DENISE) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/10/21 | JMCY | (SALZMANN, JEAN) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/10/21 | JMCY | (WOOD-DONATELLI, DONNA) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/10/21 | JMCY | (RICHARDS, VALERIE) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/10/21 | RANY | (Dupree, Joyce) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 11/10/21 | TDO | (Parandian, Soudabeh) Process plaintiff's records for review and reporting purposes. | 1.80 | 144.00 |
| 11/10/21 | TDO | (Flores, Rachel) Process plaintiff's records for review and reporting purposes. | 1.50 | 120.00 |
| 11/10/21 | TDO | (Patino, Katherine) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 11/10/21 | TDO | (Graver, Kathleen) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/10/21 | TDO | (Epps, Antonietta) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/10/21 | TDO | (Grahm, Rosa Mae) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **212**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/10/21 | CDLN | (Oatman, Janice) Download and review records received and forward to the team for reporting and processing into the file. | 0.30 | 49.20 |
| 11/10/21 | CDLN | (Haddad, Georgette) Download and review records received and forward to the team for reporting and processing into the file. | 0.30 | 49.20 |
| 11/10/21 | CDLN | (Weathers, Mary) Download and review records received and forward to the team for reporting and processing into the file. | 0.30 | 49.20 |
| 11/10/21 | CDLN | (Willink, Sheryl) Review plaintiff produced documents and forward to the team for reporting | 0.30 | 49.20 |
| 11/10/21 | JSC | (Bonds, Paulette) Draft cross notice of deposition for MDL Extremis plaintiff. | 0.60 | 103.20 |
| 11/10/21 | TMKY | (Harrison, Katrina) Intake and review of records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |
| 11/10/21 | TMKY | (Vera, Jovita) Intake and review of records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |
| 11/10/21 | VAJ | (Mata, Lupe).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/10/21 | VAJ | (Desersa, Donvalieh). Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/10/21 | VAJ | (Denton, Elaine).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/10/21 | VAJ | (Goodemote-Mogor, Elizabeth). Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/10/21 | VAJ | (Kirkland, Ernestine). Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/10/21 | VAJ | (Oliver, Faith).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/10/21 | VAJ | (Holt, Frankie).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/10/21 | VAJ | (Berreth, Gayle).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/10/21 | VAJ | (Gibbons, Irma Faye). Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/10/21 | VAJ | (Lollis, Gloria).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/10/21 | VAJ | (Vandyke, Gladys).   Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/10/21 | VAJ | (Kelly, Diane).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |



| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/10/21 | VAJ | (Reuter, Debra).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/10/21 | VAJ | (Laman, Margaret).   Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/10/21 | VAJ | (McCulty, Margaret).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/10/21 | VAJ | (Hall-Nash, Mamie).   Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/10/21 | VAJ | (Greenwald, Margaret). Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/10/21 | VAJ | (Fancher, Doris).  Analyze case file information from the court's dockets. | 0.40 | 68.80 |
| 11/11/21 | JAMY | (Sugarman, Robert A.) Review case status and developments in bankruptcy court proceeding. | 0.50 | 219.24 |
| 11/11/21 | KAF | Call with clients regarding records status and developments in bankruptcy court proceeding. | 0.20 | 94.65 |
| 11/11/21 | MFH | Telephone conference with plaintiffs liasion counsel re joint submission to Judge Buckley. | 0.50 | 320.65 |
| 11/11/21 | MFH | (Talc/Ovarian Cancer California Consolidated) Review joint submission to JCCP as edited by plaintiff's counsel. | 0.20 | 128.26 |
| 11/11/21 | MFH | (Talc/Ovarian Cancer California Consolidated) Conference with Mr. Skikos re joint submission to Judge Buckley. | 0.20 | 128.26 |
| 11/11/21 | SAJY | (Kleiner, Ellen) Multiple correspondences with team re: new trial response. | 0.40 | 184.53 |
| 11/11/21 | AUN | Denice Soldan - Correspond with plaintiff counsel regarding deposition matters. | 0.10 | 30.94 |
| 11/11/21 | AUN | (Bonds, Paulette) Correspond with plaintiff counsel regarding deposition matters. | 0.10 | 30.94 |
| 11/11/21 | AUN | (Martin, Karla) Correspond with plaintiff counsel regarding deposition matters. | 0.10 | 30.94 |
| 11/11/21 | BNV | (Bonds,. Paulette) Correspond with K. Frazier and A. Nwanguma regarding deposition matters. | 0.50 | 183.02 |
| 11/11/21 | EMW | Revise joint status conference statement. | 0.60 | 259.50 |
| 11/11/21 | EMW | Prepare correspondence to Plaintiff regarding draft status conference statement. | 0.30 | 129.75 |
| 11/11/21 | JSQ | (Starkweather, Dolores deceased Debra Helland) Process plaintiff's records for review and reporting purposes. | 1.10 | 170.50 |
| 11/11/21 | JSQ | (Lee, Amanda) Process plaintiff's records for review and reporting purposes. | 1.00 | 155.00 |



| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/11/21 | JSQ | (Schmalz, Amy) Process plaintiff's records for review and reporting purposes. | 0.80 | 124.00 |
| 11/11/21 | JSQ | (Spychalski, Nancy) Process plaintiff's records for review and reporting purposes. | 0.70 | 108.50 |
| 11/11/21 | JSQ | (Shury, Yvonne deceased Simone Singh-Smith) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/11/21 | JSQ | (McCullen, Carol deceased Alice McCullen) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/11/21 | JSQ | (Ringle, Patricia) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/11/21 | JSQ | (Johnson, Sharon) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/11/21 | JSQ | (Stearns, Victoria) Process plaintiff's records for review and reporting purposes. | 0.40 | 62.00 |
| 11/11/21 | JSQ | (Jardine, Mary) Process plaintiff's records for review and reporting purposes. | 0.40 | 62.00 |
| 11/11/21 | JSQ | (Kittrell, Betty) Process plaintiff's records for review and reporting purposes. | 0.40 | 62.00 |
| 11/11/21 | JSQ | (Best, Barbara) Process plaintiff's records for review and reporting purposes. | 0.40 | 62.00 |
| 11/11/21 | LLWX | (Griffo, Dolores) Analyze records provided by plaintiff for case management and update case tracking information. | 0.50 | 25.00 |
| 11/11/21 | LLWX | (Martin, Mary Lou) Analyze records provided by plaintiff for case management and update case tracking information. | 0.40 | 20.00 |
| 11/11/21 | LLWX | (Andersen, Dawn) Analyze records provided by plaintiff for case management and update case tracking information. | 0.30 | 15.00 |
| 11/11/21 | LLWX | (Nuchereno, Lynne) Analyze records provided by plaintiff for case management and update case tracking information. | 0.30 | 15.00 |
| 11/11/21 | ATL | Hudson, Donna - Process plaintiff records for review and reporting purposes. | 0.90 | 72.00 |
| 11/11/21 | ATL | (Hodesh, Ilene) Process plaintiff records for review and reporting purposes. | 0.80 | 64.00 |
| 11/11/21 | ATL | Allen, Claire - Process plaintiff records for review and reporting purposes. | 0.80 | 64.00 |
| 11/11/21 | ATL | (Gene, Ella) Process plaintiff records for review and reporting purposes. | 0.80 | 64.00 |



| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/11/21 | ATL | Acquaviva-Aubin, Patricia - Process plaintiff records for review and reporting purposes. | 0.80 | 64.00 |
| 11/11/21 | ATL | Hernandez, Eugenia - Process plaintiff records for review and reporting purposes. | 0.50 | 40.00 |
| 11/11/21 | ATL | Holmes, DeeAnna - Process plaintiff records for review and reporting purposes. | 0.50 | 40.00 |
| 11/11/21 | ATL | Hayes-Hollingsworth, Chetiqua - Process plaintiff records for review and reporting purposes. | 0.50 | 40.00 |
| 11/11/21 | ATL | (Davis, Delores) Process plaintiff records for review and reporting purposes. | 0.50 | 40.00 |
| 11/11/21 | ATL | (Holsinger, Helen) Process plaintiff records for review and reporting purposes. | 0.50 | 40.00 |
| 11/11/21 | ATL | Impellizzeri, Audrey J. - Process plaintiff records for review and reporting purposes. | 0.50 | 40.00 |
| 11/11/21 | DAE | (Schlosser, Lorna) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.70 | 56.00 |
| 11/11/21 | DAE | (Zelinski, Donna) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 11/11/21 | DAE | (Mendoza, Florence) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 11/11/21 | DAE | (Roberts, Tracy) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 11/11/21 | DAE | (Skelton, Eleanor) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 11/11/21 | DAE | (Smith, Sylvia) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/11/21 | DAE | (Rice, Sabrina) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/11/21 | DAE | (Araujo, Roxanne) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/11/21 | DAE | (Nixon, Gwen) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 11/11/21 | DAE | (Rippie, Teresa) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 11/11/21 | DAE | (Tucker, Betty) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 11/11/21 | DAE | (Reyes, Lisa) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 11/11/21 | DAE | (Tuttle, Gina) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |

SHOOK
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022    **216**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/11/21 | DAE | (Neff, Mary) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 11/11/21 | JMCY | (RYAN, MARGARET) Process plaintiff's records for review and reporting purposes. | 1.50 | 120.00 |
| 11/11/21 | JMCY | (SAPPER, PAULA) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 11/11/21 | JMCY | (ROBINSON, ALISIA) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/11/21 | JMCY | (WATSON, MARI) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/11/21 | JMCY | (BLAND, EVELYN) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/11/21 | JMCY | (BEACH, JANET) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/11/21 | JMCY | (SOLLECITO, BECKY) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/11/21 | JMCY | (WILLIAMS, CYNTHIA) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/11/21 | JMCY | (WELCH, BARBARA) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/11/21 | JMCY | (PRUETT, KAREN) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/11/21 | KGW | Grove, Maureen - Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 11/11/21 | KGW | Griffith, Dorothy - Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 11/11/21 | TMKY | (Johnson, Sharon) Intake and review of records, circulate same to team and update records tracking chart. | 0.60 | 112.80 |
| 11/11/21 | TMKY | (Griffin, Sheila) Review vendor portal for new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/11/21 | TMKY | (De Forero, Karen) Review vendor portal for new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/11/21 | TMKY | (Avery, Phawnta) Review vendor portal for new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/11/21 | TMKY | (Barnhart, Joni) Review vendor portal for new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/11/21 | TMKY | (Collison, Linda) Review vendor portal for new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/11/21 | TMKY | (Kent, Monica) Review vendor portal for new records and update records tracking chart with same. | 0.20 | 37.60 |

SHOOK
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022    **217**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/11/21 | TMKY | (Hafner, Margie) Review vendor portal for new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/11/21 | TMKY | (Johnson, Sharon)Review vendor portal for new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/11/21 | TMKY | (Young, Archester) Review vendor portal for new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/11/21 | TMKY | (Owens, Mary) Review vendor portal for new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/11/21 | TMKY | (Hedrick, Kimberly) Review vendor portal for new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/11/21 | TMKY | (Vera, Jovita) Review vendor portal for new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/11/21 | TMKY | (Martin, Kathleen) Review vendor portal for new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/11/21 | TMKY | (Sigala, Barbara) Review vendor portal for new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/11/21 | TMKY | (Harrison, Katrina) Review vendor portal for new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/11/21 | TMKY | (Koontz, Ann) Review vendor portal for new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/11/21 | TMKY | (Mancino, Mary) Review vendor portal for new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/11/21 | VAJ | (Wheeler, Judy Inez). Analyze case file information regarding plaintiff from the court's dockets. | 0.40 | 68.80 |
| 11/11/21 | VAJ | (Arp, Julianne).   Analyze case file information regarding plaintiff from the court's dockets. | 0.40 | 68.80 |
| 11/11/21 | VAJ | (Higgs, June).   Analyze case file information regarding plaintiff from the court's dockets. | 0.40 | 68.80 |
| 11/11/21 | VAJ | (Barcos, Janice). Analyze case file information regarding plaintiff from the court's dockets. | 0.40 | 68.80 |
| 11/11/21 | VAJ | (Gomez, Jacqueline).  Analyze case file information regarding plaintiff from the court's dockets. | 0.40 | 68.80 |
| 11/11/21 | VAJ | (Rulkowski, Jeanne).  Analyze case file information regarding plaintiff from the court's dockets. | 0.40 | 68.80 |
| 11/11/21 | VAJ | (Harper, Jewell).   Analyze case file information regarding plaintiff from the court's dockets. | 0.40 | 68.80 |
| 11/11/21 | VAJ | (Morse, Josephine). Analyze case file information regarding plaintiff from the court's dockets. | 0.40 | 68.80 |
| 11/11/21 | VAJ | (McNeece, Margerette). Analyze case file information regarding plaintiff from the court's dockets. | 0.40 | 68.80 |



13008.381277 • Inv# 2238884 • 5/31/2022    **218**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/11/21 | VAJ | (Mosley, Dorothy).  Analyze plaintiff information in order to identify relevant treater and case information. | 0.20 | 34.40 |
| 11/11/21 | VAJ | (Duckworth, Jackleen). Analyze plaintiff information in order to identify relevant treater and case information. | 0.20 | 34.40 |
| 11/11/21 | VAJ | (Esparza, Ivonne).  Analyze plaintiff information in order to identify relevant treater and case information. | 0.10 | 17.20 |
| 11/11/21 | VAJ | (Rivers, Barbara).  Analyze plaintiff information in order to identify relevant treater and case information. | 0.10 | 17.20 |
| 11/11/21 | VAJ | (Rivas, Aida).  Analyze plaintiff information in order to identify relevant treater and case information. | 0.10 | 17.20 |
| 11/12/21 | KAF | (Talc/Baby Powder - General) Additional clarification emails with Susan Sharko and with Shook team regarding deposition matters. | 0.40 | 189.30 |
| 11/12/21 | KAF | (Talc/Baby Powder - General) Correspond with Kerry Stufflebean regarding discovery matters. | 0.20 | 94.65 |
| 11/12/21 | KAF | (Kleiner, Ellen) Correspond with Kleiner team regarding motion for new trial and developments in bankruptcy court proceeding. | 0.20 | 94.65 |
| 11/12/21 | KAF | (Talc/Ovarian Cancer California Consolidated) Correspond with Mike Healy regarding California cases and discovery matters. | 0.10 | 47.33 |
| 11/12/21 | MFH | (Talc/Ovarian Cancer California Consolidated) Telephone conference with plaintiffs liaison counsel re case management conference and developments in bankruptcy proceeding. | 0.80 | 513.04 |
| 11/12/21 | MFH | (Talc/Ovarian Cancer California Consolidated ) Appear at case management conference with Judge Buckley. | 0.50 | 320.65 |
| 11/12/21 | MFH | (Talc/Ovarian Cancer California Consolidated) Telephone conference with ms Weissenberger re case management conference with Judge Buckley. | 0.30 | 192.39 |
| 11/12/21 | MFH | Follow-up meet and confer with plaintiff's counsel. | 0.20 | 128.26 |
| 11/12/21 | MFH | (Talc/Ovarian Cancer California Consolidated) Telephone conference with co-counsel re case management conference and Judge Buckley's order. | 0.20 | 128.26 |
| 11/12/21 | MFH | Draft update to national counsel re case management conference. | 0.20 | 128.26 |
| 11/12/21 | SAJY | (Kleiner, Ellen) Correspondences with Chanda Miller and Brittany Vanek re: motion for new trial response. | 0.20 | 92.27 |
| 11/12/21 | EMW | (Talc/Ovarian Cancer California Consolidated) Attend status conference | 0.80 | 346.00 |
| 11/12/21 | EMW | Prepare for status conference. | 0.80 | 346.00 |



| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/12/21 | EMW | (Talc/Ovarian Cancer California Consolidated) Revise joint statement for status conference. | 0.50 | 216.25 |
| 11/12/21 | EMW | (Talc/Ovarian Cancer California Consolidated) Analyze plaintiff's add-on petition of new cases filed in the JCCP. | 0.30 | 129.75 |
| 11/12/21 | JSQ | (Michalski, Darlene deceased Edward Michalski) Process plaintiff's records for review and reporting purposes. | 1.10 | 170.50 |
| 11/12/21 | JSQ | (Ward, Mary) Process plaintiff's records for review and reporting purposes. | 0.90 | 139.50 |
| 11/12/21 | JSQ | (Oatman, Janice) Process plaintiff's records for review and reporting purposes. | 0.70 | 108.50 |
| 11/12/21 | JSQ | (Pearson, Laura deceased David Pearson) Process plaintiff's records for review and reporting purposes. | 0.70 | 108.50 |
| 11/12/21 | JSQ | (Swing, Louise) Process plaintiff's records for review and reporting purposes. | 0.70 | 108.50 |
| 11/12/21 | JSQ | (Sample, Mary) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/12/21 | JSQ | (Bowers, Elisa) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/12/21 | JSQ | (Vazquez, Maria) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/12/21 | JSQ | (De Forero, Karen) Process plaintiff's records for review and reporting purposes. | 0.40 | 62.00 |
| 11/12/21 | JSQ | (Waken-Hall, Carolyn) Process plaintiff's records for review and reporting purposes. | 0.40 | 62.00 |
| 11/12/21 | JSQ | (Weathers, Mary) Process plaintiff's records for review and reporting purposes. | 0.40 | 62.00 |
| 11/12/21 | ATL | Marofsky, Adrienne - Process plaintiff's records for review and reporting purposes. | 1.10 | 88.00 |
| 11/12/21 | ATL | Martin, Mary - Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 11/12/21 | ATL | (Griffo, Dolores) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/12/21 | ATL | (Haynes, Norma) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/12/21 | ATL | (Levy, Karen) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/12/21 | ATL | (Andersen, Dawn) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/12/21 | ATL | (Nuchereno, Lynne) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **220**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/12/21 | ATL | (Anderson, Rico for Georgia Anderson) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/12/21 | ATL | Jemison, Gwendolyn - Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/12/21 | ATL | Emery, Alice - Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/12/21 | DAE | (Parker, Vanessa) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/12/21 | DAE | (Ostroski, Debra) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/12/21 | DAE | (Johnson, Kim) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 11/12/21 | DAE | (Ucci, Doreen) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 11/12/21 | DAE | (Williams, Peggy) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 11/12/21 | DAE | (Sillito, Philomena) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 11/12/21 | GAHY | (Pazdur, Mary) Process plaintiff's records for review and reporting purposes. | 1.50 | 120.00 |
| 11/12/21 | GAHY | (Cavin, Eurydice) Process plaintiff's records for review and reporting purposes. | 1.10 | 88.00 |
| 11/12/21 | GAHY | (Kobel, Sherry) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/12/21 | GAHY | (Perez, Margarita) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 11/12/21 | GAHY | (Yates, Michelle) Process plaintiff's records for review and reporting purposes. | 0.40 | 32.00 |
| 11/12/21 | JMCY | (PELTER, ISABELLA) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 11/12/21 | JMCY | (BENTON, BETTY) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 11/12/21 | JMCY | (GRANT, ELLA) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 11/12/21 | JMCY | Hood, Mary - Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 11/12/21 | JMCY | (BRITTON, RUTH) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/12/21 | JMCY | (BOUTWELL, RETA) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |



| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/12/21 | JMCY | (WALKER, SELENA) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/12/21 | JMCY | (FRANCIS, DORNA) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/12/21 | TMKY | (Walton, Diane) Intake of newly served complaint and update tracking documents. | 1.20 | 225.60 |
| 11/12/21 | TMKY | (Garcia, Sylvia) Intake of newly served complaint and update tracking documents. | 1.20 | 225.60 |
| 11/12/21 | TMKY | (Steins, Gary) Intake of newly served complaint and update tracking documents. | 1.20 | 225.60 |
| 11/12/21 | TMKY | (Martin, Yolanda) Intake of newly served complaint and update tracking documents. | 1.20 | 225.60 |
| 11/12/21 | TMKY | Intake and analysis of newly filed add-on petition for coordination and update plaintiff tracking chart. | 1.00 | 188.00 |
| 11/12/21 | TMKY | (Waken-Hall, Carolyn) Intake and review of records served by plaintiff, bates stamp and circulate same to team and update records tracking chart. | 0.40 | 75.20 |
| 11/12/21 | TMKY | (De Forero, Karen) Intake and review of records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |
| 11/12/21 | VAJ | (Shankweiler, Kathryn). Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/12/21 | VAJ | (Hall, Linda).  Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/12/21 | VAJ | (Netherland, Linda).  Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/12/21 | VAJ | (Williams, Mary Ann) Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/12/21 | VAJ | (Tauterouff, Mary).  Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/12/21 | VAJ | (Watkins, Nancy).  Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/12/21 | VAJ | (Garrett, Patricia). Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/12/21 | VAJ | (Rivera, Olga).  Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/12/21 | VAJ | (Frick, Karen).  Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/12/21 | VAJ | (Westberg, Linda).  Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/12/21 | VAJ | (Horton, Maria).  Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |



13008.381277 • Inv# 2238884 • 5/31/2022    **222**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/12/21 | VAJ | (Kubiak, Maria).  Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/12/21 | VAJ | (Myers, Maria). Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/12/21 | VAJ | (Richardson, Lisa). Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/12/21 | VAJ | (Wright, Katie).  Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/12/21 | VAJ | (De Forero, Karen).  Analyze plaintiff information in order to identify relevant treater and case information. | 0.20 | 34.40 |
| 11/13/21 | JWF | (Talc/Baby Powder - General) Analyze case and plaintiff data, draft litigation reports, and calculate changes in totals from prior week's reports for sending to clients per their request | 1.80 | 640.69 |
| 11/15/21 | KAF | (Talc/Baby Powder Discovery) Correspond with retailer's counsel regarding status of Shirley Williams case. | 0.20 | 94.65 |
| 11/15/21 | KAF | (Harris, Andrea) Correspond with Hepler counsel regarding developments in bankruptcy court proceeding and next steps in Cook County consolidated matter. | 0.10 | 47.33 |
| 11/15/21 | MFH | Telephone conference with plaintiffs liaison regarding anticipated court order from Judge Buckley. | 0.50 | 320.65 |
| 11/15/21 | SAJY | (Kleiner, Ellen) Correspond with team regarding developments in bankruptcy court proceeding and next steps in this case. | 0.30 | 138.40 |
| 11/15/21 | EMW | (Talc/Ovarian Cancer California Consolidated) Respond to correspondence from retail counsel regarding case management conference. | 0.30 | 129.75 |
| 11/15/21 | JBW | (Stacy, Sharon E.) Process plaintiff's records for review and reporting purposes. | 1.30 | 213.20 |
| 11/15/21 | JBW | (Geer, Teresa Louise) Process plaintiff's records for review and reporting purposes. | 0.90 | 147.60 |
| 11/15/21 | JBW | (Esposito, Carmella) Process plaintiff's records for review and reporting purposes. | 0.90 | 147.60 |
| 11/15/21 | JBW | (Taylor, Pamela K.) Process plaintiff's records for review and reporting purposes. | 0.80 | 131.20 |
| 11/15/21 | JBW | (Coleman, Brandi) Process plaintiff's records for review and reporting purposes. | 0.70 | 114.80 |
| 11/15/21 | JBW | (Whitney, Wilma) Process plaintiff's records for review and reporting purposes. | 0.60 | 98.40 |



13008.381277 • Inv# 2238884 • 5/31/2022    **223**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/15/21 | JBW | (Halliday, Angela) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 11/15/21 | JBW | (Smith, Phyllis D.)  Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 11/15/21 | JBW | (Thorpe, Christeen) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 11/15/21 | JSQ | (Oatman, Janice) Process plaintiff's records for review and reporting purposes. | 1.20 | 186.00 |
| 11/15/21 | JSQ | (Oatman, Janice) Process plaintiff's records for review and reporting purposes. | 1.10 | 170.50 |
| 11/15/21 | JSQ | (Willink, Sheryl) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/15/21 | JSQ | (Gellepis, Keith) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/15/21 | JSQ | (Vazquez, Maria) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/15/21 | JSQ | (McCullen, Carol deceased Alice McCullen) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/15/21 | JSQ | (Best, Barbara) Process plaintiff's records for review and reporting purposes. | 0.40 | 62.00 |
| 11/15/21 | JSQ | (Hunter, Joann) Process plaintiff's records for review and reporting purposes. | 0.40 | 62.00 |
| 11/15/21 | JSQ | (Sandman, Janet deceased David Sandman) Process plaintiff's records for review and reporting purposes. | 0.40 | 62.00 |
| 11/15/21 | JSQ | (Swing, Louise) Process plaintiff's records for review and reporting purposes. | 0.40 | 62.00 |
| 11/15/21 | JSQ | (Isa, Tami deceased Brian Isa) Process plaintiff's records for review and reporting purposes. | 0.40 | 62.00 |
| 11/15/21 | LLWX | (Harrell, Pamela) Analyze records provided by plaintiff for case management and update case tracking information. | 0.30 | 15.00 |
| 11/15/21 | DAE | (Martinez, Elisa) Analyze plaintiff information in order to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 11/15/21 | DAE | (Wagnon, Donna) Analyze plaintiff information in order to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 11/15/21 | DAE | (Williams, Nacole) Analyze plaintiff information in order to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/15/21 | DAE | (Nelson, Amelia) Analyze plaintiff information in order to identify relevant plaintiff and case information. | 0.50 | 40.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **224**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/15/21 | DAE | (McVey, Lana) Analyze plaintiff information in order to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/15/21 | DAE | (Vaughan, Sheila) Analyze plaintiff information in order to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/15/21 | DAE | (Story, Dawn) Analyze plaintiff information in order to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/15/21 | DAE | (Mouton, Mary) Analyze plaintiff information in order to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/15/21 | DAE | (Tyree, Alexandra) Analyze plaintiff information in order to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/15/21 | DAE | (Haley, Bethany) Analyze plaintiff information in order to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 11/15/21 | DAE | (Jaskowski, Melissa) Analyze plaintiff information in order to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 11/15/21 | JMCY | Helms, Evary M. - Process plaintiff's records for review and reporting purposes. | 1.10 | 88.00 |
| 11/15/21 | JMCY | (BRANTLEY, EUGENIA) - Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 11/15/21 | JMCY | (Perry, Sandra) Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/15/21 | JMCY | Girasuolo, Nancy - Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/15/21 | JMCY | (Goatee, Zarah) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/15/21 | JMCY | (Iuliano, Daniela) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/15/21 | JMCY | Dunn, Melva - Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/15/21 | JMCY | (Gibbs, Kimberly) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/15/21 | KGW | (Flores, Esther) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 11/15/21 | MRP | (Talc/Baby Powder Discovery) Respond to email from clients regarding records questions. | 0.60 | 48.00 |
| 11/15/21 | RANY | (Riddle, Calvin for Jane Riddle, deceased) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 11/15/21 | CDLN | (Swing, Louise) Review plaintiff produced documents and forward to the team for reporting | 0.50 | 82.00 |

**SHOOK**
HARDY & BACON

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/15/21 | CDLN | (Willink, Sheryl) Review additional plaintiff produced documents and forward to the team for reporting. | 0.50 | 82.00 |
| 11/15/21 | CDLN | Sample, Mary Ellen vs. (Talc-Ovarian Cancer Litigation) - Download and review records received and forward to the team for reporting and processing into the file. | 0.30 | 49.20 |
| 11/15/21 | CDLN | Haddad, Georgette vs. (Talc-Ovarian Cancer Litigation) - Download and review records received and forward to the team for reporting and processing into the file. | 0.30 | 49.20 |
| 11/15/21 | CDLN | (Smith, Janet) Review plaintiff produced documents and forward to the team for reporting | 0.30 | 49.20 |
| 11/15/21 | CDLN | (Smith, Janet) Download and review records received and forward to the team for reporting and processing into the file. | 0.30 | 49.20 |
| 11/15/21 | CDLN | (Pearson, David) Download and review records received and forward to the team for reporting and processing into the file. | 0.30 | 49.20 |
| 11/15/21 | CDLN | Isa, Brian A., et al. (Tami D. Isa) vs. (Talc/Ovarian Cancer - Download and review records received and forward to the team for reporting and processing into the file. | 0.30 | 49.20 |
| 11/15/21 | VAJ | (Every, Ruby). Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/15/21 | VAJ | (Wilson, Sara Ellen). Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/15/21 | VAJ | (Hughes, Sheffrey). Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/15/21 | VAJ | (Sims, Oralean). Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/15/21 | VAJ | (Master, Patricia). Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/15/21 | VAJ | (Harris, Paulette). Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/15/21 | VAJ | (Medina, Phyllis). Analyze plaintiff's information to identify relevant treater and case information. | 0.30 | 51.60 |
| 11/15/21 | VAJ | (Domingue, Tammy M). Analyze plaintiff's information to identify relevant treater and case information. | 0.30 | 51.60 |
| 11/15/21 | VAJ | (Messenger, Dawn). Analyze plaintiff's information to identify relevant treater and case information. | 0.20 | 34.40 |
| 11/15/21 | VAJ | (Cooper, Deborah). Analyze plaintiff's information to identify relevant treater and case information. | 0.20 | 34.40 |

13008.381277 • Inv# 2238884 • 5/31/2022    **226**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/15/21 | VAJ | (Rogers, Loretta).    Analyze plaintiff's case file information from the court's dockets. | 0.20 | 34.40 |
| 11/15/21 | VAJ | (McPherson, Dawn).  Analyze plaintiff's information to identify relevant treater and case information. | 0.20 | 34.40 |
| 11/15/21 | VAJ | (Surber, Siobhan).  Analyze plaintiff's information to identify relevant treater and case information. | 0.20 | 34.40 |
| 11/15/21 | VAJ | (Brooks, Monica).  Analyze plaintiff's information to identify relevant treater and case information. | 0.10 | 17.20 |
| 11/15/21 | VAJ | (Hicks, Gladys).    Analyze plaintiff's information to identify relevant treater and case information. | 0.10 | 17.20 |
| 11/16/21 | KAF | Correspond with client regarding records matters. | 0.30 | 141.98 |
| 11/16/21 | KAF | Review materials referenced by client and follow-up regarding same. | 0.30 | 141.98 |
| 11/16/21 | KAF | (Strathdee, Cindy) Review order of motions decision entered by court and follow up with Blakes counsel regarding next steps. | 0.20 | 94.65 |
| 11/16/21 | JBW | (Shook, Sharon J.) Process plaintiff's records for review and reporting purposes. | 1.00 | 164.00 |
| 11/16/21 | JBW | (Simms Pamula) Process plaintiff's records for review and reporting purposes. | 0.90 | 147.60 |
| 11/16/21 | JBW | (Trottier, Nancy I.) Process plaintiff's records for review and reporting purposes. | 0.70 | 114.80 |
| 11/16/21 | JBW | (Williamson, Cristal Y.) Process plaintiff's records for review and reporting purposes. | 0.70 | 114.80 |
| 11/16/21 | JBW | (Waggoner, Pamela) Process plaintiff's records for review and reporting purposes. | 0.70 | 114.80 |
| 11/16/21 | JBW | (Whitley, Wilma) Process plaintiff's records for review and reporting purposes. | 0.60 | 98.40 |
| 11/16/21 | JBW | (Wesley, Stephanie) Process plaintiff's records for review and reporting purposes. | 0.60 | 98.40 |
| 11/16/21 | JBW | (Russell, Mellonie) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 11/16/21 | JBW | (McAlexander, Alice) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 11/16/21 | JBW | (Felix, Betty) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 11/16/21 | JBW | (Harrell, Pamela) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 11/16/21 | JBW | (Williams, Bernice) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/16/21 | JBW | McMillan, Constance - Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 11/16/21 | JBW | (Williams, Ilona) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 11/16/21 | JBW | (Everest, Nicole) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 11/16/21 | JBW | (Mccormick, Samantha a.) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 11/16/21 | JBW | (Nuchereno, Lynne) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 11/16/21 | JSQ | (Loomis, Dianne deceased James Loomis) Process plaintiff's records for review and reporting purposes. | 0.90 | 139.50 |
| 11/16/21 | JSQ | (Latsis, Deborah deceased Michael Latsis) Process plaintiff's records for review and reporting purposes. | 0.80 | 124.00 |
| 11/16/21 | JSQ | (Koontz, Ann) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/16/21 | JSQ | (Landreth, Bobbie) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/16/21 | JSQ | (Willink, Sheryl) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/16/21 | JSQ | (Harrison, Kathaleen deceased Katrina Harrsion) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/16/21 | JSQ | (Mancino, Mary) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/16/21 | JSQ | (Threadgill, Eva deceased Soren Threadgill) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/16/21 | JSQ | (Sample, Maryl) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/16/21 | JSQ | (Satchell, Vivian) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/16/21 | JSQ | (Williams, Geniva) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/16/21 | JSQ | (Swing, Louise) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/16/21 | JSQ | (Smith, Janet) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/16/21 | JSQ | (Pearson, Laura) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/16/21 | JSQ | (Haddad, Georgette) Process plaintiff's records for review and reporting purposes. | 0.40 | 62.00 |

SHOOK
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022   **228**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/16/21 | JSQ | (Hafner, Margie) Process plaintiff's records for review and reporting purposes. | 0.40 | 62.00 |
| 11/16/21 | SSL | (Talc/Baby Powder Discovery) - Monitor and process new materials received from various plaintiffs and correspondences with Shook team regarding same. | 2.60 | 488.80 |
| 11/16/21 | LLWX | (Nuchereno, Lynne) Analyze records provided by plaintiff for case management and update case tracking information. | 0.40 | 20.00 |
| 11/16/21 | LLWX | (Landreth, Bobbie) Analyze records collected by vendors for case management and update case tracking information. | 0.30 | 15.00 |
| 11/16/21 | DAE | (Stumpner, Mary) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 11/16/21 | DAE | (Chiarello, Geraldine) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 11/16/21 | DAE | (Barbar, Vivian) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 11/16/21 | DAE | (Doughty, Judith) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 11/16/21 | DAE | (Downes, Patricia) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/16/21 | DAE | (Fandrey, Karen) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/16/21 | DAE | (Chrostowski, Heather) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/16/21 | DAE | (Crain, Joyce) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/16/21 | DAE | (Cruz, Christine) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/16/21 | DAE | (Colombi, Kim) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/16/21 | DAE | (Durden, Lesa) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/16/21 | DAE | (Campbell, Cheri) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 11/16/21 | DAE | (Bushika, Eva) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 11/16/21 | DAE | (Chambers, Judy) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 11/16/21 | DAE | (Hall, Paula).  Analyze plaintiff information to identify relevant plaintiff and case information. | 0.30 | 24.00 |

**SHOOK**
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022   **229**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/16/21 | JMCY | Clark, Bernadette - Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 11/16/21 | JMCY | (DUNHAM, ELIZABETH) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/16/21 | JMCY | (MASON, BRENDA) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/16/21 | JMCY | (MILLER, SAUNDRA) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/16/21 | JMCY | (Dietterich, Mary) Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 11/16/21 | KGW | Wade, Tammatha - Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 11/16/21 | KGW | Watson, Deborah - Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 11/16/21 | VAJ | (Cruz, Susan D).    Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/16/21 | VAJ | (Heyward, Thelma).    Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/16/21 | VAJ | (Metz, Tiffany).    Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/16/21 | VAJ | (Sparkman, Stacey).    Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/16/21 | VAJ | (Johnson, Shirley).    Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/16/21 | VAJ | (Blackburn, Tracy).    Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/16/21 | VAJ | (Castillo, Sinda).    Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/16/21 | VAJ | (White-Henderson, Trencia). Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/16/21 | VAJ | (Burns, Shelly).    Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/16/21 | VAJ | (Davis, Shirline).    Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/16/21 | VAJ | (Dugger, Katherine).    Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/16/21 | VAJ | (Oxendine, Katherine). Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/16/21 | VAJ | (Hester, Katheryn).    Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |



13008.381277 • Inv# 2238884 • 5/31/2022   **230**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/16/21 | VAJ | (Madison, Williet). Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/16/21 | VAJ | (Navarro, Marina). Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/16/21 | VAJ | (Warren, Treva). Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/16/21 | VAJ | (Yarbrough, Katherine). Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/16/21 | VAJ | (Flores, Theresa). Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/17/21 | BTG | (Dearmas, Inelda) Correspond with plaintiff's counsel and Ms. McLoone regarding case management plan. | 0.40 | 146.35 |
| 11/17/21 | KAF | (Talc/Baby Powder - General) Follow up with client regarding discovery matters. | 0.20 | 94.65 |
| 11/17/21 | KAF | (Swann, Robert) Correspond with Hepler counsel regarding court's request for status of bankruptcy matter. | 0.20 | 94.65 |
| 11/17/21 | JWF | Review and analyze case and plaintiff data, draft litigation reports, and calculate changes in totals from prior week's reports for sending to clients per their request. | 2.20 | 783.07 |
| 11/17/21 | JBW | (Larson, Stacy Delores) Process records for review and reporting purposes. | 1.30 | 213.20 |
| 11/17/21 | JBW | (Williams, Danniell I.) Process records for review and reporting purposes. | 1.10 | 180.40 |
| 11/17/21 | JBW | (Watson, Jacqueline) Process records for review and reporting purposes. | 1.10 | 180.40 |
| 11/17/21 | JBW | (Sleik-Lindahl, Sally E.) Process records for review and reporting purposes. | 1.10 | 180.40 |
| 11/17/21 | JBW | (Jones, Judith Ann) Process records for review and reporting purposes. | 1.00 | 164.00 |
| 11/17/21 | JBW | (Spain, Barbara E.) Process records for review and reporting purposes. | 1.00 | 164.00 |
| 11/17/21 | JBW | (Rasmussen, Colleen) Process records for review and reporting purposes. | 0.90 | 147.60 |
| 11/17/21 | JBW | (Witt, Debra) Process records for review and reporting purposes. | 0.80 | 131.20 |
| 11/17/21 | JBW | (Cocca, Beth Denise) Process records for review and reporting purposes. | 0.80 | 131.20 |
| 11/17/21 | JBW | (Tinkham, Karen L.) Process records for review and reporting purposes. | 0.80 | 131.20 |



13008.381277 • Inv# 2238884 • 5/31/2022   **231**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/17/21 | JBW | (Long, Gloria J.) Process records for review and reporting purposes. | 0.80 | 131.20 |
| 11/17/21 | JBW | (Stone, Jennifer L.) Process records for review and reporting purposes. | 0.70 | 114.80 |
| 11/17/21 | JBW | (Threadgill, Soren) Process records for review and reporting purposes. | 0.60 | 98.40 |
| 11/17/21 | JBW | (Kielbasa, Kathleen) Process records for review and reporting purposes. | 0.50 | 82.00 |
| 11/17/21 | JBW | (Wagner, Elizabeth) Process records for review and reporting purposes. | 0.50 | 82.00 |
| 11/17/21 | JSQ | (Clark, Patricia) Process records for review and reporting purposes. | 1.00 | 155.00 |
| 11/17/21 | JSQ | (Cairatti, Alfredia) Process records for review and reporting purposes. | 1.00 | 155.00 |
| 11/17/21 | JSQ | (Korkowski, Elaine deceased William Korkowski) Process records for review and reporting purposes. | 0.80 | 124.00 |
| 11/17/21 | JSQ | (Vera, Victoria) Process records for review and reporting purposes. | 0.80 | 124.00 |
| 11/17/21 | JSQ | (Cairatti, Alfredia) Process records for review and reporting purposes. | 0.70 | 108.50 |
| 11/17/21 | JSQ | (St. Charles, Anna) Process records for review and reporting purposes. | 0.60 | 93.00 |
| 11/17/21 | JSQ | (Scherer, Tamara deceased Tiffany Schlott) Process records for review and reporting purposes. | 0.50 | 77.50 |
| 11/17/21 | JSQ | (Perez, Rubyann) Process records for review and reporting purposes. | 0.50 | 77.50 |
| 11/17/21 | JSQ | (McCullen, Carol deceased Alice McCullen) Process records for review and reporting purposes. | 0.50 | 77.50 |
| 11/17/21 | JSQ | (Anthony, April) Process records for review and reporting purposes. | 0.50 | 77.50 |
| 11/17/21 | JSQ | (Kromrey, Annette) Process records for review and reporting purposes. | 0.50 | 77.50 |
| 11/17/21 | JSQ | (Petalous, Sharon) Process records for review and reporting purposes. | 0.50 | 77.50 |
| 11/17/21 | JSQ | (Threadgill, Eva deceased Soren Threadgill) Process records for review and reporting purposes. | 0.50 | 77.50 |
| 11/17/21 | JSQ | (Harrison, Kathaleen deceased Katrina Harrison) Process records for review and reporting purposes. | 0.50 | 77.50 |
| 11/17/21 | SSL | (Talc Litigation Insurance) Analyze spreadsheet of new talc complaints served on client the first two weeks in November for provision to client's insurers. | 2.90 | 545.20 |



13008.381277 • Inv# 2238884 • 5/31/2022    **232**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/17/21 | SSL | (Smith, Janet) Review records received and update plaintiff's case information. | 0.10 | 18.80 |
| 11/17/21 | LLWX | (McCullen, Alice) Analyze records collected by vendors for case management and update case tracking information. | 0.40 | 20.00 |
| 11/17/21 | DAE | (Jackson, Elfriede) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 11/17/21 | DAE | (Guy, Shirley) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 11/17/21 | DAE | (Hobbs, Alice) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 11/17/21 | DAE | (Grant, Mercedes) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 11/17/21 | DAE | (Guerra, Claudia) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/17/21 | DAE | (Hagan, Michelle) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/17/21 | DAE | (Kaiser, Donna) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/17/21 | DAE | (Krueger, Marie) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/17/21 | DAE | (Llinas, Rosemary) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/17/21 | DAE | (Macon, Shirley) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/17/21 | DAE | (Hoverter, Holly) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/17/21 | DAE | (Gooden, Kim) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 11/17/21 | DAE | (Green, Shirley) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 11/17/21 | DAE | (Foster, Dawn) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 11/17/21 | JMCY | (PENDER, JOAN) Process records for review and reporting purposes. | 1.30 | 104.00 |
| 11/17/21 | JMCY | Turner, Margaret M. - Process records for review and reporting purposes. | 0.80 | 64.00 |
| 11/17/21 | JMCY | (WAGGONER, PAMELA) Process records for review and reporting purposes. | 0.70 | 56.00 |
| 11/17/21 | KGW | Polanco, Rosie V. - Process records for review and reporting purposes. | 1.20 | 96.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **233**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/17/21 | RANY | (Napier, Linda) Process records for review and reporting purposes. | 0.30 | 24.00 |
| 11/17/21 | RANY | Duich, Rebecca - Process records for review and reporting purposes. | 0.20 | 16.00 |
| 11/17/21 | JSC | (Bonds, Paulette) Update master extremis deposition tracking chart. | 0.80 | 137.60 |
| 11/17/21 | JSC | Clark, Patricia - Coordinate processing for file documents produced by paintiff. | 0.40 | 68.80 |
| 11/17/21 | JSC | Cairatti, Alfredia - Coordinate processing for file documents produced by plaintiff. | 0.40 | 68.80 |
| 11/17/21 | TMKY | (Harrison, Katrina) Intake and review of records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |
| 11/17/21 | TMKY | (Threadgill, Soren) Intake and review of records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |
| 11/17/21 | VAJ | (Hammitt, Marion).  Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/17/21 | VAJ | (Anderson, Kathryn).  Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/17/21 | VAJ | (Dodd, Mary).  Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/17/21 | VAJ | (Hammer, Mary).  Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/17/21 | VAJ | (Harris, Mary).  Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/17/21 | VAJ | (Pollard, Linda).  Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/17/21 | VAJ | (Sullivan, Michelle). Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/17/21 | VAJ | (Peace, Leann).  Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/17/21 | VAJ | (Suttle, Laura).  Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/17/21 | VAJ | (Murray, Paula).  Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/17/21 | VAJ | (Sanchez, Nora).  Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/17/21 | VAJ | (Taufetee, Lamona).  Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/17/21 | VAJ | (Taylor, Letitia).  Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |

SHOOK
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022    **234**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/17/21 | VAJ | (Scarlett, Lillie). Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/17/21 | VAJ | (Chamberlin, Leigh). Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/17/21 | VAJ | (Steens, La Rayne). Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/17/21 | VAJ | (Wilson, Kweilin). Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/17/21 | VAJ | (Hays, Kathleen). Analyze case file information regarding Kathleen Hays from the court's dockets. | 0.40 | 68.80 |
| 11/18/21 | BTG | (Matthey, Patricia) Correspond with plaintiff's counsel, Ms. McLoone, and Ms. O'Rourke regarding status of court hearing and developments in bankruptcy court proceeding. | 0.70 | 256.12 |
| 11/18/21 | HKA | Communications with S James, D. Hamada, regarding expert matters and developments in bankruptcy court proceeding. | 0.60 | 289.93 |
| 11/18/21 | JAMY | (Sugarman, Robert A.) Respond to email from retailer counsel regarding court hearing. | 0.10 | 43.85 |
| 11/18/21 | JAMY | (Vazquez, Maria) Respond to email from retailer counsel regarding court hearing. | 0.10 | 43.85 |
| 11/18/21 | JAMY | (Dearmas, Inelda) Respond to email from retailer counsel regarding case management plan | 0.10 | 43.85 |
| 11/18/21 | SAJY | Analyze expert matters, and correspondence with Hunter Ahern and Darolyn Hamada re: same. | 1.80 | 830.39 |
| 11/18/21 | SAJY | (Matthey, Patricia) Correspondence with Hunter Ahern and Darolyn Hamada re: expert matters. | 0.30 | 138.40 |
| 11/18/21 | SAJY | (Sugarman, Robert A.) Correspondence with Hunter Ahern and Darolyn Hamada re: expert matters. | 0.30 | 138.40 |
| 11/18/21 | SAJY | (McCullen, Alice) Correspondence with Hunter Ahern and Darolyn Hamada re: expert matters. | 0.30 | 138.40 |
| 11/18/21 | JBW | (Wilkinson, Arlene M.) Process plaintiff's records for review and reporting purposes. | 1.10 | 180.40 |
| 11/18/21 | JBW | (Sahin, Nazli) Process plaintiff's records for review and reporting purposes. | 0.90 | 147.60 |
| 11/18/21 | JBW | (Whitley, Wilma) Process plaintiff's records for review and reporting purposes. | 0.70 | 114.80 |
| 11/18/21 | JBW | (Slaughter, Carolyn) Process plaintiff's records for review and reporting purposes. | 0.70 | 114.80 |
| 11/18/21 | JBW | (Simmons, Mildred) Process plaintiff's records for review and reporting purposes. | 0.70 | 114.80 |



13008.381277 • Inv# 2238884 • 5/31/2022    **235**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/18/21 | JBW | (McFate, Madeline) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 11/18/21 | JBW | (Merchant, Vivian) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 11/18/21 | JBW | (Kielbasa, Kathleen) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 11/18/21 | JSQ | (Jardine, Mary) Process plaintiff's records for review and reporting purposes. | 0.90 | 139.50 |
| 11/18/21 | JSQ | (Oatman, Janice) Process plaintiff's records for review and reporting purposes. | 0.80 | 124.00 |
| 11/18/21 | JSQ | (McCullen, Carol deceased Alice McCullen) Process plaintiff's records for review and reporting purposes. | 0.80 | 124.00 |
| 11/18/21 | JSQ | (Vera, Victoria) Process plaintiff's records for review and reporting purposes. | 0.80 | 124.00 |
| 11/18/21 | JSQ | (Gonsoulin, Miriam) Process plaintiff's records for review and reporting purposes. | 0.70 | 108.50 |
| 11/18/21 | JSQ | (Isa, Tami deceased Brian Isa) Process plaintiff's records for review and reporting purposes. | 0.60 | 93.00 |
| 11/18/21 | JSQ | (Tienken, Bonnie) Process plaintiff's records for review and reporting purposes. | 0.60 | 93.00 |
| 11/18/21 | JSQ | (Harrison, Kathaleen deceased Katrina Harrison) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/18/21 | JSQ | (Hunter, Joann) Process plaintiff's records for review and reporting purposes. | 0.40 | 62.00 |
| 11/18/21 | LLWX | (McFate, David, II, Est. of Madeline McFate) Analyze records provided by plaintiff for case management and update case tracking information. | 0.30 | 15.00 |
| 11/18/21 | DAE | (Murray, Judy) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 11/18/21 | DAE | (Packer, Joyce) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 11/18/21 | DAE | (Melton, Sloane) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/18/21 | DAE | (Pearson, Ehtel) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/18/21 | DAE | (Ponder, Deborah) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/18/21 | DAE | (Pruitt, Angela) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/18/21 | DAE | (Regenold, Josephine) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |



13008.381277 • Inv# 2238884 • 5/31/2022   **236**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/18/21 | DAE | (Richards, Sandra) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/18/21 | DAE | (Richardson, Christana) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/18/21 | DAE | (Shavers, Tresaraie) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/18/21 | DAE | (McGuire, Sandra) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/18/21 | DAE | (Monroe, Martha) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/18/21 | DAE | (Modenessi, Dora) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 11/18/21 | DAE | (Nwaba, Uchechi) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 11/18/21 | DAE | (McDougall, Linda) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 11/18/21 | JMCY | (JONES, MIA) Process plaintiff's records for review and reporting purposes. | 1.30 | 104.00 |
| 11/18/21 | JMCY | Sincoff, Barbara W. - Process plaintiff's records for review and reporting purposes. | 1.30 | 104.00 |
| 11/18/21 | JMCY | Hilliard, Julie - Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 11/18/21 | JMCY | Mahn, Sara - Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 11/18/21 | JMCY | Swope, Debra L. - Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/18/21 | JMCY | Gerber, Pamela - Process plaintiff's records for review and reporting purposes. | 0.80 | 64.00 |
| 11/18/21 | JMCY | (Nelson, Amelia K. - Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/18/21 | JMCY | Woods, Arleta - Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/18/21 | JMCY | Urbas, Beverly A. - Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/18/21 | JEF | (Cipriani, Gail) Correspond with expert concerning completion of chain of custody documents. | 0.20 | 32.80 |
| 11/18/21 | KSY | (Talc Litigation Insurance) Analyze spreadsheet of new talc complaints served on client the first two weeks in November for provision to insurers. | 6.70 | 1,098.80 |
| 11/18/21 | TMKY | (Threadgill, Soren) Intake and review of records served by plaintiff, bates stamp same, circulate to team and update records tracking chart. | 1.20 | 225.60 |



| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/18/21 | VAJ | (Buie, Katie).  Analyze plaintiff's information from the court's dockets. | 0.40 | 68.80 |
| 11/18/21 | VAJ | (Stack, Kaysha). Analyze plaintiff's information from the court's dockets. | 0.40 | 68.80 |
| 11/18/21 | VAJ | (Winchester, Kris).   Analyze plaintiff's information from the court's dockets. | 0.40 | 68.80 |
| 11/18/21 | VAJ | (Torres, Kimberly).   Analyze plaintiff's information from the court's dockets. | 0.40 | 68.80 |
| 11/18/21 | VAJ | (Orton, Linda).   Analyze plaintiff's information from the court's dockets. | 0.40 | 68.80 |
| 11/18/21 | VAJ | (Stennett, Kim).  Analyze plaintiff's information from the court's dockets. | 0.40 | 68.80 |
| 11/18/21 | VAJ | (Suarez, Kelly).  Analyze plaintiff's information from the court's dockets. | 0.40 | 68.80 |
| 11/18/21 | VAJ | (Stanley, Kellie).  Analyze plaintiff's information from the court's dockets. | 0.40 | 68.80 |
| 11/18/21 | VAJ | (Smith, Kellie).  Analyze plaintiff's information from the court's dockets. | 0.40 | 68.80 |
| 11/18/21 | VAJ | (Williams, Kendra).   Analyze plaintiff's information from the court's dockets. | 0.40 | 68.80 |
| 11/18/21 | VAJ | (Stewart, Kellie). Analyze plaintiff's information from the court's dockets. | 0.40 | 68.80 |
| 11/18/21 | VAJ | (Stockton, Kathy). Analyze plaintiff's information from the court's dockets. | 0.40 | 68.80 |
| 11/18/21 | VAJ | (Brooks, Gayla).  Analyze plaintiff's information  to identify relevant treater and case information. | 0.20 | 34.40 |
| 11/18/21 | VAJ | (Hellwig, Rachael).  Analyze plaintiff's information  to identify relevant treater and case information. | 0.20 | 34.40 |
| 11/18/21 | VAJ | (Westbrooks, Delores). Analyze plaintiff's information to identify relevant treater and case information. | 0.10 | 17.20 |
| 11/18/21 | VAJ | (Wilson, Lilly).   Analyze plaintiff's information   to identify relevant treater and case information. | 0.10 | 17.20 |
| 11/19/21 | KAF | (Talc/Baby Powder - General) Correspondences with client and with Brittany Vanek regarding claim response letter. | 0.30 | 141.98 |
| 11/19/21 | KAF | (Strathdee)  Correspond  with  Blakes  counsel regarding case developments and follow-up with clients regarding same. | 0.30 | 141.98 |
| 11/19/21 | KAF | (Smith, Sharon) Correspond with Florida counsel regarding court status conference. | 0.20 | 94.65 |
| 11/19/21 | KAF | (Talc/Baby Powder - General) Call with Rashmi Angner regarding discovery matters. | 0.10 | 47.33 |



13008.381277 • Inv# 2238884 • 5/31/2022    **238**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/19/21 | KAF | (Talc/Baby Powder - General) Follow up with Shook staff regarding discovery matters. | 0.10 | 47.33 |
| 11/19/21 | MFH | (Talc/Ovarian Cancer California Consolidated) Telephone conference with plaintiffs re add-on petitions. | 0.20 | 128.26 |
| 11/19/21 | BNV | Correspond with K. Frazier regarding claims response letter. | 0.20 | 73.21 |
| 11/19/21 | JSQ | (Dennis, Dorothy) Process plaintiff's records for review and reporting purposes. | 1.20 | 186.00 |
| 11/19/21 | JSQ | (Enloe, Jane) Process plaintiff's records for review and reporting purposes. | 1.10 | 170.50 |
| 11/19/21 | JSQ | (Dietterich, Mary) Process plaintiff's records for review and reporting purposes. | 0.60 | 93.00 |
| 11/19/21 | JSQ | (Edwards, Hazel) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/19/21 | JSQ | (Enloe, Jane) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/19/21 | JSQ | (Sigala, Barbara) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/19/21 | JSQ | (Threadgill, Eva deceased Soren Threadgill) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/19/21 | JSQ | (Key, Cecilia) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/19/21 | JSQ | (Kent, Monica) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/19/21 | JSQ | (Barnhart, Joni) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/19/21 | JSQ | (Joiner, Michelle) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/19/21 | SSL | (Palmer, Alan) Review court order regarding plaintiff's complaint and confer with team regarding same. | 0.10 | 18.80 |
| 11/19/21 | LLWX | Pender, Richard A.- Analyze records provided by plaintiff for case management and update case tracking information. | 0.60 | 30.00 |
| 11/19/21 | LLWX | Hilliard, Julie - Analyze records provided by plaintiff for case management and update case tracking information. | 0.50 | 25.00 |
| 11/19/21 | LLWX | Swope, Debra L.- Analyze records provided by plaintiff for case management and update case tracking information. | 0.30 | 15.00 |

SHOOK
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022    **239**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/19/21 | LLWX | Turner, Margaret M. - Analyze records provided by plaintiff for case management and update case tracking information. | 0.30 | 15.00 |
| 11/19/21 | DAE | (McCormick, Lori) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 11/19/21 | DAE | (Miller, Ruthann) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 11/19/21 | DAE | (Blackmon, Catina) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 11/19/21 | DAE | (Ciampa, Maria) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 11/19/21 | DAE | (Collins, Terri Sue) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 11/19/21 | DAE | (Crown, Deborah) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 11/19/21 | DAE | (Frasca, Janine) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 11/19/21 | DAE | (Mabry, Nakeyah) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 11/19/21 | JMCY | (COLLINS, JUDITH) Process plaintiff's records for review and reporting purposes. | 1.20 | 96.00 |
| 11/19/21 | JMCY | (LEONARD, JENNIFER) Process plaintiff's records for review and reporting purposes. | 1.10 | 88.00 |
| 11/19/21 | JMCY | (ESLER, MARY) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 11/19/21 | JMCY | (BOUDREAU, DIANE) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 11/19/21 | JMCY | (ALLEN, JOANNE) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/19/21 | JMCY | (ARCHIBALD, MARGARET) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/19/21 | JMCY | (COBOS, MARTHA) Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 11/19/21 | JMCY | (JIMINEZ, SUSAN) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/19/21 | JMCY | (JOLICOEUR, NICOLE) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/19/21 | JMCY | (BELLANTIS, CATHERINE) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/19/21 | JMCY | (CALDWELL, GERALDINE) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **240**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/19/21 | CDLN | Brevda, Paul Scott, et al. - Download and review records received and forward to the team for reporting and processing into the file. | 0.30 | 49.20 |
| 11/19/21 | JSC | Enloe, Jane D. - Coordinate processing for file documents produced by plaintiff. | 0.30 | 51.60 |
| 11/19/21 | JSC | Dennis, Dorothy - Coordinate processing for file documents produced by plaintiff. | 0.30 | 51.60 |
| 11/19/21 | KSY | (Talc Litigation Insurance) Continue to analyze spreadsheet of new talc complaints served on client the first two weeks in November for provision to insurers. | 2.70 | 442.80 |
| 11/19/21 | KSY | (Talc/Baby Powder Discovery) Analyze plaintiff records for purposes of reporting to client. | 0.80 | 131.20 |
| 11/19/21 | KSY | (Talc/Baby Powder Discovery) Revise chart of Amended Complaints. | 0.30 | 49.20 |
| 11/19/21 | MLHW | (Talc/Baby Powder Discovery) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 11/19/21 | VAJ | (Schuetz, Linda).  Analyze plaintiff's information from the court's dockets. | 0.40 | 68.80 |
| 11/19/21 | VAJ | (Schwartz, Linda).   Analyze plaintiff's information from the court's dockets. | 0.40 | 68.80 |
| 11/19/21 | VAJ | (Ray, Linda).  Analyze plaintiff's information from the court's dockets. | 0.40 | 68.80 |
| 11/19/21 | VAJ | (Simpson, Linda).  Analyze plaintiff's information from the court's dockets. | 0.40 | 68.80 |
| 11/19/21 | VAJ | (Bowling, Lisa).   Analyze plaintiff's information from the court's dockets. | 0.40 | 68.80 |
| 11/19/21 | VAJ | (Ruiz, Lucia).  Analyze plaintiff's information from the court's dockets. | 0.40 | 68.80 |
| 11/19/21 | VAJ | (Yocom, Lisa).   Analyze plaintiff's information from the court's dockets. | 0.40 | 68.80 |
| 11/19/21 | VAJ | (Wang, Lisa).  Analyze plaintiff's information from the court's dockets. | 0.40 | 68.80 |
| 11/19/21 | VAJ | (Sumpter, Lolota Earle).   Analyze plaintiff's information from the court's dockets. | 0.40 | 68.80 |
| 11/19/21 | VAJ | (Taylor, Lorenna Elizabeth).   Analyze plaintiff's information from the court's dockets | 0.40 | 68.80 |
| 11/19/21 | VAJ | (Sandusky, Loretta).   Analyze plaintiff's information from the court's dockets. | 0.40 | 68.80 |
| 11/19/21 | VAJ | (Bonheyo, Lori).  Analyze plaintiff's information from the court's dockets. | 0.40 | 68.80 |

SHOOK
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022    **241**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/21/21 | JSQ | (McKelley, Dominique) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/21/21 | JSQ | (Williams, Geneva) Process plaintiff's records for review and reporting purposes. | 0.40 | 62.00 |
| 11/21/21 | JSQ | (Harim, Elena) Process plaintiff's records for review and reporting purposes. | 0.40 | 62.00 |
| 11/21/21 | JSQ | (McCullen, Carol deceased Alice McCullen) Process plaintiff's records for review and reporting purposes. | 0.40 | 62.00 |
| 11/21/21 | JSQ | (Orr, Kathleen) Process plaintiff's records for review and reporting purposes. | 0.40 | 62.00 |
| 11/22/21 | JAMY | (Wilson, Karen) Phone call and email communications with plaintiff counsel and judicial assistant regarding court hearing. | 0.60 | 263.08 |
| 11/22/21 | JAMY | (Vazquez, Maria) Email communications with plaintiff counsel and judicial assistant regarding case hearing. | 0.20 | 87.69 |
| 11/22/21 | JAMY | (Sugarman, Robert A.) Email communications with court regarding case hearing. | 0.20 | 87.69 |
| 11/22/21 | KAF | (Rominous, Charita) Correspond with Hepler counsel regarding upcoming status conference. | 0.30 | 141.98 |
| 11/22/21 | KAF | Correspond with Brett Kahn and with Shook staff regarding ovarian cases. | 0.20 | 94.65 |
| 11/22/21 | MRM | McBride: Prepare correspondence to retailer counsel regarding indemnity matters. | 0.50 | 305.55 |
| 11/22/21 | JWF | Review and analyze case and plaintiff data, draft litigation reports, and calculate changes in totals from prior week's reports for sending to clients per their request. | 2.80 | 996.63 |
| 11/22/21 | BNV | (Allen, Kimberly) Correspond with Ashleigh Nwanguma regarding deposition matters. | 0.20 | 73.21 |
| 11/22/21 | JBW | (Wilson, Florell Berry) Process records for review and reporting purposes. | 1.10 | 180.40 |
| 11/22/21 | JBW | (Graden, Donna) Process records for review and reporting purposes. | 1.00 | 164.00 |
| 11/22/21 | JBW | (Payton, Gezell R.) Process records for review and reporting purposes. | 1.00 | 164.00 |
| 11/22/21 | JBW | (Everest, Nicole) Process records for review and reporting purposes. | 1.00 | 164.00 |
| 11/22/21 | JBW | (Miller, Pam A.)  Process records for review and reporting purposes. | 0.90 | 147.60 |
| 11/22/21 | JBW | (Caggiano, Maryann) Process records for review and reporting purposes. | 0.80 | 131.20 |



| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/22/21 | JBW | (Carter, Mattie A.)  Process records for review and reporting purposes. | 0.80 | 131.20 |
| 11/22/21 | JBW | (Holloman, Yolanda A.) Process records for review and reporting purposes. | 0.80 | 131.20 |
| 11/22/21 | JBW | (Vanmeter, Lorie A.) Process records for review and reporting purposes. | 0.70 | 114.80 |
| 11/22/21 | JBW | (Youngman, Lois A.) Process records for review and reporting purposes. | 0.70 | 114.80 |
| 11/22/21 | JBW | (Williams, Iilona) Process records for review and reporting purposes. | 0.50 | 82.00 |
| 11/22/21 | JBW | (Wells, Jamie) Process records for review and reporting purposes. | 0.50 | 82.00 |
| 11/22/21 | JBW | (Tloczkowski, Patricia) Process records for review and reporting purposes. | 0.50 | 82.00 |
| 11/22/21 | JSQ | (Stachura, Diane) Process records for review and reporting purposes. | 1.10 | 170.50 |
| 11/22/21 | JSQ | (McBride, Anna) Process records for review and reporting purposes. | 0.80 | 124.00 |
| 11/22/21 | JSQ | (Wood, Tracy) Process records for review and reporting purposes. | 0.80 | 124.00 |
| 11/22/21 | JSQ | (Vera, Victoria deceased, Jovita Vera) Process records for review and reporting purposes. | 0.70 | 108.50 |
| 11/22/21 | JSQ | (Gellepis, Keith) Process records for review and reporting purposes. | 0.70 | 108.50 |
| 11/22/21 | JSQ | (Bowers, Rebecca) Process records for review and reporting purposes. | 0.50 | 77.50 |
| 11/22/21 | JSQ | (Brandon, Dorothy) Process records for review and reporting purposes. | 0.50 | 77.50 |
| 11/22/21 | JSQ | (Leonard, Barbara) Process records for review and reporting purposes. | 0.40 | 62.00 |
| 11/22/21 | JSQ | (Jones, Linda) Process records for review and reporting purposes. | 0.40 | 62.00 |
| 11/22/21 | JSQ | (Robertson, Dolores) Process records for review and reporting purposes. | 0.40 | 62.00 |
| 11/22/21 | JSQ | (Koontz, Ann) Process records for review and reporting purposes. | 0.40 | 62.00 |
| 11/22/21 | LLWX | Tloczkowski, Patricia, - Analyze records provided by plaintiff for case management and update case tracking information. | 0.40 | 20.00 |
| 11/22/21 | DAE | (Patterson, Eva) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.70 | 56.00 |



13008.381277 • Inv# 2238884 • 5/31/2022   **243**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/22/21 | DAE | (Stanley, Nina) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 11/22/21 | DAE | (Greenlick, Luellen) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 11/22/21 | DAE | (Brandon, Rachel) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/22/21 | DAE | (Woodham, Sherrie) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/22/21 | DAE | (Dillon, Jeanne) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/22/21 | DAE | (Symon, Susan) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/22/21 | DAE | (Schooley, Katherine) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/22/21 | DAE | (Kirk, Deborah) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/22/21 | DAE | (Long, Rachelle) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/22/21 | DAE | (Foust, Gladys) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/22/21 | DAE | (Stahl, Lora) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 11/22/21 | DAE | (Sumple, Joann) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 11/22/21 | JMCY | (REDDING, LUANA) Process records for review and reporting purposes. | 0.50 | 40.00 |
| 11/22/21 | JMCY | (RUSSELL, ARIEL) Process records for review and reporting purposes. | 0.50 | 40.00 |
| 11/22/21 | KGW | McKennie, Perry, Jr., et al. (Bernice McKennie) - Process records for review and reporting purposes. | 0.10 | 8.00 |
| 11/22/21 | KSY | (Talc/Baby Powder Discovery) Analyze plaintiff records for purposes of reporting to client. | 0.60 | 98.40 |
| 11/22/21 | VAJ | (Campbell, Margaret). Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/22/21 | VAJ | (Regensburg, Mady).  Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/22/21 | VAJ | (Pennington, Marguerite). Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/22/21 | VAJ | (Benitez, Maria).  Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |



13008.381277 • Inv# 2238884 • 5/31/2022    **244**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/22/21 | VAJ | (Stout, Ethel M). Analyze plaintiff information in order to identify relevant treater and case information. | 0.40 | 68.80 |
| 11/22/21 | VAJ | (Berry, Lucille). Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/22/21 | VAJ | (Vukelich, Maria Santos). Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/22/21 | VAJ | (Wilson, Marian). Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/22/21 | VAJ | (Dantin, Janice). Analyze plaintiff's case file information from the court's dockets. | 0.10 | 17.20 |
| 11/23/21 | CKKY | (Eubanks, Shirley) Review Supreme Court denial of Certiorari. | 0.10 | 57.47 |
| 11/23/21 | JAMY | (Dearmas, Inelda) Email communications with counsel and court regarding case management plan. | 0.20 | 87.69 |
| 11/23/21 | JAMY | (Wilson, Karen) Additional email communications with counsel and court regarding court hearings. | 0.10 | 43.85 |
| 11/23/21 | JAMY | (Sugarman, Robert A.) Additional email communications with counsel and court regarding court hearings. | 0.10 | 43.85 |
| 11/23/21 | KAF | Correspondences with Blakes counsel regarding response to plaintiff's request for expedited certification hearing. | 0.30 | 141.98 |
| 11/23/21 | KAF | Williams, Shirley D. - Correspond with local counsel regarding motion to remand. | 0.20 | 94.65 |
| 11/23/21 | KAF | (Smith, Sharon G.) Correspond with retailer's counsel regarding upcoming status conference. | 0.10 | 47.33 |
| 11/23/21 | KAF | (Allen, Kimberly) Correspond with Ashleigh Nwanguma regarding deposition matters. | 0.10 | 47.33 |
| 11/23/21 | KAF | (Sugarman, Robert) Correspond with Florida counsel regarding status conferences in Florida cases. | 0.10 | 47.33 |
| 11/23/21 | MFH | (Talc/Ovarian Cancer California Consolidated) Telephone conference with plaintiff's counsel regarding litigation status. | 0.80 | 513.04 |
| 11/23/21 | AUN | Ianuale, Jennifer J., et al. vs. (Talc/Ovarian Cancer Litigation) - Correspond with plaintiff counsel regarding deposition matters. | 0.10 | 30.94 |
| 11/23/21 | AUN | (Allen, Kimberly) Correspond with plaintiff counsel regarding deposition matters. | 0.10 | 30.94 |
| 11/23/21 | JSQ | (Mattox, Alice) Process plaintiff's records for review and reporting purposes. | 1.20 | 186.00 |
| 11/23/21 | JSQ | (Leonard, Barbara) Process plaintiff's records for review and reporting purposes. | 1.10 | 170.50 |

**SHOOK**
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022    **245**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/23/21 | JSQ | (Pearson, Agnes deceased Wyane Pearson) Process plaintiff's records for review and reporting purposes. | 1.00 | 155.00 |
| 11/23/21 | JSQ | (Jacob, Patricia) Process plaintiff's records for review and reporting purposes. | 0.90 | 139.50 |
| 11/23/21 | JSQ | (Young, Beverly) Process plaintiff's records for review and reporting purposes. | 0.90 | 139.50 |
| 11/23/21 | JSQ | (Gellepis, Keith) Process plaintiff's records for review and reporting purposes. | 0.90 | 139.50 |
| 11/23/21 | JSQ | (Isa, Tami deceased Brian Isa) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/23/21 | JSQ | (Medley, Helen) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/23/21 | JSQ | (James, Bonnie) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/23/21 | JSQ | (Aikens, Chelsea) Process plaintiff's records for review and reporting purposes. | 0.40 | 62.00 |
| 11/23/21 | JSQ | (Harrison, Kathaleen deceased Katrina Harrison) Process plaintiff's records for review and reporting purposes. | 0.40 | 62.00 |
| 11/23/21 | JSQ | (Leonard, Barbara) Process plaintiff's records for review and reporting purposes. | 0.20 | 31.00 |
| 11/23/21 | JMCY | (JUAREZ, TERESA) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/23/21 | JMCY | (TULL, TAMMY) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/23/21 | MRP | (Talc/Baby Powder Discovery) Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 11/23/21 | CDLN | Isa, Brian A., et al. (Tami D. Isa) - Download and review records received and forward to the team for reporting and processing into the file. | 0.30 | 49.20 |
| 11/23/21 | CDLN | (Sugarman, Robert A.) Prepare the notice of cancellation for court hearing. | 0.20 | 32.80 |
| 11/23/21 | CDLN | (Sugarman, Robert A.) Prepare the notice of cancellation for court hearing. | 0.20 | 32.80 |
| 11/23/21 | JEF | Fein, Deborah - Correspond with vendor regarding records status. | 0.20 | 32.80 |
| 11/23/21 | KSY | (Talc/Baby Powder Discovery) Analyze records produced by plaintiff for purposes of reporting | 0.50 | 82.00 |
| 11/23/21 | VAJ | (Hatfield, Elizabeth). Analyze plaintiff information to identify relevant treater and case information. | 0.40 | 68.80 |
| 11/23/21 | VAJ | (Soto, Maria). Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |

SHOOK
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022   **246**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/23/21 | VAJ | (Berger, Marilyn).   Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/23/21 | VAJ | (Williams, Marilyn).   Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/23/21 | VAJ | (Oropeza, Martha).   Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/23/21 | VAJ | (Smith, Ruby).  Analyze plaintiff information to identify relevant treater and case information. | 0.30 | 51.60 |
| 11/23/21 | VAJ | (Lawrence, Janice).  Analyze plaintiff information to identify relevant treater and case information. | 0.30 | 51.60 |
| 11/23/21 | VAJ | (Cazares, Nicole).   Analyze plaintiff information to identify relevant treater and case information. | 0.20 | 34.40 |
| 11/23/21 | VAJ | (Graves, Robyn).   Analyze plaintiff information to identify relevant treater and case information. | 0.20 | 34.40 |
| 11/23/21 | VAJ | (Barycki, Judy).   Analyze plaintiff information to identify relevant treater and case information. | 0.20 | 34.40 |
| 11/23/21 | VAJ | (Berkey, Stephanie).  Analyze plaintiff information to identify relevant treater and case information. | 0.10 | 17.20 |
| 11/24/21 | KAF | (Talc/Ovarian Cancer California Consolidated) Call with Mike Healy regarding California case status. | 0.70 | 331.28 |
| 11/24/21 | KAF | Correspond with Blakes counsel regarding plaintiff's request for case conference. | 0.20 | 94.65 |
| 11/24/21 | MFH | (Talc/Ovarian Cancer California Consolidated) Telephone conference with Ms. Frazier California case status. | 0.50 | 320.65 |
| 11/24/21 | JSQ | (Miles, Juanita deceased Valerie McKeever) Process plaintiff's records for review and reporting purposes. | 1.00 | 155.00 |
| 11/24/21 | JSQ | (Meaut, Pauline) Process plaintiff's records for review and reporting purposes. | 0.80 | 124.00 |
| 11/24/21 | JSQ | (Lapse, Carol) Process plaintiff's records for review and reporting purposes. | 0.80 | 124.00 |
| 11/24/21 | JSQ | (Wyman, Jennifer) Process plaintiff's records for review and reporting purposes. | 0.80 | 124.00 |
| 11/24/21 | JSQ | (Gallo, Susan deceased Frank Gallo) Process plaintiff's records for review and reporting purposes. | 0.80 | 124.00 |
| 11/24/21 | JSQ | (Cronk, Angela) Process plaintiff's records for review and reporting purposes. | 0.80 | 124.00 |
| 11/24/21 | JSQ | (Stopinski, Diana) Process plaintiff's records for review and reporting purposes. | 0.70 | 108.50 |
| 11/24/21 | JSQ | (Janiga, Maureen) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |



13008.381277 • Inv# 2238884 • 5/31/2022    **247**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/24/21 | SSL | (Allen, Kimberly) Review plaintiff's notice of in extremis deposition and correspond with vendor regarding same. | 0.10 | 18.80 |
| 11/24/21 | JMCY | (STEWARD, MELISSA) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/24/21 | JMCY | (RODWELL, ALISA) Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/24/21 | CDLN | Best, Barbara, et al. - Download and review records and forward to the team for reporting and processing into the file. | 0.50 | 82.00 |
| 11/24/21 | CDLN | (Pearson, David) Download and review records received and forward to the team for reporting and processing into the file. | 0.30 | 49.20 |
| 11/24/21 | KSY | (Talc/Baby Powder Discovery) Analyze records produced by plaintiff for purposes of reporting | 0.70 | 114.80 |
| 11/24/21 | VAJ | (Hughes, Claudia). Analyze plaintiff Claudia Hughes provider treater information in order to identify relevant treater and case information.. | 0.90 | 154.80 |
| 11/24/21 | VAJ | (Gonzalez, Martha). Analyze plaintiff information to identify relevant treater and case information. | 0.40 | 68.80 |
| 11/24/21 | VAJ | (Caldwell, Geraldine). Analyze plaintiff information to identify relevant treater and case information. | 0.40 | 68.80 |
| 11/24/21 | VAJ | (Shaw, Dorothy). Analyze plaintiff information to identify relevant treater and case information. | 0.30 | 51.60 |
| 11/24/21 | VAJ | (Sharpe, Sandra). Analyze plaintiff's case file information from the court's dockets. | 0.20 | 34.40 |
| 11/24/21 | VAJ | (Paulk, Suzanne). Analyze plaintiff's case file information from the court's dockets. | 0.20 | 34.40 |
| 11/24/21 | VAJ | (Serwon, Mary). Analyze plaintiff's case file information from the court's dockets. | 0.20 | 34.40 |
| 11/24/21 | VAJ | (Barabasz, Betty). Analyze plaintiff's case file information from the court's dockets. | 0.20 | 34.40 |
| 11/24/21 | VAJ | (Seale, Tanya). Analyze plaintiff information to identify relevant treater and case information. | 0.10 | 17.20 |
| 11/26/21 | JSQ | (Habersham, Janet) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/26/21 | JSQ | (Wells, Shannon) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/26/21 | JSQ | (Pletzer, Anna deceased Caryn Pletzer) Process plaintiff's records for review and reporting purposes. | 0.40 | 62.00 |
| 11/29/21 | BTG | (Matthey, Patricia) Correspond with Ms. O'Rourke regarding case management conference. | 0.20 | 73.18 |



| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/29/21 | JAMY | (Dearmas, Inelda) Email communications with all counsel and the court case management plan. | 0.30 | 131.54 |
| 11/29/21 | KAF | Follow up with Hepler counsel regarding status of Cook County cases. | 0.20 | 94.65 |
| 11/29/21 | KAF | Correspond with Blakes counsel regarding case conference set by judge regarding plaintiff's request for expedited certification hearing. | 0.20 | 94.65 |
| 11/29/21 | SAJY | (Sugarman, Robert A.) Correspondences and calls with Kat Frazier and Hunter Ahern regarding expert matters. | 0.60 | 276.80 |
| 11/29/21 | JWF | Review and analyze case and plaintiff data, draft litigation reports, and calculate changes in totals from prior week's reports for sending to clients per their request. | 1.40 | 498.32 |
| 11/29/21 | EMW | (Talc/Ovarian Cancer California Consolidated) Telephone conference with Ms. Frazier regarding California case status. | 0.20 | 86.50 |
| 11/29/21 | SBO | (Matthey, Patricia) Correspond and call with JA regarding case management conference. | 0.30 | 82.82 |
| 11/29/21 | JBW | (Hogue, Geneva C..) Process plaintiff's records for review and reporting purposes. | 0.70 | 114.80 |
| 11/29/21 | JSQ | (Pino, Lisa) Process plaintiff's records for review and reporting purposes. | 1.00 | 155.00 |
| 11/29/21 | JSQ | (Diaz, Esperanza) Process plaintiff's records for review and reporting purposes. | 1.00 | 155.00 |
| 11/29/21 | JSQ | (Swing, Louise) Process plaintiff's records for review and reporting purposes. | 0.60 | 93.00 |
| 11/29/21 | JSQ | (Fishbein, Debra) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/29/21 | JSQ | (Tienken, Bonnie) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/29/21 | JSQ | (DeForero, Karen) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/29/21 | JSQ | (Threadgill, Eva deceased Soren Threadgill) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/29/21 | JSQ | (McCullen, Carol deceased Alice McCullen) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/29/21 | JSQ | (Wilson, Karen) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/29/21 | JSQ | (McKelley, Dominique) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |



| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/29/21 | JSQ | (Best, Barbara) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/29/21 | JSQ | (Barnhart, Joni) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 11/29/21 | JSQ | (Sherron, Aleathia deceased Todd Ramsey) Process plaintiff's records for review and reporting purposes. | 0.40 | 62.00 |
| 11/29/21 | SSL | Loftus, Therese - Analyze plaintiff's records received and update plaintiff's case information regarding same. | 0.20 | 37.60 |
| 11/29/21 | SSL | Connolly, Carol - Analyze plaintiff's records received and update plaintiff's case information regarding same. | 0.10 | 18.80 |
| 11/29/21 | SSL | Wildman, Sharon - Analyze plaintiff's records received and update plaintiff's case information regarding same. | 0.10 | 18.80 |
| 11/29/21 | SSL | Taylor, Tiffany - Analyze plaintiff's records received and update plaintiff's case information regarding same. | 0.10 | 18.80 |
| 11/29/21 | LLWX | Cronk, Angela Allen - Analyze records provided by plaintiff for case management and update case tracking information. | 0.40 | 20.00 |
| 11/29/21 | LLWX | (Kenny, William, Est. of Deborah Kenny) Analyze records provided by plaintiff for case management and update case tracking information. | 0.30 | 15.00 |
| 11/29/21 | LLWX | (McCullen, Alice) Analyze records collected by vendors for case management and update case tracking information. | 0.30 | 15.00 |
| 11/29/21 | DAE | (Theroux, Claire) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.80 | 64.00 |
| 11/29/21 | DAE | (Stephenson, Karen) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 11/29/21 | DAE | (Silberman, Janet) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/29/21 | DAE | (McKinney, Carol) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/29/21 | DAE | (Moore, Tonya) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/29/21 | DAE | (Tomlinson, Kimberly) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/29/21 | DAE | (Vigil, Beverly) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **250**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/29/21 | DAE | (Street, Patricia) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/29/21 | DAE | (Wright, Candi) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/29/21 | DAE | (Bernal, Rebeca) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/29/21 | DAE | (Kusler, Paula) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 11/29/21 | KGW | Smith, Beverly - Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 11/29/21 | KGW | Rich-Williams, Ada - Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 11/29/21 | KGW | (Gowen, Jerilyn) Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 11/29/21 | KGW | Kelly, Linda - Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 11/29/21 | CDLN | (Wilson, Karen) Download and review records received and forward to the team for reporting and processing into the file. | 0.30 | 49.20 |
| 11/29/21 | CDLN | (Farrington, Stephanie) Download and review records received and forward to the team for reporting and processing into the file. | 0.30 | 49.20 |
| 11/29/21 | CDLN | Fishbein, Robert, et al. (Debra J. Fishbein) Download and review records received and forward to the team for reporting and processing into the file. | 0.30 | 49.20 |
| 11/29/21 | TMKY | (Barnhart, Joni) Intake and review of records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |
| 11/29/21 | TMKY | (Threadgill, Soren) Intake and review of records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |
| 11/29/21 | TMKY | (Hedrick, Kimberly) Intake and review of records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |
| 11/29/21 | TMKY | (De Forero, Karen) Intake and review of records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |
| 11/29/21 | TMKY | (Harrison, Katrina) Review vendor portal for new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/29/21 | TMKY | (Koontz, Ann) Review vendor portal for new records and update records tracking chart with same. | 0.20 | 37.60 |



| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/29/21 | TMKY | (De Forero, Karen) Review vendor portal for new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/29/21 | TMKY | (Threadgill, Soren) Review vendor portal for new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/29/21 | TMKY | (Vera, Jovita) Review vendor portal for new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/29/21 | TMKY | (Johnson, Sharon) Review vendor portal for new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/29/21 | TMKY | (Young, Archester) Review vendor portal for new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/29/21 | TMKY | (Mancino, Mary) Review vendor's portal for new records and update records tracking chart with same. | 0.20 | 37.60 |
| 11/29/21 | TMKY | (Sigala, Barbara) Review vendor portal for new records and update records tracking chart with same. | 0.10 | 18.80 |
| 11/29/21 | TMKY | (Owens, Mary) Review vendor portal for new records and update records tracking chart with same. | 0.10 | 18.80 |
| 11/29/21 | TMKY | (Kent, Monica) Review vendor portal for new records and update records tracking chart with same. | 0.10 | 18.80 |
| 11/29/21 | TMKY | (Martin, Kathleen) Review vendor portal for new records and update records tracking chart with same. | 0.10 | 18.80 |
| 11/29/21 | TMKY | (Hedrick, Kimberly) Review vendor portal for new records and update records tracking chart with same. | 0.10 | 18.80 |
| 11/29/21 | TMKY | (Collison, Linda) Review vendor portal for new records and update records tracking chart with same. | 0.10 | 18.80 |
| 11/29/21 | TMKY | (Hafner, Margie) Review vendor portal for new records and update records tracking chart with same. | 0.10 | 18.80 |
| 11/29/21 | TMKY | (Avery, Phawnta) Review vendor portal for new records and update records tracking chart with same. | 0.10 | 18.80 |
| 11/29/21 | TMKY | (Griffin, Sheila) Review vendor portal for new records and update records tracking chart with same. | 0.10 | 18.80 |
| 11/29/21 | VAJ | (Tisdale, Carolyn).  Analyze plaintiff information to identify relevant treater and case information. | 0.60 | 103.20 |
| 11/29/21 | VAJ | (Alfred, Shirley).  Analyze plaintiff information to identify relevant treater and case information. | 0.40 | 68.80 |
| 11/29/21 | VAJ | (Marks, Nellie).  Analyze plaintiff information to identify relevant treater and case information. | 0.30 | 51.60 |
| 11/29/21 | VAJ | (Dukes, Martha).  Analyze plaintiff information to identify relevant treater and case information. | 0.30 | 51.60 |
| 11/29/21 | VAJ | (McElveen, Pauline).  Analyze plaintiff information to identify relevant treater and case information. | 0.30 | 51.60 |



| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/29/21 | VAJ | (Troop, Kristen).   Analyze plaintiff information to identify relevant treater and case information. | 0.20 | 34.40 |
| 11/29/21 | VAJ | (Gassaway, Eumeka).  Analyze plaintiff information to identify relevant treater and case information. | 0.20 | 34.40 |
| 11/29/21 | VAJ | (Mills, Merilyn).   Analyze plaintiff information to identify relevant treater and case information. | 0.20 | 34.40 |
| 11/29/21 | VAJ | (Kalbfell, Beth).   Analyze plaintiff information to identify relevant treater and case information. | 0.20 | 34.40 |
| 11/29/21 | VAJ | (Greene, Ann).   Analyze plaintiff information to identify relevant treater and case information. | 0.20 | 34.40 |
| 11/29/21 | VAJ | (Handy, Dolorae).   Analyze plaintiff information to identify relevant treater and case information. | 0.20 | 34.40 |
| 11/29/21 | VAJ | (Sanchez, Carmen).  Analyze plaintiff information to identify relevant treater and case information. | 0.20 | 34.40 |
| 11/30/21 | JAMY | (Smith, Leslie) Attend hearing on court's uniform case management order. | 1.20 | 526.16 |
| 11/30/21 | JAMY | (Dearmas, Inelda) Review of court communication re case status. | 0.20 | 87.69 |
| 11/30/21 | JWF | Review and analyze case and plaintiff data, draft litigation reports, and calculate changes in totals from prior week's reports for sending to clients per their request. | 1.10 | 391.53 |
| 11/30/21 | JBW | (Kerr, Nanette) Process plaintiff's records for review and reporting purposes. | 0.80 | 131.20 |
| 11/30/21 | JBW | (Drake, Frona Bridget) Process plaintiff's records for review and reporting purposes. | 0.70 | 114.80 |
| 11/30/21 | JBW | (Smith, Carolyn L.) Process plaintiff's records for review and reporting purposes. | 0.70 | 114.80 |
| 11/30/21 | JBW | (Basgall, Cindy) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 11/30/21 | JBW | (Miller, Kimberlee) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 11/30/21 | JSQ | (Swing, Louise) Process plaintiff's records for review and reporting purposes. | 1.40 | 217.00 |
| 11/30/21 | JSQ | (Swing, Louise) Process plaintiff's records for review and reporting purposes. | 1.40 | 217.00 |
| 11/30/21 | JSQ | (Jackson, Latisha) Process plaintiff's records for review and reporting purposes. | 1.00 | 155.00 |
| 11/30/21 | JSQ | (Decker, Shirley) Process plaintiff's records for review and reporting purposes. | 0.90 | 139.50 |
| 11/30/21 | JSQ | (Davis, Arlene) Process plaintiff's records for review and reporting purposes. | 0.90 | 139.50 |



SHOOK
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022    **253**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/30/21 | JSQ | (Cole-Graham, Yvette) Process plaintiff's records for review and reporting purposes. | 0.90 | 139.50 |
| 11/30/21 | JSQ | (Kenny, Deborah) Process plaintiff's records for review and reporting purposes. | 0.60 | 93.00 |
| 11/30/21 | JSQ | (Farrington, Stephanie) Process plaintiff's records for review and reporting purposes. | 0.40 | 62.00 |
| 11/30/21 | SSL | (Satchell, Vivian) Analyze plaintiff's records received and update plaintiff's case information regarding same. | 0.10 | 18.80 |
| 11/30/21 | DAE | (Balsinger, Catherine) Analyze plaintiff information to identify relevant plaintiff and case information. | 1.00 | 80.00 |
| 11/30/21 | DAE | (Daniel, Lisa) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 11/30/21 | DAE | (Davis, Cynthia) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 11/30/21 | DAE | (Chennault, Willie) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 11/30/21 | DAE | (Gasbarro, Joann) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/30/21 | DAE | (Carleton, Cathy) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/30/21 | DAE | (Blohm, Theresa) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/30/21 | DAE | (Daley, Beverly) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/30/21 | DAE | (Feltus, Tammy) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/30/21 | DAE | (Dawson, Barbara) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 11/30/21 | DAE | (Bilek, Carol) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 11/30/21 | DAE | (Baham, Gwendolyn) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 11/30/21 | DAE | (Biggs, Virginia) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 11/30/21 | VAJ | (Mack, Patricia). Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/30/21 | VAJ | (Hord, Penny). Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/30/21 | VAJ | (Delvalle, Patricia). Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |



13008.381277 • Inv# 2238884 • 5/31/2022    **254**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/30/21 | VAJ | (Davis, Ola). Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/30/21 | VAJ | (Dennis, Pamela). Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/30/21 | VAJ | (Menefee, Melody). Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/30/21 | VAJ | (Salazar, Monica). Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/30/21 | VAJ | (Gorden-Ozgual, Patricia). Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/30/21 | VAJ | (Underwood, Marsha). Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/30/21 | VAJ | (White, Mary Grace). Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/30/21 | VAJ | (Dias, Patricia). Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/30/21 | VAJ | (Hammond, Patricia). Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/30/21 | VAJ | (Galat, Pamela). Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/30/21 | VAJ | (Moore. Pamula). Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/30/21 | VAJ | (Pool, Melissa). Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/30/21 | VAJ | (Horton, Peggy). Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/30/21 | VAJ | (Joshua, Paulette). Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/30/21 | VAJ | (Roberts, Nancy). Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/30/21 | VAJ | (Sanchez, Monica). Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 11/30/21 | VAJ | (Robinson, Nan). Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 12/01/21 | BTG | Bentrud, Katherine - Correspond with plaintiff's counsel, Ms. Frazier, and Ms. O'Rourke regarding case management plan. | 0.30 | 109.76 |
| 12/01/21 | HKA | (Garza, Olivia, et al. vs. Talc/Ovarian Cancer Litigation) - Communications with K. Elder, S. James regarding case status and expert matters. | 0.30 | 144.96 |



13008.381277 • Inv# 2238884 • 5/31/2022    **255**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/01/21 | KAF | Garza, Olivia, et al. vs. (Talc/Ovarian Cancer Litigation) - Call with Scott James regarding co-defendant matters. | 0.30 | 141.98 |
| 12/01/21 | KAF | Correspond with case team regarding case management orders in multiple Florida cases. | 0.20 | 94.65 |
| 12/01/21 | SAJY | Analyze state court pleadings and correspondence with Kat Frazier and local counsel re: same. | 0.80 | 369.06 |
| 12/01/21 | SAJY | (Garza, Olivia)  Joint call with co defendants regarding scheduling order and expert matters. | 0.60 | 276.80 |
| 12/01/21 | JBW | (Whitted, Francis Kay) Process plaintiff's records for review and reporting purposes. | 1.20 | 196.80 |
| 12/01/21 | JBW | (Fout, Jeannie L.) Process plaintiff's records for review and reporting purposes. | 0.90 | 147.60 |
| 12/01/21 | JBW | (Ortiz, Maria) Process plaintiff's records for review and reporting purposes. | 0.90 | 147.60 |
| 12/01/21 | JBW | (Haverly, Bessie) Process plaintiff's records for review and reporting purposes. | 0.80 | 131.20 |
| 12/01/21 | JBW | (Mills, Sheri Lynn) Process plaintiff's records for review and reporting purposes. | 0.80 | 131.20 |
| 12/01/21 | JBW | (Derry, Patricia M.) Process plaintiff's records for review and reporting purposes. | 0.80 | 131.20 |
| 12/01/21 | JBW | (Charles, Noralee) Process plaintiff's records for review and reporting purposes. | 0.70 | 114.80 |
| 12/01/21 | JBW | (Bryson, Angela) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 12/01/21 | JBW | (Rogers, Rebecca) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 12/01/21 | JBW | (Cox-Laframboise, Connie) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 12/01/21 | JBW | (Schulze, Jacquelyn) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 12/01/21 | JBW | (Thompson, Lisa) Process plaintiff's records for review and reporting purposes. | 0.40 | 65.60 |
| 12/01/21 | JSQ | Create and upload cover sheets for various plaintiffs. | 2.50 | 387.50 |
| 12/01/21 | JSQ | (Sample, Mary) Process plaintiff's records for review and reporting purposes. | 1.20 | 186.00 |
| 12/01/21 | JSQ | (Sample, Mary) Process plaintiff's records for review and reporting purposes. | 1.20 | 186.00 |
| 12/01/21 | JSQ | (Kaner, Linda) Process plaintiff's records for review and reporting purposes. | 1.10 | 170.50 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/01/21 | JSQ | (Bowers, Elisa) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 12/01/21 | JSQ | (Jardine, Mary) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 12/01/21 | JSQ | (Tienken, Bonnie) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 12/01/21 | DAE | (Franklin, Sonia) Analyze plaintiff information in order to identify relevant plaintiff and case information. | 0.70 | 56.00 |
| 12/01/21 | DAE | (Green, Kelly) Analyze plaintiff information in order to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 12/01/21 | DAE | (Kindred, Mary) Analyze plaintiff information in order to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 12/01/21 | DAE | (Grzyb, Heather) Analyze plaintiff information in order to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 12/01/21 | DAE | (Demski, Eileen) Analyze plaintiff information in order to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 12/01/21 | DAE | (Kelly, Marlo) Analyze plaintiff information in order to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 12/01/21 | DAE | (Jenkins, Surenthia) Analyze plaintiff information in order to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 12/01/21 | DAE | (Higgins, Annie) Analyze plaintiff information in order to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 12/01/21 | DAE | (Hines, Lee) Analyze plaintiff information in order to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 12/01/21 | DAE | (Harris, Joyce) Analyze plaintiff information in order to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 12/01/21 | DAE | (Haynes, Clara) Analyze plaintiff information in order to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 12/01/21 | DAE | (Heavner, Emma) Analyze plaintiff information in order to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 12/01/21 | DAE | (Harper, Sheryll) Analyze plaintiff information in order to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 12/01/21 | DAE | (Hager, Karen) Analyze plaintiff information in order to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 12/01/21 | DAE | (Gonsalves, Charlene) Analyze plaintiff information in order to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 12/01/21 | MRP | Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |

SHOOK
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022    **257**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/01/21 | TMKY | Hedrick, Kimberly J., et al. - Intake and review of records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |
| 12/01/21 | VAJ | (LeBouef, Nancy).  Analyze plaintiff's case file information from the court dockets. | 0.40 | 68.80 |
| 12/01/21 | VAJ | (Crowe, Nancy).  Analyze plaintiff's case file information from the court dockets. | 0.40 | 68.80 |
| 12/01/21 | VAJ | (Nance, Minnie).  Analyze plaintiff's case file information from the court dockets. | 0.40 | 68.80 |
| 12/01/21 | VAJ | (Kash, Najwa).  Analyze plaintiff's case file information from the court dockets. | 0.40 | 68.80 |
| 12/01/21 | VAJ | (May, Michelle).  Analyze plaintiff's case file information from the court dockets. | 0.40 | 68.80 |
| 12/01/21 | VAJ | (Girton, Melissa).  Analyze plaintiff's case file information from the court dockets. | 0.40 | 68.80 |
| 12/01/21 | VAJ | (Flores, Maxine).  Analyze plaintiff's case file information from the court dockets. | 0.40 | 68.80 |
| 12/01/21 | VAJ | (Manzi, Mary).  Analyze plaintiff's case file information from the court dockets. | 0.40 | 68.80 |
| 12/01/21 | VAJ | (Jones, Norma).  Analyze plaintiff's case file information from the court dockets. | 0.40 | 68.80 |
| 12/01/21 | VAJ | (Hays, Patricia).  Analyze plaintiff's case file information from the court dockets. | 0.40 | 68.80 |
| 12/01/21 | VAJ | (Johnson, Patricia).  Analyze plaintiff's case file information from the court dockets. | 0.40 | 68.80 |
| 12/01/21 | VAJ | (Stratton, Nancy).  Analyze plaintiff's case file information from the court dockets. | 0.40 | 68.80 |
| 12/01/21 | VAJ | (Stockton, Kathy).  Analyze plaintiff's case file information from the court dockets. | 0.40 | 68.80 |
| 12/01/21 | VAJ | (Laurent, Maureen).  Analyze plaintiff's case file information from the court dockets. | 0.40 | 68.80 |
| 12/01/21 | VAJ | (Monaco, Janet).  Analyze plaintiff's case file information from the court dockets. | 0.40 | 68.80 |
| 12/01/21 | VAJ | (Geer, Nola).  Analyze plaintiff's case file information from the court dockets. | 0.40 | 68.80 |
| 12/01/21 | VAJ | (Faapouli, Naomi).  Analyze plaintiff's case file information from the court dockets. | 0.40 | 68.80 |
| 12/01/21 | VAJ | (Masterson, Nina).  Analyze plaintiff's case file information from the court dockets. | 0.40 | 68.80 |

**SHOOK**
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022    **258**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/02/21 | JWF | Review and analyze case and plaintiff data, draft litigation reports, and calculate changes in totals from prior week's reports for sending to clients per their request. | 3.70 | 1,316.98 |
| 12/02/21 | JBW | (Mims, Jeanna) Process plaintiff's records for review and reporting purposes. | 1.40 | 229.60 |
| 12/02/21 | JBW | (Miller, Pamela L.) Process plaintiff's records for review and reporting purposes. | 0.80 | 131.20 |
| 12/02/21 | JBW | (James, Ruth Anne) Process plaintiff's records for review and reporting purposes. | 0.80 | 131.20 |
| 12/02/21 | JBW | (Bigger, Gail L.) Process plaintiff's records for review and reporting purposes. | 0.80 | 131.20 |
| 12/02/21 | JBW | (Johnson, Barbara A.) Process plaintiff's records for review and reporting purposes. | 0.80 | 131.20 |
| 12/02/21 | JSQ | Create cover sheets for various plaintiffs. | 2.50 | 387.50 |
| 12/02/21 | JSQ | (Hazim, Elena) Process plaintiff's records for review and reporting purposes. | 1.30 | 201.50 |
| 12/02/21 | JSQ | (Hazim, Elena) Process plaintiff's records for review and reporting purposes. | 1.20 | 186.00 |
| 12/02/21 | JSQ | (Sample, Mary) Process plaintiff's records for review and reporting purposes. | 1.00 | 155.00 |
| 12/02/21 | JSQ | (Weathers, Mary) Process plaintiff's records for review and reporting purposes. | 0.70 | 108.50 |
| 12/02/21 | JSQ | (McCullen, Carol deceased Alice McCullen/) Process plaintiff's records for review and reporting purposes. | 0.60 | 93.00 |
| 12/02/21 | JSQ | (Satchell, Vivian) Process plaintiff's records for review and reporting purposes. | 0.60 | 93.00 |
| 12/02/21 | SSL | (Talc Litigation Insurance Coverage Work) Confer with McCarter & English regarding case materials. | 1.00 | 188.00 |
| 12/02/21 | DAE | (Pesicek, Patricia) Analyze plaintiff's information to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 12/02/21 | DAE | (Peterson, Sandra) Analyze plaintiff's information to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 12/02/21 | DAE | (Robishaw, Nina) Analyze plaintiff's information to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 12/02/21 | DAE | (Schwien, Joanne) Analyze plaintiff's information to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 12/02/21 | DAE | (Miller, Karen) Analyze plaintiff's information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 12/02/21 | DAE | (Ratliff, Carleene) Analyze plaintiff's information to identify relevant plaintiff and case information. | 0.50 | 40.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **259**

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 12/02/21 | DAE | (Moore, Dorothy) Analyze plaintiff's information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 12/02/21 | DAE | (Moore, Janice) Analyze plaintiff's information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 12/02/21 | DAE | (Nelson, Melinda) Analyze plaintiff's information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 12/02/21 | DAE | (Nguyen, Thi Be) Analyze plaintiff's information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 12/02/21 | DAE | (Paneris, Alexandra) Analyze plaintiff's information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 12/02/21 | DAE | (Little, Jerry) Analyze plaintiff's information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 12/02/21 | DAE | (Miller, Kimberlee) Analyze plaintiff's information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 12/02/21 | DAE | (Miller, Loretta) Analyze plaintiff's information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 12/02/21 | KGW | (Patterson, Carol) - Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 12/02/21 | VAJ | (Williams, Carol).  Analyze plaintiff information to identify relevant treater and case information. | 1.70 | 292.40 |
| 12/02/21 | VAJ | (August, Ingrid).  Analyze plaintiff information to identify relevant treater and case information. | 0.60 | 103.20 |
| 12/02/21 | VAJ | (Porter, Beverly).  Analyze plaintiff information to identify relevant treater and case information. | 0.50 | 86.00 |
| 12/02/21 | VAJ | (Johnson, Ernestine). Analyze plaintiff information to identify relevant treater and case information. | 0.40 | 68.80 |
| 12/02/21 | VAJ | (Smyrniotes, Jo).  Analyze plaintiff information to identify relevant treater and case information. | 0.40 | 68.80 |
| 12/02/21 | VAJ | (Kane, Robin A).  Analyze plaintiff information to identify relevant treater and case information. | 0.40 | 68.80 |
| 12/02/21 | VAJ | (Stewart, Darlene). Analyze plaintiff information to identify relevant treater and case information. | 0.30 | 51.60 |
| 12/02/21 | VAJ | (Nelson, Suzanne).  Analyze plaintiff information to identify relevant treater and case information. | 0.30 | 51.60 |
| 12/02/21 | VAJ | (Braden, Linda).  Analyze plaintiff information to identify relevant treater and case information. | 0.30 | 51.60 |
| 12/02/21 | VAJ | (Trinidad, Maria).  Analyze plaintiff information to identify relevant treater and case information. | 0.30 | 51.60 |
| 12/02/21 | VAJ | (Lambropoulos, Cheryl). Analyze plaintiff information to identify relevant treater and case information. | 0.30 | 51.60 |



13008.381277 • Inv# 2238884 • 5/31/2022    **260**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/02/21 | VAJ | (Malm, Jennifer).   Analyze plaintiff information to identify relevant treater and case information. | 0.30 | 51.60 |
| 12/02/21 | VAJ | (Shannon, Carol).   Analyze plaintiff information to identify relevant treater and case information. | 0.30 | 51.60 |
| 12/02/21 | VAJ | (Whalen, Mary).   Analyze plaintiff information to identify relevant treater and case information. | 0.20 | 34.40 |
| 12/02/21 | VAJ | (Hunter, Kathleen).   Analyze plaintiff information to identify relevant treater and case information. | 0.20 | 34.40 |
| 12/02/21 | VAJ | (Murphy, Mary).   Analyze plaintiff information to identify relevant treater and case information. | 0.20 | 34.40 |
| 12/02/21 | VAJ | (Vann, Vernice).   Analyze plaintiff information to identify relevant treater and case information. | 0.20 | 34.40 |
| 12/02/21 | TJBU | Create new ovarian data reports. | 4.00 | 780.00 |
| 12/03/21 | JAMY | (Dearmas, Inelda) Review court order setting CMC and trial. | 0.10 | 43.85 |
| 12/03/21 | KAF | Correspond with Shook staff and with MDL counsel regarding litigation status. | 0.20 | 94.65 |
| 12/03/21 | KAF | Williams, Shirley D. - Review order transferring case to MDL. | 0.20 | 94.65 |
| 12/03/21 | SSL | (Talc Litigation Insurance Coverage Work) - Analyze spreadsheet of 176 new talc complaints for provision to insurers. | 4.40 | 827.20 |
| 12/03/21 | LLWX | McCullen, Alice - Analyze records collected by vendors for case management and update case tracking information. | 0.50 | 25.00 |
| 12/03/21 | DAE | (Bland, Sheila) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 12/03/21 | DAE | (Burnett, Coral) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 12/03/21 | DAE | (Carlisle, Rolelian) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 12/03/21 | DAE | (Desalle, Elisa) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 12/03/21 | DAE | (Ferrell, Trena) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 12/03/21 | DAE | (Hidalgo, Gloria) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 12/03/21 | DAE | (Lynch, Whitney) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 12/03/21 | DAE | (Rios, Cecilia) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |

SHOOK
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022    **261**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/03/21 | DAE | (Hollis, Della) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 12/03/21 | JMCY | (HOLLANDSWORTH, EVELYN) Process plaintiff's records for review and reporting purposes. | 1.20 | 96.00 |
| 12/03/21 | JMCY | (SCHOEN, KATHLEEN) Process plaintiff's records for review and reporting purposes. | 1.10 | 88.00 |
| 12/03/21 | JMCY | (ORTEGA LOZA, MARIA) Process plaintiff's records for review and reporting purposes. | 1.10 | 88.00 |
| 12/03/21 | JMCY | (COX, SONYA) Process plaintiff's records for review and reporting purposes. | 1.10 | 88.00 |
| 12/03/21 | JMCY | (STOWERS, MARY) Process plaintiff's records for review and reporting purposes. | 1.10 | 88.00 |
| 12/03/21 | JMCY | (REED, ROXANNE) Process plaintiff's records for review and reporting purposes. | 1.00 | 80.00 |
| 12/03/21 | JMCY | (SMITH, INEZ) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 12/03/21 | JMCY | (LAAKSO, DEBRA) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 12/03/21 | RANY | Gutierrez, Ana L. - Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 12/03/21 | RANY | Johnson, Rosalie - Process plaintiff's records for review and reporting purposes. | 0.20 | 16.00 |
| 12/03/21 | VAJ | (James, Wilhemina). Analyze plaintiff information to identify relevant treater and case information. | 0.90 | 154.80 |
| 12/03/21 | VAJ | (Gagne, Susan).   Analyze plaintiff information to identify relevant treater and case information. | 0.70 | 120.40 |
| 12/03/21 | VAJ | (Haugen, Wanda).   Analyze plaintiff information to identify relevant treater and case information. | 0.70 | 120.40 |
| 12/03/21 | VAJ | (Moschetto, Joan).   Analyze plaintiff information to identify relevant treater and case information. | 0.70 | 120.40 |
| 12/03/21 | VAJ | (Stachelek, Jacqueline). Analyze plaintiff information to identify relevant treater and case information. | 0.50 | 86.00 |
| 12/03/21 | VAJ | (Nimori, Jill).   Analyze plaintiff information to identify relevant treater and case information. | 0.40 | 68.80 |
| 12/03/21 | VAJ | (Anderson, Jean).   Analyze plaintiff information to identify relevant treater and case information. | 0.40 | 68.80 |
| 12/03/21 | VAJ | (Fingers, Mamie).   Analyze plaintiff information to identify relevant treater and case information. | 0.40 | 68.80 |
| 12/03/21 | VAJ | (Bowens, Sharon).   Analyze plaintiff information to identify relevant treater and case information. | 0.40 | 68.80 |



13008.381277 • Inv# 2238884 • 5/31/2022   **262**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/03/21 | VAJ | (Ormond, Amber).  Analyze plaintiff information  to identify relevant treater and case information. | 0.30 | 51.60 |
| 12/03/21 | VAJ | (Lowe, Donna).  Analyze plaintiff information  to identify relevant treater and case information. | 0.30 | 51.60 |
| 12/03/21 | VAJ | (Easter, Tramaine).  Analyze plaintiff information  to identify relevant treater and case information. | 0.20 | 34.40 |
| 12/03/21 | VAJ | (Tew, Elaine).  Analyze plaintiff information to identify relevant treater and case information. | 0.20 | 34.40 |
| 12/03/21 | VAJ | (Savage, Deborah).  Analyze plaintiff information  to identify relevant treater and case information. | 0.20 | 34.40 |
| 12/03/21 | VAJ | (Kleiner, Marilyn).  Analyze plaintiff information  to identify relevant treater and case information. | 0.20 | 34.40 |
| 12/03/21 | VAJ | (Payne, Janet).  Analyze plaintiff information  to identify relevant treater and case information. | 0.20 | 34.40 |
| 12/03/21 | VAJ | (Horn, Jo Lynn).  Analyze plaintiff information  to identify relevant treater and case information. | 0.20 | 34.40 |
| 12/03/21 | VAJ | (Coates, Lisa).  Analyze plaintiff information  to identify relevant treater and case information. | 0.20 | 34.40 |
| 12/03/21 | TJBU | Continue to create additional ovarian data reports. | 3.00 | 585.00 |
| 12/04/21 | JWF | Review and analyze case and plaintiff data, draft litigation reports, and calculate changes in totals from prior week's reports for sending to clients per their request. | 6.60 | 2,349.20 |
| 12/04/21 | TJBU | Finalize new ovarian data reports. | 0.30 | 58.50 |
| 12/06/21 | CKKY | Monroe, Charvette E. - Correspond with Jennifer E. Spencer, Kathleen A. Frazier regarding Pro Hac Vice. | 0.20 | 114.94 |
| 12/06/21 | KAF | Revise consumer response letter and correspond with client regarding same. | 0.40 | 189.30 |
| 12/06/21 | KAF | Revise attorney-represented claim response letter and correspond with client regarding same. | 0.30 | 141.98 |
| 12/06/21 | JWF | Review and analyze case and plaintiff data, draft litigation reports, and calculate changes in totals from prior week's reports for sending to clients per their request. | 1.80 | 640.69 |
| 12/06/21 | AUN | Correspondences with Florida counsel co-defendant's answer. | 0.10 | 30.94 |
| 12/06/21 | AUN | (George, Susan M.) Correspond with counsel regarding deposition matters. | 0.10 | 30.94 |
| 12/06/21 | JBW | (Smith, Tara Marie) Process plaintiff's records for review and reporting purposes. | 1.10 | 180.40 |
| 12/06/21 | JBW | (Townsend, Sarah Lynn) Process plaintiff's records for review and reporting purposes. | 0.90 | 147.60 |



| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/06/21 | JBW | (Vaughn, Vickie L.) Process plaintiff's records for review and reporting purposes. | 0.90 | 147.60 |
| 12/06/21 | JBW | (Hunter, Jazmin E.) Process plaintiff's records for review and reporting purposes. | 0.80 | 131.20 |
| 12/06/21 | JBW | (Warren, Pamela K.) Process plaintiff's records for review and reporting purposes. | 0.70 | 114.80 |
| 12/06/21 | JBW | (Wright, Jacquelyn) Process plaintiff's records for review and reporting purposes. | 0.70 | 114.80 |
| 12/06/21 | JBW | (Shaw, Paula K.) Process plaintiff's records for review and reporting purposes. | 0.70 | 114.80 |
| 12/06/21 | JBW | (Jenderseck, Geraldine) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 12/06/21 | JBW | (Weisberg, Abbie) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 12/06/21 | JBW | (Talley, Brenda S.) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 12/06/21 | JBW | (Vasquez, Deborah) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 12/06/21 | SSL | (Talc Litigation Insurance Coverage Work) Analyze spreadsheet of 176 new talc complaints served on client the last two weeks of November for provision insurers. | 1.20 | 225.60 |
| 12/06/21 | DAE | (Philemon, Mary) Analyze plaintiff information to identify relevant plaintiff and case information. | 1.00 | 80.00 |
| 12/06/21 | DAE | (Swaim, Selina) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 12/06/21 | DAE | (Thayer, Lynette) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 12/06/21 | DAE | (White, Chassity) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 12/06/21 | DAE | (Walker, Darlene) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 12/06/21 | DAE | (Washburn, Theresa) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 12/06/21 | DAE | (Williams, Dawn) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 12/06/21 | DAE | (Tidwell, Madeline) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 12/06/21 | DAE | (Woofter, Viola) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 12/06/21 | DAE | (Cosenza, Rose) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |

**SHOOK**
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022    **264**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/06/21 | DAE | (Brady, Sharon) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 12/06/21 | DAE | (Trahan, Jewell) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 12/06/21 | DAE | (Williams, Jean) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 12/06/21 | DAE | (Singh, Amanda) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 12/06/21 | DAE | (Welborn, Connie) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 12/06/21 | JMCY | Knecht, Georgette - Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 12/06/21 | JMCY | Beardsley, Shelley - Process plaintiff's records for review and reporting purposes. | 0.70 | 56.00 |
| 12/06/21 | JMCY | Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 12/06/21 | JMCY | Bozeman, Eddie Charlotte - Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 12/06/21 | JMCY | Epperson, Judith - Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 12/06/21 | JMCY | Desotell, Julie - Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 12/06/21 | JMCY | Smith, Dina - Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 12/06/21 | JMCY | Lewis, Patricia - Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 12/06/21 | JMCY | Jackson, Lois - Process plaintiff's records for review and reporting purposes. | 0.60 | 48.00 |
| 12/06/21 | JMCY | Sausman, Leslie - Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 12/06/21 | JMCY | Rogers, Camille - Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 12/06/21 | JMCY | Akridge, Nicole - Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 12/06/21 | JMCY | Anderson, Doris - Process plaintiff's records for review and reporting purposes. | 0.50 | 40.00 |
| 12/06/21 | KSY | Analyze records produced through vendor and correspond with Ms. Frazier regarding same. | 0.40 | 65.60 |
| 12/06/21 | TMKY | Barnhart, Joni - Intake and review of records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |



13008.381277 • Inv# 2238884 • 5/31/2022    **265**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/06/21 | VAJ | (Salerno, Wanda).  Analyze plaintiff information to identify relevant treater and case information. | 1.10 | 189.20 |
| 12/06/21 | VAJ | (Berke, Sherry).  Analyze plaintiff information to identify relevant treater and case information. | 0.90 | 154.80 |
| 12/06/21 | VAJ | (Ray, Crystal). Analyze plaintiff information to identify relevant treater and case information. | 0.90 | 154.80 |
| 12/06/21 | VAJ | (Cagle, Debra).  Analyze plaintiff information to identify relevant treater and case information. | 0.80 | 137.60 |
| 12/06/21 | VAJ | (Smith-McClure, Dorothy). Analyze plaintiff information to identify relevant treater and case information. | 0.70 | 120.40 |
| 12/06/21 | VAJ | (Witherspoon, Mary). Analyze plaintiff information to identify relevant treater and case information. | 0.70 | 120.40 |
| 12/06/21 | VAJ | (Knighten, Shirley).  Analyze plaintiff information to identify relevant treater and case information. | 0.60 | 103.20 |
| 12/06/21 | VAJ | (Blankenship, Diana). Analyze plaintiff information to identify relevant treater and case information. | 0.40 | 68.80 |
| 12/06/21 | VAJ | (Morgen, Elizabeth).  Analyze plaintiff information to identify relevant treater and case information. | 0.40 | 68.80 |
| 12/06/21 | VAJ | (Varner, Vivian).  Analyze plaintiff information to identify relevant treater and case information. | 0.40 | 68.80 |
| 12/06/21 | VAJ | (Lami, Kathryn).  Analyze plaintiff information to identify relevant treater and case information. | 0.30 | 51.60 |
| 12/06/21 | VAJ | (Caputo, Jessica).  Analyze plaintiff information to identify relevant treater and case information. | 0.30 | 51.60 |
| 12/06/21 | VAJ | (Santiago, Shannon). Analyze plaintiff information to identify relevant treater and case information. | 0.30 | 51.60 |
| 12/06/21 | VAJ | (Mabile, Kathy).  Analyze plaintiff information to identify relevant treater and case information. | 0.30 | 51.60 |
| 12/06/21 | VAJ | (Bise, Mattie). Analyze plaintiff information to identify relevant treater and case information. | 0.20 | 34.40 |
| 12/06/21 | VAJ | (Johnson, Annie).  Analyze plaintiff information to identify relevant treater and case information. | 0.20 | 34.40 |
| 12/06/21 | VAJ | (Davis, Willene).  Analyze plaintiff information to identify relevant treater and case information. | 0.20 | 34.40 |
| 12/06/21 | VAJ | (Ferguson, Diana).  Analyze plaintiff information to identify relevant treater and case information. | 0.20 | 34.40 |
| 12/06/21 | VAJ | (Tahchawwickah, Kimberly). Analyze plaintiff information to identify relevant treater and case information. | 0.20 | 34.40 |
| 12/06/21 | TJBU | Create additional ovarian data reports. | 3.50 | 682.50 |



13008.381277 • Inv# 2238884 • 5/31/2022    **266**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/07/21 | KAF | (Lee, Amanda Lorraine) Correspondences with Blakes counsel regarding case status and next steps. | 0.30 | 141.98 |
| 12/07/21 | KAF | Follow up with Brittany Vanek regarding external claims letter. | 0.20 | 94.65 |
| 12/07/21 | JBW | (Gund, Mignon) Process plaintiff's records for review and reporting purposes. | 1.00 | 164.00 |
| 12/07/21 | JBW | (Stouffer, June) Process plaintiff's records for review and reporting purposes. | 0.80 | 131.20 |
| 12/07/21 | JBW | (Cameron, Kathleen) Process plaintiff's records for review and reporting purposes. | 0.70 | 114.80 |
| 12/07/21 | JBW | (Mullisn, Beverly) Process plaintiff's records for review and reporting purposes. | 0.60 | 98.40 |
| 12/07/21 | JBW | (Brooks, Jeanne L.) Process plaintiff's records for review and reporting purposes. | 0.60 | 98.40 |
| 12/07/21 | JBW | (Connery, Rita) Process plaintiff's records for review and reporting purposes. | 0.60 | 98.40 |
| 12/07/21 | JBW | (Hische, Cynthia) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 12/07/21 | JBW | (Carey Frances J.) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 12/07/21 | JBW | (Willard, Shirley) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 12/07/21 | JBW | (Hauser, Gwethlyn) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 12/07/21 | JBW | (Solomon, Penny) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 12/07/21 | JBW | (Steward, Melissa) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 12/07/21 | JBW | (Mancino, Mary) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 12/07/21 | JBW | (Bold, Janet) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 12/07/21 | JSQ | Create and upload cover sheets for various plaintiffs. | 2.50 | 387.50 |
| 12/07/21 | JSQ | (Mansfield Gonzales, Cindy) Process plaintiff's records for review and reporting purposes. | 1.40 | 217.00 |
| 12/07/21 | JSQ | (Bentrud, Katherine) Process plaintiff's records for review and reporting purposes. | 1.20 | 186.00 |
| 12/07/21 | JSQ | (Edwards, Hazel) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 12/07/21 | JSQ | (Vera, Victoria) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |

**SHOOK**
HARDY & BACON

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/07/21 | LLWX | Hische, Cynthia - Analyze records provided by plaintiff for case management and update case tracking information. | 0.30 | 15.00 |
| 12/07/21 | DAE | (Banuels, Donna) Analyze plaintiff Donna Banuels plaintiff profile form information in order to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 12/07/21 | DAE | (Averheart, Carolyn) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 12/07/21 | DAE | (Johnson, Antionette) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 12/07/21 | DAE | (Nicholson, Linda) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 12/07/21 | DAE | (Norris, Doris) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 12/07/21 | DAE | (Alexander, Kimberly) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 12/07/21 | DAE | (Asp, Brenda) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 12/07/21 | DAE | (Reed, Emma) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 12/07/21 | DAE | (Swaney, Anna) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 12/07/21 | DAE | (Acosta, Wendy) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 12/07/21 | DAE | (Thomas, Tangler) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 12/07/21 | DAE | (Jones, Gloria) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 12/07/21 | DAE | (Campbell, Colleen) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 12/07/21 | DAE | (Gamble, Lori) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 12/07/21 | DAE | (Bruce, Catherine) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 12/07/21 | KSY | Analyze ECF Notifications for purposes of case management. | 0.30 | 49.20 |
| 12/07/21 | KSY | Analyze MDL docket for purposes of case management. | 0.10 | 16.40 |
| 12/07/21 | TMKY | Mancino, Mary - Intake and review of plaintiff-produced records, bates stamp and circulate same to team and update records tracking chart. | 0.70 | 131.60 |



| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/07/21 | TMKY | Barnhart, Joni - Intake and review of records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |
| 12/07/21 | VAJ | (Brewer, Linda).  Analyze plaintiff information to identify relevant treater and case information. | 1.50 | 258.00 |
| 12/07/21 | VAJ | (Felenstein, Diane).  Analyze plaintiff information to identify relevant treater and case information. | 1.30 | 223.60 |
| 12/07/21 | VAJ | (Johnson, Sandra).   Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 12/07/21 | VAJ | (Utterback, Pamela).   Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 12/07/21 | VAJ | (Williams, Pamela).   Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 12/07/21 | VAJ | (Talamantes, Patricia). Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 12/07/21 | VAJ | (Washington, Ora).   Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 12/07/21 | VAJ | (Byrd, Patricia M).   Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 12/07/21 | VAJ | (Vanderpool, Patricia). Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 12/07/21 | VAJ | (Stroh, Norma).   Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 12/07/21 | VAJ | (Pfeifer, Patrina).   Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 12/07/21 | VAJ | (Strawhorn, Phyllis). Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 12/07/21 | VAJ | (Saloman, Polyana).   Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 12/07/21 | VAJ | (Roberts, Rebecca).   Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 12/07/21 | VAJ | (Sanchez, Purificacion). Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 12/07/21 | VAJ | (Young, Porschia).   Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 12/07/21 | VAJ | (Karl, Mary).  Analyze plaintiff information to identify relevant treater and case information. | 0.30 | 51.60 |
| 12/08/21 | CKKY | Eubanks, Shirley, et al. - Review Remittitur from Georgia Supreme Court. | 0.10 | 57.47 |
| 12/08/21 | JAMY | (Talc/Baby Powder Discovery) Communicate with all counsel regarding order setting CMC in case | 0.20 | 87.69 |

**SHOOK**
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022   **269**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/08/21 | MFH | Talc/Ovarian Cancer California Consolidated Proceeding General - Telephone conference with counsel for plaintiffs re case management matters. | 0.60 | 384.78 |
| 12/08/21 | JBW | (Tolbert, Brenda) Process plaintiff's records for review and reporting purposes. | 1.40 | 229.60 |
| 12/08/21 | JBW | (Vaughn, Cristy) Process plaintiff's records for review and reporting purposes. | 1.30 | 213.20 |
| 12/08/21 | JBW | (Hale, Sun) Process plaintiff's records for review and reporting purposes. | 1.10 | 180.40 |
| 12/08/21 | JBW | (Torres, Wanda) Process plaintiff's records for review and reporting purposes. | 1.10 | 180.40 |
| 12/08/21 | JBW | (Terry, Christi M.) Process plaintiff's records for review and reporting purposes. | 0.60 | 98.40 |
| 12/08/21 | JBW | (Leach, Sandra) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 12/08/21 | JBW | (Poche, Maureen) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 12/08/21 | JSQ | Create and upload cover sheets for various plaintiffs. | 1.50 | 232.50 |
| 12/08/21 | JSQ | (Romano, Linda) Process plaintiff's records for review and reporting purposes. | 1.30 | 201.50 |
| 12/08/21 | JSQ | (Romano, Linda) Process plaintiff's records for review and reporting purposes. | 1.20 | 186.00 |
| 12/08/21 | JSQ | (Zimmerman, Michelle) Process plaintiff's records for review and reporting purposes. | 1.10 | 170.50 |
| 12/08/21 | JSQ | Create and upload cover sheets for various plaintiffs. | 1.10 | 170.50 |
| 12/08/21 | JSQ | (Zimmerman, Michelle) Process plaintiff's records for review and reporting purposes. | 0.60 | 93.00 |
| 12/08/21 | JSQ | (Callahan, Theresa) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 12/08/21 | LLWX | (Orr, Kathleen vs. Talc/Ovarian Cancer Litigation) - Analyze records collected by vendors for case management and update case tracking information. | 0.30 | 15.00 |
| 12/08/21 | DAE | (Caswell, Kristeen) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 12/08/21 | DAE | (Meachem, Jeri) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 12/08/21 | DAE | (Pitts, Mary) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 12/08/21 | DAE | (Diamond, Linda) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.60 | 48.00 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/08/21 | DAE | (Satison, Audrey) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 12/08/21 | DAE | (Cook, Brenda) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 12/08/21 | DAE | (Sellars, Betty) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 12/08/21 | DAE | (Reynolds, Rolanda) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 12/08/21 | DAE | (Stephenson, Alicia) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 12/08/21 | DAE | (Wiley, Lacey) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 12/08/21 | DAE | (Ortega, Donna) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 12/08/21 | DAE | (Thompson, Virginia) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 12/08/21 | DAE | (Tull, Tammy) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 12/08/21 | DAE | (Wilburn, Paula) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 12/08/21 | DAE | (Fulwiler, Christa) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 12/08/21 | DAE | (Miranda, Margo) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 12/08/21 | JEF | Fein, Deborah - Correspond with vendor concerning records requests. | 0.30 | 49.20 |
| 12/08/21 | JSC | Romano, Linda - Process for file documents produced by plaintiff. | 0.30 | 51.60 |
| 12/08/21 | TMKY | (Griffin, Sheila) Intake and review of records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |
| 12/08/21 | VAJ | (Stamper, Rebecca).  Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 12/08/21 | VAJ | (Teeples, Rhonda).   Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 12/08/21 | VAJ | (Wyatt, Robin).   Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 12/08/21 | VAJ | (Redner, Rolena).   Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 12/08/21 | VAJ | (Suire, Roxane).   Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |

SHOOK
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022   **271**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/08/21 | VAJ | (Yarborough, Ruby).   Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 12/08/21 | VAJ | (Ruffin, Ruthann).   Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 12/08/21 | VAJ | (Pascual, Sacha).   Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 12/08/21 | VAJ | (Arwick, Sandra).   Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 12/08/21 | VAJ | (Bracey, Sandra).   Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 12/09/21 | KAF | Correspond with Hepler counsel regarding discovery matters. | 0.20 | 94.65 |
| 12/09/21 | AUN | (King, Patricia) Correspond with plaintiff's counsel regarding deposition matters. | 0.10 | 30.94 |
| 12/09/21 | JBW | (Blasini, Nydia) Process plaintiff's records for review and reporting purposes. | 0.70 | 114.80 |
| 12/09/21 | JBW | (Scudder, Helen M.) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 12/09/21 | JSQ | Create and upload cover sheets for various plaintiffs. | 2.60 | 403.00 |
| 12/09/21 | JSQ | (Vazquez, Luque) Process plaintiff's records for review and reporting purposes. | 1.20 | 186.00 |
| 12/09/21 | JSQ | (Lewis, Carla) Process plaintiff's records for review and reporting purposes. | 0.60 | 93.00 |
| 12/09/21 | JSQ | (Johnson, Rhonda) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 12/09/21 | DAE | (Green, Connie) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.70 | 56.00 |
| 12/09/21 | DAE | (Buchanan, Brittany) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 12/09/21 | DAE | (Carline, Lisa) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 12/09/21 | DAE | (Duzik, Cynthia) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 12/09/21 | DAE | (Donham, Stacey) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 12/09/21 | DAE | (Castro, Leila) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 12/09/21 | DAE | (Sykes, Stephanie) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 12/09/21 | DAE | (Castle, Heather) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **272**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/09/21 | DAE | (Ceja, Martha) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 12/09/21 | DAE | (Forgar, Terry) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 12/09/21 | DAE | (Cardona, Jeannie) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 12/09/21 | DAE | (Carew, Tamara) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 12/09/21 | DAE | (Bailey-Wyche, Sylvia) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 12/09/21 | DAE | (Brooks, Patricia) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 12/09/21 | DAE | (Klaiber, Kim) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 12/09/21 | VAJ | (Glaser, Gloria).   Analyze plaintiff information to identify relevant treater and case information. | 1.20 | 206.40 |
| 12/09/21 | VAJ | (Sinibaldi, Bernadette). Analyze plaintiff information to identify relevant treater and case information. | 0.90 | 154.80 |
| 12/09/21 | VAJ | (Irvine, Marie).   Analyze plaintiff information to identify relevant treater and case information. | 0.90 | 154.80 |
| 12/09/21 | VAJ | (Chamberlin, Christine). Analyze plaintiff information to identify relevant treater and case information. | 0.70 | 120.40 |
| 12/09/21 | VAJ | (Lockard, Elizabeth). Analyze plaintiff information to identify relevant treater and case information. | 0.70 | 120.40 |
| 12/09/21 | VAJ | (Hunter, Rose).   Analyze plaintiff information to identify relevant treater and case information. | 0.50 | 86.00 |
| 12/09/21 | VAJ | (Keith, Susan).   Analyze plaintiff information to identify relevant treater and case information. | 0.40 | 68.80 |
| 12/09/21 | VAJ | (Peckham, Mary).   Analyze plaintiff information to identify relevant treater and case information. | 0.30 | 51.60 |
| 12/09/21 | VAJ | (Poserina, Anne).   Analyze plaintiff information to identify relevant treater and case information. | 0.30 | 51.60 |
| 12/09/21 | VAJ | (Grossman, Helene).  Analyze plaintiff information to identify relevant treater and case information. | 0.30 | 51.60 |
| 12/09/21 | VAJ | (Winfree, Scarlett).   Analyze plaintiff information to identify relevant treater and case information. | 0.20 | 34.40 |
| 12/09/21 | VAJ | (Meyer, Andre).   Analyze plaintiff information to identify relevant treater and case information. | 0.20 | 34.40 |
| 12/09/21 | VAJ | (Rama, Violeta).   Analyze plaintiff information to identify relevant treater and case information. | 0.20 | 34.40 |

**SHOOK**
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022    **273**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/09/21 | VAJ | (Lesko, Margaret). Analyze plaintiff information to identify relevant treater and case information. | 0.20 | 34.40 |
| 12/09/21 | VAJ | (Tauzier, Loretta). Analyze plaintiff information to identify relevant treater and case information. | 0.20 | 34.40 |
| 12/10/21 | JAMY | Brevda, Paul Scott - Correspond with court regarding case management order. | 0.20 | 87.69 |
| 12/10/21 | JAMY | Weathers, Mary - Email communications with all counsel regarding case management conference. | 0.10 | 43.85 |
| 12/10/21 | MFH | Talc/Ovarian Cancer California Consolidated Proceeding General - Telephone conference with plaintiffs liaison, Robinson, re California cases. | 0.80 | 513.04 |
| 12/10/21 | MFH | Talc/Ovarian Cancer California Consolidated Proceeding General - Telephone conference with national counsel re case status. | 0.40 | 256.52 |
| 12/10/21 | JSQ | Create and upload cover sheets for various plaintiffs. | 2.10 | 325.50 |
| 12/10/21 | JSQ | (Griffin, Sheila) Process plaintiff's records for review and reporting purposes. | 0.70 | 108.50 |
| 12/10/21 | JSQ | (O'Hanlon-Young, Patricia) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 12/10/21 | JSQ | (Orr, Kathleen) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 12/10/21 | SSL | Skinner, Jeffrey, et al. - Analyze plaintiff's records received and update plaintiff's case information regarding same. | 0.20 | 37.60 |
| 12/10/21 | SSL | (De Forero, Karen) Analyze plaintiff's records received and update plaintiff's case information regarding same. | 0.20 | 37.60 |
| 12/10/21 | SSL | Wilson, Karen Jean - Analyze plaintiff's records received and update plaintiff's case information regarding same. | 0.10 | 18.80 |
| 12/10/21 | SSL | Ammar, Jacqueline - Analyze plaintiff's records received and update plaintiff's case information regarding same. | 0.10 | 18.80 |
| 12/10/21 | BPHZ | Jones, Laura - Process plaintiff's records for review and reporting purposes. | 1.10 | 88.00 |
| 12/10/21 | DAE | (Archer, Kelly) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 12/10/21 | DAE | (Bledsoe, Hannah) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 12/10/21 | DAE | (Smith, Laquanya) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **274**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/10/21 | DAE | (Stouffer, June) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 12/10/21 | DAE | (Miranda, Anne) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 12/10/21 | DAE | (Harris, Jacqueline) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 12/10/21 | DAE | (Miller, Betsy) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 12/10/21 | DAE | (Taylor, Irene) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 12/10/21 | DAE | (Trotochau, Lisa) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 12/10/21 | CDLN | Smith, Janet - Download and review records received and forward to the team for reporting and processing into the file. | 0.30 | 49.20 |
| 12/10/21 | JSC | (Smith, Sophia) Coordinate processing for file and WSS, documents produced by MDL Extremis plaintiff Sophia Smith. | 0.40 | 68.80 |
| 12/10/21 | KSY | Review correspondence regarding deposition matters for purposes of case management. | 0.20 | 32.80 |
| 12/10/21 | TMKY | (Hafner, Margie) Review vendor portal for new records and update records tracking chart with same. | 0.20 | 37.60 |
| 12/10/21 | TMKY | Harrison, Katrina K., et al. - Review vendor portal for new records and update records tracking chart with same. | 0.20 | 37.60 |
| 12/10/21 | TMKY | (Martin, Kathleen) Review vendor portal for new records and update records tracking chart with same. | 0.20 | 37.60 |
| 12/10/21 | TMKY | (Sigala, Barbara) Review vendor portal for new records and update records tracking chart with same. | 0.20 | 37.60 |
| 12/10/21 | TMKY | (Threadgill, Soren) Review vendor portal for new records and update records tracking chart with same. | 0.20 | 37.60 |
| 12/10/21 | TMKY | (Johnson, Sharon) Review vendor portal for new records and update records tracking chart with same. | 0.20 | 37.60 |
| 12/10/21 | TMKY | (Kent, Monica) Review vendor portal for new records and update records tracking chart with same. | 0.20 | 37.60 |
| 12/10/21 | TMKY | (Koontz, Ann) Review vendor portal for new records and update records tracking chart with same. | 0.20 | 37.60 |
| 12/10/21 | TMKY | (Mancino, Mary) Review vendor portal for new records and update records tracking chart with same. | 0.20 | 37.60 |
| 12/10/21 | TMKY | (Young, Archester) Review vendor portal for new records and update records tracking chart with same. | 0.20 | 37.60 |



13008.381277 • Inv# 2238884 • 5/31/2022    **275**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/10/21 | TMKY | (Petalous, Sharon) Review vendor portal for new records and update records tracking chart with same. | 0.20 | 37.60 |
| 12/10/21 | TMKY | (Hedrick, Kimberly) Review vendor portal for new records and update records tracking chart with same. | 0.20 | 37.60 |
| 12/10/21 | TMKY | (Williams, Harold, Jr.) Review vendor portal for new records and update records tracking chart with same. | 0.20 | 37.60 |
| 12/10/21 | TMKY | (Barnhart, Joni) Review vendor portal for new records and update records tracking chart with same. | 0.20 | 37.60 |
| 12/10/21 | TMKY | (Collison, Linda) Review vendor portal for new records and update records tracking chart with same. | 0.20 | 37.60 |
| 12/10/21 | TMKY | (Griffin, Sheila) Review vendor portal for new records and update records tracking chart with same. | 0.20 | 37.60 |
| 12/10/21 | TMKY | (Owens, Mary) Review vendor portal for new records and update records tracking chart with same. | 0.20 | 37.60 |
| 12/10/21 | TMKY | (De Forero, Karen) Review vendor portal for new records and update records tracking chart with same. | 0.20 | 37.60 |
| 12/10/21 | TMKY | (Avery, Phawnta) Review vendor portal for new records and update records tracking chart with same. | 0.20 | 37.60 |
| 12/10/21 | TMKY | (Vera, Jovita) Review vendor portal for new records and update records tracking chart with same. | 0.20 | 37.60 |
| 12/10/21 | VAJ | (Tumeo, Ann). Analyze plaintiff information to identify relevant treater and case information. | 1.30 | 223.60 |
| 12/10/21 | VAJ | (Slobe, Beverly). Analyze plaintiff information to identify relevant treater and case information. | 1.30 | 223.60 |
| 12/10/21 | VAJ | (Shay, Janet). Analyze plaintiff information to identify relevant treater and case information. | 1.10 | 189.20 |
| 12/10/21 | VAJ | (George, Lisa). Analyze plaintiff information to identify relevant treater and case information. | 0.90 | 154.80 |
| 12/10/21 | VAJ | (Bove, Maryann). Analyze plaintiff information to identify relevant treater and case information. | 0.40 | 68.80 |
| 12/10/21 | VAJ | (Ennes, Patricia). Analyze plaintiff information to identify relevant treater and case information. | 0.40 | 68.80 |
| 12/10/21 | VAJ | (Demus, Willie). Analyze plaintiff information to identify relevant treater and case information. | 0.30 | 51.60 |
| 12/10/21 | VAJ | (Hagy, Vivian). Analyze plaintiff information to identify relevant treater and case information. | 0.30 | 51.60 |
| 12/10/21 | VAJ | (Lee, Callista). Analyze plaintiff information to identify relevant treater and case information. | 0.30 | 51.60 |
| 12/10/21 | VAJ | (Davis, Tira). Analyze plaintiff information to identify relevant treater and case information. | 0.30 | 51.60 |



| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/10/21 | VAJ | (Chivis-Agent, Kathryn). Analyze plaintiff information to identify relevant treater and case information. | 0.20 | 34.40 |
| 12/10/21 | VAJ | (Tatlow, Laurie).   Analyze plaintiff information to identify relevant treater and case information. | 0.20 | 34.40 |
| 12/10/21 | VAJ | (Crosswhite, Charlotte). Analyze plaintiff information to identify relevant treater and case information. | 0.20 | 34.40 |
| 12/12/21 | KAF | (Garza, Olivia)   Joint call with co-defendants regarding case status. | 0.40 | 189.30 |
| 12/13/21 | KAF | Correspond with Susan Sharko regarding discovery matters. | 0.20 | 94.65 |
| 12/13/21 | KAF | Follow up with Hepler counsel regarding discovery matters. | 0.20 | 94.65 |
| 12/13/21 | JWF | Review and analyze case and plaintiff data, draft litigation reports, and calculate changes in totals from prior week's reports for sending to clients per their request. | 0.90 | 320.35 |
| 12/13/21 | JBW | (Abercrombie, Alice A.) Process plaintiff's records for review and reporting purposes. | 0.70 | 114.80 |
| 12/13/21 | JBW | (Sauve, April Renee) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 12/13/21 | JBW | (Graham, Grace) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 12/13/21 | JBW | (Cooper, Sharon) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 12/13/21 | JBW | (Barcliff, Mary Jo) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 12/13/21 | JBW | (Kainer, Barbara) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 12/13/21 | JBW | (Bailey, Julia) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 12/13/21 | JBW | (Bertorelli, Janette L.) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 12/13/21 | JBW | (Stuchenko-Sparks, Joann) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 12/13/21 | JBW | (Sanchez, Amanda) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 12/13/21 | JBW | (Kidd, Kelly Mae) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 12/13/21 | JBW | (Noble, Tracy Ann) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 12/13/21 | JBW | (Holschbach, Judith) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |



13008.381277 • Inv# 2238884 • 5/31/2022   **277**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/13/21 | JBW | (West, Myra) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 12/13/21 | JBW | (Munson, Christine A.) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 12/13/21 | JBW | (Lozano, Janie Kehaulani) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 12/13/21 | JBW | (Lamzon, Amelita) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 12/13/21 | JBW | (Kihn, Dianna L.) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 12/13/21 | JBW | (Drake, Linda) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 12/13/21 | JBW | (Gordon, Cheryl) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 12/13/21 | JBW | (Griffee, Christy Anna) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 12/13/21 | JBW | (Freeland, Charlotte M.) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 12/13/21 | JBW | (Mazanetz, Brenda L.) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 12/13/21 | JBW | (Peters, Kim) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 12/13/21 | JBW | (Palafox, Diana) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 12/13/21 | JBW | (Benning, Carrie) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 12/13/21 | JBW | (Beaver, Sandra) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 12/13/21 | JSQ | Create and upload cover sheets for various plaintiffs. | 1.90 | 294.50 |
| 12/13/21 | JSQ | (King, Patricia) Process plaintiff's records for review and reporting purposes. | 1.10 | 170.50 |
| 12/13/21 | JSQ | (Smith, Sophia) Process plaintiff's records for review and reporting purposes. | 1.10 | 170.50 |
| 12/13/21 | JSQ | (King, Patricia) Process plaintiff's records for review and reporting purposes. | 0.70 | 108.50 |
| 12/13/21 | JSQ | (Smith, Sophia) Process plaintiff's records for review and reporting purposes. | 0.60 | 93.00 |
| 12/13/21 | JSQ | (King, Patricia) Process plaintiff's records for review and reporting purposes. | 0.60 | 93.00 |
| 12/13/21 | JSQ | (Barnhart, Joni) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |



13008.381277 • Inv# 2238884 • 5/31/2022    **278**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/13/21 | JSQ | (Smith, Janet) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 12/13/21 | JSQ | (Griffin, Sheila) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 12/13/21 | DAE | (Robinson, Melissa) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 12/13/21 | DAE | (Anderson, Brenda) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 12/13/21 | DAE | (Resendis, Cheryl) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 12/13/21 | DAE | (Roberts, Mary) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 12/13/21 | DAE | (Barriga, Elizabeth) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 12/13/21 | DAE | (Black, Mary) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 12/13/21 | DAE | (Bynum, Lana) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 12/13/21 | DAE | (Rood, Clara) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 12/13/21 | DAE | (Akers, Wanda) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 12/13/21 | DAE | (Brunk, Brooke) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 12/13/21 | DAE | (Bryan, Mary) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 12/13/21 | DAE | (Neeme, Jerilyn) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 12/13/21 | DAE | (Mireles, Josefina) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 12/13/21 | DAE | (Perez, Nancy) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 12/13/21 | KGW | Shelton, Regina - Update cover letter at the request of clients. | 0.40 | 32.00 |
| 12/13/21 | RANY | Hayes, Sharon - Process plaintiff's records for review and reporting purposes. | 0.30 | 24.00 |
| 12/13/21 | JSC | (King, Patricia) Update master deposition tracking chart. | 0.40 | 68.80 |
| 12/13/21 | JSC | (Romano, Linda) Update master deposition tracking chart. | 0.40 | 68.80 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/13/21 | JSC | (Smith, Sophia) Update master deposition tracking chart. | 0.40 | 68.80 |
| 12/13/21 | JSC | (Dennis, Dorothy) Update master deposition tracking chart. | 0.40 | 68.80 |
| 12/13/21 | TMKY | (Griffin, Sheila) Intake and review of records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |
| 12/13/21 | TMKY | Barnhart, Joni - Intake and review of records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |
| 12/13/21 | VAJ | (Brandsema, Alice). Analyze plaintiff information to identify relevant treater and case information. | 0.60 | 103.20 |
| 12/13/21 | VAJ | (Burleson, Juanita). Analyze plaintiff information to identify relevant treater and case information. | 0.50 | 86.00 |
| 12/13/21 | VAJ | (Page, Connie). Analyze plaintiff information to identify relevant treater and case information. | 0.40 | 68.80 |
| 12/13/21 | VAJ | (Breckenridge, Ida). Analyze plaintiff information to identify relevant treater and case information. | 0.40 | 68.80 |
| 12/13/21 | VAJ | (Painter, Joyce). Analyze plaintiff information to identify relevant treater and case information. | 0.40 | 68.80 |
| 12/13/21 | VAJ | (Criollo, Guadalupe). Analyze plaintiff information to identify relevant treater and case information. | 0.30 | 51.60 |
| 12/13/21 | VAJ | (Ortscheid, Beverly). Analyze plaintiff information to identify relevant treater and case information. | 0.30 | 51.60 |
| 12/13/21 | VAJ | (Sabb, Luberda). Analyze plaintiff information to identify relevant treater and case information. | 0.30 | 51.60 |
| 12/13/21 | VAJ | (Moten, Dietra). Analyze plaintiff information to identify relevant treater and case information. | 0.30 | 51.60 |
| 12/13/21 | VAJ | (Butzow, Shelia). Analyze plaintiff information to identify relevant treater and case information. | 0.30 | 51.60 |
| 12/13/21 | VAJ | (Gilliam, Janice). Analyze plaintiff information to identify relevant treater and case information. | 0.30 | 51.60 |
| 12/13/21 | VAJ | (Konkel, Marguerite). Analyze plaintiff information to identify relevant treater and case information. | 0.20 | 34.40 |
| 12/13/21 | VAJ | (Selby, Wanda). Analyze plaintiff information to identify relevant treater and case information. | 0.20 | 34.40 |
| 12/13/21 | VAJ | (Ogram, Marie). Analyze plaintiff information to identify relevant treater and case information. | 0.20 | 34.40 |
| 12/13/21 | VAJ | (Clemmons, Elizabeth). Analyze plaintiff information to identify relevant treater and case information. | 0.20 | 34.40 |
| 12/13/21 | VAJ | (Smith, Patricia). Analyze plaintiff information to identify relevant treater and case information. | 0.20 | 34.40 |

SHOOK
HARDY & BACON

13008.381277 • Inv# 2238884 • 5/31/2022    **280**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/13/21 | VAJ | (Fisher, Rosanne).  Analyze plaintiff information to identify relevant treater and case information. | 0.20 | 34.40 |
| 12/13/21 | VAJ | (Childers, Teresa).  Analyze plaintiff information to identify relevant treater and case information. | 0.20 | 34.40 |
| 12/13/21 | VAJ | (Dawson, Linda).  Analyze plaintiff information to identify relevant treater and case information. | 0.20 | 34.40 |
| 12/13/21 | VAJ | (Mitchell, Arlene).  Analyze plaintiff information to identify relevant treater and case information. | 0.20 | 34.40 |
| 12/14/21 | JBW | (Smith, Wanda) Process plaintiff's records for review and reporting purposes. | 0.80 | 131.20 |
| 12/14/21 | JSQ | (Barnett, Catherine) Process plaintiff's records for review and reporting purposes. | 1.40 | 217.00 |
| 12/14/21 | JSQ | Create and upload cover sheets for various plaintiffs. | 1.30 | 201.50 |
| 12/14/21 | JSQ | (Glover, Angela) Process plaintiff's records for review and reporting purposes. | 1.00 | 155.00 |
| 12/14/21 | JSQ | (Glover, Angela) Process plaintiff's records for review and reporting purposes. | 1.00 | 155.00 |
| 12/14/21 | JSQ | (Barr, Mary) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 12/14/21 | DAE | (Bale, Pamela) Analyze plaintiff information in order to identify relevant plaintiff and case information. | 1.00 | 80.00 |
| 12/14/21 | DAE | (Hinton, Karen) Analyze plaintiff information in order to identify relevant plaintiff and case information. | 0.80 | 64.00 |
| 12/14/21 | DAE | (Clark, Mozelle) Analyze plaintiff information in order to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 12/14/21 | DAE | (Cole, Freeda) Analyze plaintiff information in order to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 12/14/21 | DAE | (Covington, Deborah) Analyze plaintiff information in order to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 12/14/21 | DAE | (Cook, Judy Ann) Analyze plaintiff information in order to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 12/14/21 | DAE | (Albert, Mary) Analyze plaintiff information in order to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 12/14/21 | DAE | (Allen, Jamie) Analyze plaintiff information in order to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 12/14/21 | DAE | (Boruff, Pamela) Analyze plaintiff information in order to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 12/14/21 | DAE | (Campbell, Laurie) Analyze plaintiff information in order to identify relevant plaintiff and case information. | 0.40 | 32.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **281**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/14/21 | DAE | (Carver, Gwen) Analyze plaintiff information in order to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 12/14/21 | DAE | (Burrell, Terrylyn) Analyze plaintiff information in order to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 12/14/21 | JSC | (Glover, Angela) Coordinate processing for file documents produced by plaintiff. | 0.40 | 68.80 |
| 12/14/21 | JSC | (Barnett, Catherine) Coordinate processing for file documents produced by plaintiff. | 0.40 | 68.80 |
| 12/14/21 | JSC | (Barr, Mary) Coordinate processing for file documents produced by plaintiff. | 0.40 | 68.80 |
| 12/14/21 | VAJ | (Fike, Rebecca).  Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 12/14/21 | VAJ | (Garcia, Rebecca).  Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 12/14/21 | VAJ | (Falcon, Regina Whitaker). Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 12/14/21 | VAJ | (Love, Rita).  Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 12/14/21 | VAJ | (Ledridge, Robin).  Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 12/14/21 | VAJ | (Lehnhoff-McCray, Robin). Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 12/14/21 | VAJ | (Falcon, Rosalva Davila). Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 12/14/21 | VAJ | (Wade, Marilyn).  Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 12/14/21 | VAJ | (Moore, Ruth).  Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 12/14/21 | VAJ | (Marble, Rochelle).  Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 12/14/21 | VAJ | (Gordon, Rosa).  Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 12/14/21 | VAJ | (Frie, Rosalie).  Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 12/14/21 | VAJ | (Mitchell, Rose).  Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 12/15/21 | CKKY | Monroe, Charvette E.- Correspond with Kathleen A. Frazier regarding Pro Hac Vice annual obligations for Georgia. | 0.10 | 57.47 |
| 12/15/21 | KAF | Correspond with California counsel regarding new complaint. | 0.20 | 94.65 |



| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/15/21 | MFH | (Talc/Ovarian Cancer California Consolidated Proceeding General) - Analysis of new complaint and communication with plaintiffs' counsel regarding same. | 0.50 | 320.65 |
| 12/15/21 | EMW | (Effing) Review complaint and prepare correspondence to plaintiff's counsel regarding same. | 0.50 | 216.25 |
| 12/15/21 | JBW | (Mahabir, Lillian) Process plaintiff's records for review and reporting purposes. | 0.70 | 114.80 |
| 12/15/21 | JBW | (Enriquez, Patricia) Process plaintiff's records for review and reporting purposes. | 0.70 | 114.80 |
| 12/15/21 | JBW | (Frank, Johnna) Process plaintiff's records for review and reporting purposes. | 0.60 | 98.40 |
| 12/15/21 | JBW | (Grissom, Alicia) Process plaintiff's records for review and reporting purposes. | 0.60 | 98.40 |
| 12/15/21 | JBW | (Winget, Eileen) Process plaintiff's records for review and reporting purposes. | 0.60 | 98.40 |
| 12/15/21 | JBW | (Weisberg, Abbie) Process plaintiff's records for review and reporting purposes. | 0.60 | 98.40 |
| 12/15/21 | JBW | (Wisniowicz, Lisa) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 12/15/21 | JBW | (Cannini, Pauline) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 12/15/21 | JBW | (Mason, Larice) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 12/15/21 | JBW | (Vasquez, Deborah) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 12/15/21 | JBW | (Enriquez, Patricia) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 12/15/21 | JBW | (Jones, Brenda) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 12/15/21 | JBW | (Beardsley, Shelley) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 12/15/21 | JBW | (Ball, Teresa) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 12/15/21 | JBW | (Rhoads, Pamela) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 12/15/21 | JBW | (Washnigton, Linda Marie) Process plaintiff's records for review and reporting purposes. | 0.50 | 82.00 |
| 12/15/21 | JSQ | (Barnhart, Joni) Process plaintiff's records for review and reporting purposes. | 0.90 | 139.50 |
| 12/15/21 | JSQ | (Vera, Victoria) Process plaintiff's records for review and reporting purposes. | 0.70 | 108.50 |

# SHOOK
HARDY & BACON

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/15/21 | JSQ | (Rausa, Pasqualina) Process plaintiff's records for review and reporting purposes. | 0.70 | 108.50 |
| 12/15/21 | JSQ | (Griffin, Sheila) Process plaintiff's records for review and reporting purposes. | 0.60 | 93.00 |
| 12/15/21 | JSQ | (Isa, Tami) Process plaintiff's records for review and reporting purposes. | 0.60 | 93.00 |
| 12/15/21 | JSQ | (Harrison, Kathaleen) Process plaintiff's records for review and reporting purposes. | 0.60 | 93.00 |
| 12/15/21 | JSQ | (Oatman, Janice) Process plaintiff's records for review and reporting purposes. | 0.60 | 93.00 |
| 12/15/21 | JSQ | (Mancino, Mary) Process plaintiff's records for review and reporting purposes. | 0.60 | 93.00 |
| 12/15/21 | JSQ | (McCullen, Carol deceased Alice McCullen) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 12/15/21 | JSQ | (Avery, Phawnta) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 12/15/21 | JSQ | (Sigala, Barbara) Process plaintiff's records for review and reporting purposes. | 0.50 | 77.50 |
| 12/15/21 | DAE | (Davis, Erica) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 12/15/21 | DAE | (Devera, Debra) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 12/15/21 | DAE | (Fitzhugh, Sherri) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 12/15/21 | DAE | (Harvey, Cynthia) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 12/15/21 | DAE | (Greenwood, Goffan) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 12/15/21 | DAE | (Kaner, Susan) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 12/15/21 | DAE | (Martin-Byrd, Deanna) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 12/15/21 | DAE | (Davis, Traci) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.60 | 48.00 |
| 12/15/21 | DAE | (Defraga, Roberta) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 12/15/21 | DAE | (Lewis, Missie) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |
| 12/15/21 | DAE | (Dupoux, Carol) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.50 | 40.00 |



13008.381277 • Inv# 2238884 • 5/31/2022    **284**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/15/21 | DAE | (Dalley, Tasmin) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 12/15/21 | DAE | (Cravillion, Ethel) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 12/15/21 | DAE | (Crouse, Laurinda) Analyze plaintiff information to identify relevant plaintiff and case information. | 0.40 | 32.00 |
| 12/15/21 | JMCY | (STAATS, PAMELA) Process plaintiff's records for review and reporting purposes. | 0.90 | 72.00 |
| 12/15/21 | KSY | Review and analyze ECF Notifications for purposes of maintaining case files. | 0.30 | 49.20 |
| 12/15/21 | TMKY | (Efter, Monica) Intake of newly served complaint and update tracking documents. | 1.20 | 225.60 |
| 12/15/21 | TMKY | Barnhart, Joni vs. (Talc/Ovarian Cancer Litigation) - Intake and review of records, circulate same to team and update records tracking chart. | 0.30 | 56.40 |
| 12/15/21 | VAJ | (Marcum, Sara).  Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 12/15/21 | VAJ | (Lopez-Rey, Selena).  Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 12/15/21 | VAJ | (Neuman, Sharri).  Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 12/15/21 | VAJ | (Thomas-Lewis, Shelia). Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 12/15/21 | VAJ | (Thomaston, Sharon).  Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 12/15/21 | VAJ | (Callahan, Shelia).  Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 12/15/21 | VAJ | (Carmen, Sherry).  Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 12/15/21 | VAJ | (Trotter, Sherry).  Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 12/15/21 | VAJ | (Patterson, Shelley). Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 12/15/21 | VAJ | (Reiner, Sherri).  Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 12/15/21 | VAJ | (Johnson, Sandra).  Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 12/15/21 | VAJ | (Larrison, Sandie).  Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 12/15/21 | VAJ | (Degnan, Sandra).  Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |



| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/15/21 | VAJ | (Hicks, Sandra).    Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 12/15/21 | VAJ | (Jackson, Sandra).    Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 12/15/21 | VAJ | (Booth, Shirley).    Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 12/15/21 | VAJ | (Bryant, Shirley).    Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 12/15/21 | VAJ | (Burns, Sandra Sue).  Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 12/15/21 | VAJ | (Barrett, Sharon).    Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 12/15/21 | VAJ | (Robinson, Sheri).   Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 12/15/21 | VAJ | (Anderson, Shirley).   Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 12/15/21 | VAJ | (Wickstrom, Sherry).   Analyze plaintiff's case file information from the court's dockets. | 0.40 | 68.80 |
| 12/15/21 | VAJ | (Vukelich, Maria Santos). Analyze plaintiff's case file information from the court's dockets. | 0.20 | 34.40 |
| **Subtotal for B190 Other Contested Matters** | | | **3,036.80** | **$ 438,538.69** |
| **Total Hours and Fees** | | | **3,036.80** | **$438,538.69** |

**Timekeeper Summary**

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Mr. Guthrie | Partner | 3.20 | $ 365.88 | $ 1,170.83 |
| Mr. Healy | Partner | 25.80 | 641.30 | 16,545.54 |
| Mr. Hegarty | Partner | 2.90 | 597.52 | 1,732.81 |
| Mr. James | Partner | 28.00 | 461.33 | 12,917.28 |
| Mr. Kelly | Partner | 5.60 | 574.68 | 3,218.28 |
| Mr. Reilly | Partner | 3.50 | 837.11 | 2,929.90 |
| Mr. Vrasmasu | Partner | 0.50 | 414.19 | 207.10 |
| Ms. Ahern | Partner | 7.50 | 483.21 | 3,624.07 |
| Ms. Frazier | Partner | 38.70 | 473.26 | 18,315.13 |
| Ms. Mangrum | Partner | 0.50 | 611.10 | 305.55 |
| Ms. McLoone | Partner | 19.50 | 438.47 | 8,550.12 |
| Ms. Voss | Partner | 1.90 | 415.16 | 788.80 |



13008.381277 • Inv# 2238884 • 5/31/2022    **286**

| Name | Title | Hours | Rate | Amount |
|------|-------|------:|-----:|-------:|
| Mr. Fields | Of-Counsel | 24.90 | 355.94 | 8,862.91 |
| Ms. Hamada | Of-Counsel | 2.10 | 564.73 | 1,185.95 |
| Ms. Gieser | Associate | 0.20 | 391.65 | 78.33 |
| Ms. Nwanguma | Associate | 11.90 | 309.43 | 3,682.21 |
| Ms. O'Rourke | Associate | 5.30 | 276.08 | 1,463.24 |
| Ms. Vanek | Associate | 9.70 | 366.04 | 3,550.59 |
| Ms. Weissenberger | Associate | 12.70 | 432.50 | 5,492.75 |
| Mr. Weidner | Senior Analyst | 295.00 | 164.00 | 48,380.00 |
| Ms. Lewis | Senior Analyst | 0.70 | 188.00 | 131.60 |
| Ms. Lingor | Senior Analyst | 103.40 | 188.00 | 19,439.20 |
| Ms. Quigley | Senior Analyst | 289.50 | 155.00 | 44,872.50 |
| Mr. Wood | Analyst | 45.50 | 50.00 | 2,275.00 |
| Ms. Gratton | Analyst | 102.90 | 172.00 | 17,698.80 |
| Mr. Creek | Temp Analyst | 185.40 | 80.00 | 14,832.00 |
| Mr. Evans | Temp Analyst | 217.00 | 80.00 | 17,360.00 |
| Mr. George | Temp Analyst | 59.80 | 80.00 | 4,784.00 |
| Mr. Hart | Temp Analyst | 76.60 | 80.00 | 6,128.00 |
| Mr. Holmquist | Temp Analyst | 96.40 | 80.00 | 7,712.00 |
| Mr. Lamble | Temp Analyst | 88.30 | 80.00 | 7,064.00 |
| Mr. Locke | Temp Analyst | 182.10 | 80.00 | 14,568.00 |
| Mr. Nordeen | Temp Analyst | 95.10 | 80.00 | 7,608.00 |
| Mr. Phillips | Temp Analyst | 164.30 | 80.00 | 13,144.00 |
| Mr. Plettner | Temp Analyst | 53.00 | 80.00 | 4,240.00 |
| Mr. Wichert | Temp Analyst | 76.60 | 80.00 | 6,128.00 |
| Ms. Lawrence | Temp Analyst | 24.40 | 80.00 | 1,952.00 |
| Ms. O'Toole | Temp Analyst | 113.30 | 80.00 | 9,064.00 |
| Ms. Azpell | Paralegal | 8.20 | 164.00 | 1,344.80 |
| Ms. Jackson | Paralegal | 232.20 | 172.00 | 39,938.40 |
| Ms. Jordan | Paralegal | 54.60 | 164.00 | 8,954.40 |
| Ms. Kasselman | Paralegal | 100.30 | 162.00 | 16,248.60 |
| Ms. Keys | Paralegal | 84.90 | 188.00 | 15,961.20 |
| Ms. Lewis | Paralegal | 19.80 | 172.00 | 3,405.60 |
| Ms. Phillips | Paralegal | 0.50 | 164.00 | 82.00 |
| Ms. Stufflebean | Paralegal | 51.80 | 164.00 | 8,495.20 |
| Mr. Bernard | Lit. Support | 10.80 | 195.00 | 2,106.00 |
| **Total Hours and Fees** | | **3,036.80** | | **$ 438,538.69** |



13008.381277 • Inv# 2238884 • 5/31/2022    **287**

**Disbursements**

| Date | Description | Amount |
|------|-------------|--------|
| **Expense Code: E112** | | |
| 10/19/21 | Case Anywhere LLC, Court Filing Fees, System Access Fee and Document Service Fee. | $ 135.00 |
| | **Subtotal for E112** | **$ 135.00** |
| **Expense Code: E124** | | |
| 12/07/21 | Ken Reilly, Dues, The Georgia Bar Association, Pro Hac Georgia Bar Assn Renewal, 01/01/2022 - 12/31/2022 | $ 206.00 |
| | **Subtotal for E124** | **$ 206.00** |
| **Total Disbursements** | | **$ 341.00** |

| Invoice Summary | |
|-----------------|---|
| Current Fees | $ 438,538.69 |
| Current Disbursements | 341.00 |
| **Total Current Fees and Disbursements** | **$ 438,879.69** |
| **LTL MANAGEMENT LLC - 50.00% share due** | **$ 219,439.84** |

**Payments received after 5/24/2022 may not be reflected herein.**



## Shook, Hardy & Bacon L.L.P.

2555 Grand Boulevard
Kansas City, MO 64108-2613
(816) 474-6550

- 13008.377775 -

**JOHN KIM, ESQ**
LTL MANAGEMENT
501 GEORGE STREET
NEW BRUNSWICK NJ  08933

| | |
|---|---|
| **Invoice No:** | **2238882** |
| Invoice Date: | 5/27/2022 |
| Matter Number: | 13008.377775 |
| Billing Attorney: | Kathleen A. Frazier |

## Summary of Invoice

For professional services and disbursements thru December 15, 2021

LTL Bankruptcy (LTL, LLC)
Client Reference #: JJL2021019389

| | |
|---|---|
| Current Fees | $ 208,399.52 |
| Current Disbursements | 667.90 |
| **Total Current Fees and Disbursements** | **$ 209,067.42** |

## REMITTANCE INFORMATION
***Please verify your records reflect our new Wiring Instructions and Remit Address.***

**Wiring Instructions**
Commerce Bank
1000 Walnut
Kansas City, MO 64106
ABA Number: 101000019
SWIFT: CBKCUS44
Account Number: 43056

**Remit Address**
Shook, Hardy & Bacon L.L.P.
PO Box 843718
Kansas City, MO 64184-3718

**Federal Tax ID:**
44-0585497

Payments received after 5/20/2022 may not be reflected herein.

SHOOK
HARDY & BACON

13008.377775 • Inv# 2238882 • 5/27/2022    **2**

## Summary of Invoice

For professional services and disbursements thru December 15, 2021

LTL Bankruptcy (LTL, LLC)
Client Reference #: JJL2021019389

### Professional Services

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| **B160** | **Fee/Employment Applications** | | | |
| 11/01/21 | KAF | Review previous bankruptcy retention applications and correspond with Shook staff regarding same. | 0.40 | $ 189.30 |
| 11/02/21 | KAF | Edit Shook retention application for LTL bankruptcy matter. | 2.20 | 1,041.17 |
| 11/03/21 | KAF | Continue to edit bankruptcy retention application and accompanying filings and correspond with Shook counsel regarding same. | 2.50 | 1,183.15 |
| 11/04/21 | KAF | Correspond with Shook staff/counsel regarding bankruptcy proceeding retention application. | 0.20 | 94.65 |
| 11/05/21 | KAF | Correspond with Kristen Fournier regarding retention application preparation. | 0.20 | 94.65 |
| 11/06/21 | KAF | Correspondences and call with practice manager regarding bankruptcy retention application. | 1.30 | 615.24 |
| 11/08/21 | KAF | Continue to edit retention application and accompanying documents and correspond with Shook staff and with Jones Day counsel regarding same. | 2.20 | 1,041.17 |
| 11/08/21 | KAF | Call with Shook counsel regarding bankruptcy special counsel application. | 0.90 | 425.93 |
| 11/08/21 | KAF | Call with Shook practice manager regarding bankruptcy special counsel retention application and multiple follow-up emails regarding same. | 0.80 | 378.61 |
| 11/08/21 | KAF | Call with K&S counsel and client regarding special counsel retention application. | 0.60 | 283.96 |
| 11/09/21 | KAF | Continue to revise and finalize bankruptcy court retention application and supporting documents and correspondences with Shook staff and with Jones Day counsel regarding same. | 2.80 | 1,325.13 |
| 11/09/21 | KAF | Follow-up calls with Shook practice manager and with other Shook support staff regarding bankruptcy court retention application and multiple emails related to same. | 1.50 | 709.89 |



13008.377775 • Inv# 2238882 • 5/27/2022    **3**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/12/21 | KAF | Call and emails with Shook staff and with Jones Day counsel regarding bankruptcy retention application. | 0.70 | 331.28 |
| 11/12/21 | KAF | Review draft Shook retention application and correspondences with Jones Day counsel regarding same. | 0.50 | 236.63 |
| 11/15/21 | KAF | Review Shook retention application and correspondences with Jones Day counsel regarding same. | 0.60 | 283.96 |
| 11/17/21 | KAF | Begin working on fee statement. | 2.30 | 1,088.50 |
| 11/19/21 | KAF | Correspondences with Shook staff regarding special counsel retention application for New Jersey bankruptcy court. | 0.30 | 141.98 |
| 11/21/21 | KAF | Begin editing special counsel retention application and supporting documents for NJ bankruptcy court. | 0.70 | 331.28 |
| 11/22/21 | KAF | Follow up with Shook staff regarding special counsel bankruptcy court retention application. | 0.20 | 94.65 |
| 11/23/21 | KAF | Continue to edit retention application and supporting documents for NJ bankruptcy court and correspondences with Jones Day counsel regarding same. | 2.10 | 993.85 |
| 11/23/21 | KAF | Call with client regarding fee statement. | 0.30 | 141.98 |
| 11/24/21 | KAF | Correspond with Jones Day counsel regarding special counsel retention. | 0.20 | 94.65 |
| 12/02/21 | KAF | Review U.S. Trustee's comments to Shook's Special Counsel retention application and follow up with Jones Day counsel regarding same. | 0.60 | 283.96 |
| 12/07/21 | KAF | Call with bankruptcy team regarding communications with U.S. Trustee regarding special counsel retentions. | 0.90 | 425.93 |
| 12/07/21 | KAF | Call with Shook counsel regarding U.S. Trustee comments in connection with Shook's retention as special counsel and follow-up emails regarding same. | 0.90 | 425.93 |
| 12/07/21 | KAF | Call with U.S. Trustee regarding Shook's special counsel retention and follow-up with Jones Day counsel and with Shook staff regarding same. | 0.80 | 378.61 |
| 12/07/21 | KAF | Correspondences with K&S counsel regarding special counsels retention applications. | 0.30 | 141.98 |
| 12/08/21 | KAF | Follow up correspondences with U.S. trustee and with bankruptcy team regarding Special Counsel retention. | 0.80 | 378.61 |
| 12/08/21 | KAF | Review supplement to retention application and follow up with Shook staff regarding same. | 0.40 | 189.30 |



13008.377775 • Inv# 2238882 • 5/27/2022    **4**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/08/21 | KAF | Review and analyze Claimant's objection to retention of professionals. | 0.30 | 141.98 |
| 12/08/21 | KAF | Call with Shook team regarding Shook's retention application. | 0.30 | 141.98 |
| 12/08/21 | KAF | Correspond with Shook staff regarding supplemental Shook certification. | 0.30 | 141.98 |
| 12/09/21 | KAF | Edit supplemental certification and proposed order on Shook's retention. | 0.90 | 425.93 |
| 12/09/21 | KAF | Correspondences with Jones Day counsel, Shook staff, and with U.S. Trustee regarding Supplemental Certification and Proposed Order for Shook's retention as Special Counsel. | 0.90 | 425.93 |
| 12/09/21 | KAF | Call with Shook staff regarding special counsel retention. | 0.60 | 283.96 |
| 12/10/21 | KAF | Follow up with U.S. Trustee regarding certification for special counsel retention. | 0.20 | 94.65 |
| 12/10/21 | KAF | Finalize certification and amended order for Shook special counsel retention and correspond with Jones Day counsel regarding same. | 0.20 | 94.65 |
| 12/14/21 | KAF | Correspondences with Jones Day counsel regarding Shook retention order. | 0.30 | 141.98 |
| **Subtotal for B160 Fee/Employment Applications** | | | **32.20** | **$ 15,238.97** |

**B190**     **Other Contested Matters**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/15/21 | BTG | (Matthey, Patricia) Correspond with Ms. O'Rourke regarding filing notices of bankruptcy | 0.20 | $ 73.18 |
| 10/15/21 | CKKY | (Westbrook, Elizabeth) Correspondence to/from with John Bevis regarding Bankruptcy stay. | 0.20 | 114.94 |
| 10/15/21 | CKKY | (Westbrook, Elizabeth) Revise Notice of Bankruptcy and Stay. | 0.10 | 57.47 |
| 10/15/21 | CKKY | (Westbrook, Elizabeth) Correspondence with Kathleen A. Frazier regarding bankruptcy notices. | 0.10 | 57.47 |
| 10/15/21 | CKKY | (Hall, Charlie) Revise Notice of Bankruptcy and Stay. | 0.10 | 57.47 |
| 10/15/21 | CKKY | (Lowery, Thomas) Revise Notice of Bankruptcy and Stay. | 0.10 | 57.47 |
| 10/15/21 | JAMY | (Sugarman, Robert A.) Coordinate with team regarding filing notices of bankruptcy. | 1.00 | 438.47 |
| 10/15/21 | JAMY | (Oatman, Janice) Email communications with K. Frazier regarding bankruptcy stay. | 0.40 | 175.39 |
| 10/15/21 | JAMY | (Oatman, Janice) Phone call to counsel regarding plaintiff deposition and bankruptcy stay. | 0.40 | 175.39 |



| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/15/21 | JAMY | (Sugarman, Robert A.) Review plaintiff email and Notice regarding bankruptcy stay. | 0.40 | 175.39 |
| 10/15/21 | KAF | (Talc/Baby Powder Discovery) Communications with Scott James and with local counsels regarding instructions for filing notices of suggestion of bankruptcy. | 2.30 | 1,088.50 |
| 10/15/21 | KAF | (Talc/Baby Powder Discovery) Multiple emails with local counsels and with client regarding bankruptcy stays. | 1.20 | 567.91 |
| 10/15/21 | KAF | (Talc/Baby Powder Discovery) Calls with Beth Bauer regarding notices of suggestion of bankruptcy. | 1.10 | 520.59 |
| 10/15/21 | KAF | (Talc/Baby Powder Discovery) Call with Blakes counsel, Jones Day counsel, and client regarding Canadian cases and U.S. bankruptcy. | 0.60 | 283.96 |
| 10/15/21 | KAF | Call and follow-up emails with Mike Healy regarding notice of suggestion of bankruptcy and California cases. | 0.60 | 283.96 |
| 10/15/21 | KAF | (Talc/Baby Powder Discovery) Call with Gord McKee regarding Canadian litigation and U.S. bankruptcy. | 0.30 | 141.98 |
| 10/15/21 | MFH | (Talc/Ovarian Cancer California Consolidated) Telephone conference with plaintiffs counsel re bankruptcy stay. | 0.40 | 256.52 |
| 10/15/21 | MFH | (Talc/Ovarian Cancer California Consolidated) Telephone conference with Ms. Frazier re submission regarding bankruptcy stay and California cases. | 0.30 | 192.39 |
| 10/15/21 | MFH | (Talc/Ovarian Cancer California Consolidated) Analysis of filings re bankruptcy stay. | 0.20 | 128.26 |
| 10/15/21 | MFH | (Talc/Ovarian Cancer California Consolidated) Redraft proposed submission re bankruptcy stay and California cases. | 0.20 | 128.26 |
| 10/15/21 | MRM | (Talc/Baby Powder Discovery) Respond to correspondence from counsel for retailer regarding the talc litigation. | 0.10 | 61.11 |
| 10/15/21 | SAJY | Correspondence and calls with local counsel re: bankruptcy stay notices and impact on litigation. | 3.50 | 1,614.66 |
| 10/15/21 | SAJY | Correspondence and calls with expert team, experts, and expert handlers re: impact of bankruptcy stay on litigation. | 3.00 | 1,383.99 |
| 10/15/21 | CMG | (Westbrook, Elizabeth) Draft notice of stay due to bankruptcy. | 0.40 | 156.66 |
| 10/15/21 | CMG | (Hall, Charlie) Draft notice of stay due to bankruptcy. | 0.30 | 117.50 |
| 10/15/21 | CMG | (Lowery, Karen) Draft notice of stay due to bankruptcy. | 0.30 | 117.50 |

SHOOK
HARDY & BACON

13008.377775 • Inv# 2238882 • 5/27/2022   **6**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/15/21 | EMW | (Talc/Ovarian Cancer California Consolidated) Prepare draft notice of bankruptcy and stay of proceedings. | 0.50 | 216.25 |
| 10/15/21 | EMW | (Talc/Ovarian Cancer California Consolidated) Review plaintiff's correspondence to Court regarding bankruptcy filing. | 0.20 | 86.50 |
| 10/15/21 | SBO | (Talc/Baby Powder Discovery) Correspond with case team regarding notice of bankruptcy filing | 0.30 | 82.82 |
| 10/15/21 | SBO | (Bluth, Deborah) Finalize draft notice of bankruptcy filing. | 0.10 | 27.61 |
| 10/15/21 | SBO | (Fishbein, Robert) Finalize draft notice of bankruptcy filing. | 0.10 | 27.61 |
| 10/15/21 | SBO | (Mansfield, Cindy) Finalize draft notice of bankruptcy filing. | 0.10 | 27.61 |
| 10/15/21 | SBO | (Isa, Brian) Finalize draft notice of bankruptcy filing. | 0.10 | 27.61 |
| 10/15/21 | SBO | (Brevda, Paul Scott) Finalize draft notice of bankruptcy filing. | 0.10 | 27.61 |
| 10/15/21 | SBO | Calvo, Sharon) Finalize draft notice of bankruptcy filing. | 0.10 | 27.61 |
| 10/15/21 | SBO | Comas, Esther C.) Finalize draft notice of bankruptcy filing. | 0.10 | 27.61 |
| 10/15/21 | SBO | (Vazquez, Maria) Finalize draft notice of bankruptcy filing. | 0.10 | 27.61 |
| 10/15/21 | SBO | (Alphonso, Victoria) Finalize draft notice of bankruptcy filing. | 0.10 | 27.61 |
| 10/15/21 | SBO | (Dearmas, Inelda) Finalize draft notice of bankruptcy filing. | 0.10 | 27.61 |
| 10/15/21 | SBO | (Matthey, Patricia) Finalize draft notice of bankruptcy filing. | 0.10 | 27.61 |
| 10/15/21 | SBO | (Best, Barbara) Finalize draft notice of bankruptcy filing. | 0.10 | 27.61 |
| 10/15/21 | SBO | (Bexley, Charla) Finalize draft notice of bankruptcy filing. | 0.10 | 27.61 |
| 10/15/21 | SBO | (Bowers, Elisa) Finalize draft notice of bankruptcy filing. | 0.10 | 27.61 |
| 10/15/21 | SBO | (Dias, Maria) Finalize draft notice of bankruptcy filing. | 0.10 | 27.61 |
| 10/15/21 | SBO | (Dolby, Debra) Finalize draft notice of bankruptcy filing. | 0.10 | 27.61 |
| 10/15/21 | SBO | (Bujerio, Elisabel) Finalize draft notice of bankruptcy filing. | 0.10 | 27.61 |



13008.377775 • Inv# 2238882 • 5/27/2022    7

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/15/21 | SBO | (Farrington, Stephanie) Finalize draft notice of bankruptcy filing. | 0.10 | 27.61 |
| 10/15/21 | SBO | (Pearson, David Louis, III) Finalize draft notice of bankruptcy filing. | 0.10 | 27.61 |
| 10/15/21 | SBO | (Sample, Mary Ellen) Finalize draft notice of bankruptcy filing. | 0.10 | 27.61 |
| 10/15/21 | SBO | (Sugarman, Robert A.) Finalize draft notice of bankruptcy filing. | 0.10 | 27.61 |
| 10/15/21 | SBO | (Bentrud, Katherine A.) Finalize draft notice of bankruptcy filing. | 0.10 | 27.61 |
| 10/15/21 | SBO | (Bailiff, Colleen) Finalize draft notice of bankruptcy filing. | 0.10 | 27.61 |
| 10/15/21 | SBO | (Oatman, Janice) Finalize draft notice of bankruptcy filing. | 0.10 | 27.61 |
| 10/15/21 | SBO | (Jones, Linda L.) Finalize draft notice of bankruptcy filing. | 0.10 | 27.61 |
| 10/15/21 | SBO | (Bluth, Deborah) Correspond with opposing counsel regarding bankruptcy and stay of case. | 0.10 | 27.61 |
| 10/15/21 | CDLN | (Isa, Brian) Prepare Notice of Bankruptcy Filing and Stay of Proceedings. | 0.30 | 49.20 |
| 10/15/21 | CDLN | (Bluth, Deborah) Prepare Notice of Bankruptcy Filing and Stay of Proceedings. | 0.30 | 49.20 |
| 10/15/21 | CDLN | (Farrington, Stephanie) Prepare Notice of Bankruptcy Filing and Stay of Proceedings. | 0.30 | 49.20 |
| 10/15/21 | CDLN | (Pearson, David) Prepare Notice of Bankruptcy Filing and Stay of Proceedings. | 0.30 | 49.20 |
| 10/15/21 | CDLN | (Spollen, Judy) Prepare Notice of Bankruptcy Filing and Stay of Proceedings. | 0.30 | 49.20 |
| 10/15/21 | CDLN | (Sample, Mary Ellen) Prepare Notice of Bankruptcy Filing and Stay of Proceedings. | 0.30 | 49.20 |
| 10/15/21 | CDLN | (Jones, Linda L.) Prepare Notice of Bankruptcy Filing and Stay of Proceedings. | 0.30 | 49.20 |
| 10/15/21 | CDLN | (Vazquez, Maria) Prepare Notice of Bankruptcy Filing and Stay of Proceedings. | 0.30 | 49.20 |
| 10/15/21 | CDLN | (Sugarman, Robert A.) Prepare Notice of Bankruptcy Filing and Stay of Proceedings. | 0.30 | 49.20 |
| 10/15/21 | CDLN | (Fishbein, Robert) Prepare Notice of Bankruptcy Filing and Stay of Proceedings. | 0.30 | 49.20 |
| 10/15/21 | CDLN | (Oatman, Janice) Prepare Notice of Bankruptcy Filing and Stay of Proceedings. | 0.30 | 49.20 |



13008.377775 • Inv# 2238882 • 5/27/2022   **8**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/15/21 | CDLN | (Dias, Maria) Prepare Notice of Bankruptcy Filing and Stay of Proceedings. | 0.30 | 49.20 |
| 10/15/21 | CDLN | (Matthey, Patricia) Prepare Notice of Bankruptcy Filing and Stay of Proceedings. | 0.30 | 49.20 |
| 10/15/21 | CDLN | (Brevda, Paul Scott) Prepare Notice of Bankruptcy Filing and Stay of Proceedings. | 0.30 | 49.20 |
| 10/15/21 | TMKY | (Talc/Ovarian Cancer California Consolidated) Begin reconciling lists of active California cases for bankruptcy notice. | 3.90 | 733.20 |
| 10/16/21 | KAF | (Talc/Baby Powder Discovery) Edit motion to enforce bankruptcy stay and correspond with Jones Day and K&S counsel regarding same. | 2.10 | 993.85 |
| 10/16/21 | KAF | Correspondences with Jones Day counsel, Susan Sharko, and with Epiq regarding upcoming bankruptcy court filings. | 0.50 | 236.63 |
| 10/17/21 | KAF | Follow up with local counsels and with Jones Day counsel regarding upcoming bankruptcy court filings. | 0.60 | 283.96 |
| 10/18/21 | JAMY | (Sugarman, Robert A.) Email communications with defense team regarding bankruptcy stay. | 0.30 | 131.54 |
| 10/18/21 | JAMY | (Vazquez, Maria) Email communications with plaintiff counsel regarding stay of case and bankruptcy notice | 0.10 | 43.85 |
| 10/18/21 | JAMY | (Blluth, Deborah A.) Email communications with defense team regarding correspondence to plaintiff's counsel regarding bankruptcy notice. | 0.10 | 43.85 |
| 10/18/21 | JAMY | (Farrington, Stephanie) Email communications with defense team regarding correspondence to plaintiff's counsel regarding bankruptcy notice. | 0.10 | 43.85 |
| 10/18/21 | KAF | Call with Susan Sharko regarding enforcement of stay and dismissals in MDL and multiple emails regarding same. | 1.10 | 520.59 |
| 10/18/21 | KAF | Call with Brett Kahn regarding insurance coverage matter and notice of bankruptcy and follow-up emails regarding same. | 0.30 | 141.98 |
| 10/18/21 | KAF | Correspond with bankruptcy team regarding talc claims. | 0.30 | 141.98 |
| 10/18/21 | KAF | Correspondences with Blakes counsel and bankruptcy team regarding upcoming CMC in Strathdee case and U.S. bankruptcy case status. | 0.30 | 141.98 |
| 10/18/21 | KAF | Follow up with PA local counsel regarding status of notice of bankruptcy filings. | 0.30 | 141.98 |
| 10/18/21 | KAF | Multiple correspondences with K&S counsel and bankruptcy team regarding new complaint filings | 0.30 | 141.98 |



13008.377775 • Inv# 2238882 • 5/27/2022    **9**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/18/21 | KAF | (Corbett) Review defendant's notice of suggestion of bankruptcy filing and correspond with counsel regarding same. | 0.20 | 94.65 |
| 10/18/21 | KAF | (Sugarman, Robert) Correspond with local counsel regarding notice of filing of suggestion of bankruptcy and follow up with Jones Day counsel regarding same. | 0.20 | 94.65 |
| 10/18/21 | KAF | Correspond with local counsel and with Epiq regarding bankruptcy court claims. | 0.20 | 94.65 |
| 10/18/21 | KAF | (Talc/Ovarian Cancer California Consolidated ) Call with Emily Weissenberger regarding notice of bankruptcy filing. | 0.20 | 94.65 |
| 10/18/21 | KAF | Correspond with NY local counsel regarding filing of notice of bankruptcy. | 0.20 | 94.65 |
| 10/18/21 | KAF | (Spollen) Review notice of withdrawal of answer by co-defendant and correspond with co-defendant's counsel regarding same. | 0.20 | 94.65 |
| 10/18/21 | KAF | Follow up with Jeff Fields and with Jones Day counsel regarding ovarian case status. | 0.20 | 94.65 |
| 10/18/21 | KAF | Review notice of suggestion of bankruptcy for filing in California litigation and correspond with local counsel regarding same. | 0.20 | 94.65 |
| 10/18/21 | KAF | Correspondences with Jeff Fields regarding status of multi-plaintiff claims. | 0.20 | 94.65 |
| 10/18/21 | KAF | Correspond with Jones Day counsel regarding MDL case status. | 0.10 | 47.33 |
| 10/18/21 | MFH | (Talc/Ovarian Cancer California Consolidated) Extended conference with plaintiffs liaison counsel Robinson re litigation status. | 1.00 | 641.30 |
| 10/18/21 | MFH | (Talc/Ovarian Cancer California Consolidated) Telephone conference with multiple plaintiffs counsel re stay of California cases. | 0.40 | 256.52 |
| 10/18/21 | MFH | Telephone conference with Ms. Weissenberger regarding notice of bankruptcy stay filings in California cases. | 0.30 | 192.39 |
| 10/18/21 | MFH | (Talc/Ovarian Cancer California Consolidated) Redraft notice of bankruptcy stay of all proceedings | 0.20 | 128.26 |
| 10/18/21 | MFH | (Talc/Ovarian Cancer California Consolidated) Analysis of correspondence from Ms Frazier re notice to stay all proceedings | 0.20 | 128.26 |
| 10/18/21 | MFH | (Talc/Ovarian Cancer California Consolidated) Telephone conference with LA Superior court clerk re filing. | 0.10 | 64.13 |



13008.377775 • Inv# 2238882 • 5/27/2022    **10**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/18/21 | MRM | Telephone conferences with Ms. Ko and Ms. White regarding impact of bankruptcy filing. | 1.00 | 611.10 |
| 10/18/21 | MRM | Prepare draft memorandum to Mr. White regarding retail defense matters. | 0.70 | 427.77 |
| 10/18/21 | MRM | Review and analyze indemnification agreements. | 0.60 | 366.66 |
| 10/18/21 | EMW | (Talc/Ovarian Cancer California Consolidated) Revise notice of bankruptcy and stay of proceedings. | 0.40 | 173.00 |
| 10/18/21 | EMW | (Talc/Ovarian Cancer California Consolidated) Telephone call with national counsel regarding notice of filing of bankruptcy. | 0.20 | 86.50 |
| 10/18/21 | SBO | (Talc/Baby Powder Discovery) Call with Jennifer McLoone to discuss status of notice of bankruptcy. | 0.30 | 82.82 |
| 10/18/21 | SBO | (Bluth, Deborah) Correspond with case team and opposing counsel regarding stay of case and bankruptcy case status. | 0.20 | 55.22 |
| 10/18/21 | SBO | (Spollen, Judy) Correspond and call with Jen McLoone regarding co-defendant's answer. | 0.20 | 55.22 |
| 10/18/21 | SBO | (Jimenez, Lourdes) Revise and finalize notice of bankruptcy filing. | 0.10 | 27.61 |
| 10/18/21 | SBO | (Kaner, Linda) Revise and finalize notice of bankruptcy filing. | 0.10 | 27.61 |
| 10/18/21 | SBO | (Lasanta, Tamara) Revise and finalize notice of bankruptcy filing. | 0.10 | 27.61 |
| 10/18/21 | SBO | (Ryals, Pamala) Revise and finalize notice of bankruptcy filing. | 0.10 | 27.61 |
| 10/18/21 | SBO | (Swing, Louise) Revise and finalize notice of bankruptcy filing. | 0.10 | 27.61 |
| 10/18/21 | SBO | (Weathers, Mary) Revise and finalize notice of bankruptcy filing. | 0.10 | 27.61 |
| 10/18/21 | SBO | (Brevda, Paul Scott) Revise and finalize notice of bankruptcy filing. | 0.10 | 27.61 |
| 10/18/21 | SBO | (Willink, Sheryl) Revise and finalize notice of bankruptcy filing. | 0.10 | 27.61 |
| 10/18/21 | SBO | (Wilson, Karen) Revise and finalize notice of bankruptcy filing. | 0.10 | 27.61 |
| 10/18/21 | SBO | (Shenefield, George) Revise and finalize notice of bankruptcy filing. | 0.10 | 27.61 |
| 10/18/21 | SBO | (Smith, Sharon) Revise and finalize notice of bankruptcy filing. | 0.10 | 27.61 |
| 10/18/21 | SBO | Spollen, Judy) Revise and finalize notice of bankruptcy filing. | 0.10 | 27.61 |



13008.377775 • Inv# 2238882 • 5/27/2022    **11**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/18/21 | SBO | (Wyman, Cindy) Revise and finalize notice of bankruptcy filing. | 0.10 | 27.61 |
| 10/18/21 | SBO | (Gellepis, Keith Elena) Revise and finalize notice of bankruptcy filing. | 0.10 | 27.61 |
| 10/18/21 | SBO | (Haddad, Georgette) Revise and finalize notice of bankruptcy filing. | 0.10 | 27.61 |
| 10/18/21 | SBO | (Hutton, James) Revise and finalize notice of bankruptcy filing. | 0.10 | 27.61 |
| 10/18/21 | SBO | (Lewis, Joseph) Revise and finalize notice of bankruptcy filing. | 0.10 | 27.61 |
| 10/18/21 | SBO | (Mancuso, Massimo) Revise and finalize notice of bankruptcy filing. | 0.10 | 27.61 |
| 10/18/21 | SBO | (Menendez, Jessica L.) Revise and finalize notice of bankruptcy filing. | 0.10 | 27.61 |
| 10/18/21 | SBO | Porres, Nivia Alonso vs. (Talc-Ovarian Cancer Litigation) - Revise and finalize notice of bankruptcy filing. | 0.10 | 27.61 |
| 10/18/21 | SBO | (Ransford, Jennifer) Revise and finalize notice of bankruptcy filing. | 0.10 | 27.61 |
| 10/18/21 | SBO | (Smith, Janet) Revise and finalize notice of bankruptcy filing. | 0.10 | 27.61 |
| 10/18/21 | SBO | (Fields, Irene) Revise and finalize notice of bankruptcy filing. | 0.10 | 27.61 |
| 10/18/21 | SBO | (Fitzhugh, Betty) Revise and finalize notice of bankruptcy filing. | 0.10 | 27.61 |
| 10/18/21 | SBO | (Leonard, Barbara) Revise and finalize notice of bankruptcy filing. | 0.10 | 27.61 |
| 10/18/21 | CDLN | (Best, Barbara) Prepare Notice of Bankruptcy Filing and Stay of Proceedings. | 0.30 | 49.20 |
| 10/18/21 | CDLN | (Dolby, Debra) Prepare Notice of Bankruptcy Filing and Stay of Proceedings. | 0.30 | 49.20 |
| 10/18/21 | CDLN | (Fields, Irene) Prepare Notice of Bankruptcy Filing and Stay of Proceedings. | 0.30 | 49.20 |
| 10/18/21 | CDLN | (Fitzhugh, Betty) Prepare Notice of Bankruptcy Filing and Stay of Proceedings. | 0.30 | 49.20 |
| 10/18/21 | CDLN | (Jimenez, Lourdes) Prepare Notice of Bankruptcy Filing and Stay of Proceedings. | 0.30 | 49.20 |
| 10/18/21 | CDLN | (Wilson, Karen) Prepare Notice of Bankruptcy Filing and Stay of Proceedings. | 0.30 | 49.20 |
| 10/18/21 | CDLN | (Bentrud, Katherine A.) Prepare Notice of Bankruptcy Filing and Stay of Proceedings. | 0.30 | 49.20 |

SHOOK
HARDY & BACON

13008.377775 • Inv# 2238882 • 5/27/2022    **12**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/18/21 | CDLN | (Haddad, Georgette) Prepare JJ's Notice of Bankruptcy Filing and Stay of Proceedings. | 0.30 | 49.20 |
| 10/18/21 | CDLN | (Lewis, Joseph) Prepare Notice of Bankruptcy Filing and Stay of Proceedings. | 0.30 | 49.20 |
| 10/18/21 | CDLN | (Sheenfield, George) Prepare Notice of Bankruptcy Filing and Stay of Proceedings. | 0.30 | 49.20 |
| 10/18/21 | CDLN | Calvo, Sharon) Prepare LTL's Notice of Bankruptcy Filing and Stay of Proceedings. | 0.30 | 49.20 |
| 10/18/21 | CDLN | Comas, Esther C. vs. (Talc/Ovarian Cancer Litigation) - Prepare LTL's Notice of Bankruptcy Filing and Stay of Proceedings. | 0.30 | 49.20 |
| 10/18/21 | CDLN | (Willink, Sheryl) Prepare Notice of Bankruptcy Filing and Stay of Proceedings. | 0.30 | 49.20 |
| 10/18/21 | CDLN | (Wyman, Cindy) Prepare Notice of Bankruptcy Filing and Stay of Proceedings. | 0.30 | 49.20 |
| 10/18/21 | CDLN | (Bexley, Charla) Prepare Notice of Bankruptcy Filing and Stay of Proceedings. | 0.30 | 49.20 |
| 10/18/21 | CDLN | (Bowers, Elisa) Prepare Notice of Bankruptcy Filing and Stay of Proceedings. | 0.30 | 49.20 |
| 10/18/21 | CDLN | (Lasanta, Tamara) Prepare Notice of Bankruptcy Filing and Stay of Proceedings. | 0.30 | 49.20 |
| 10/18/21 | CDLN | (Leonard, Barbara) Prepare Notice of Bankruptcy Filing and Stay of Proceedings. | 0.30 | 49.20 |
| 10/18/21 | CDLN | (Bujerio, Elisabel) Prepare Notice of Bankruptcy Filing and Stay of Proceedings. | 0.30 | 49.20 |
| 10/18/21 | CDLN | (Dearmas, Inelda) Prepare Notice of Bankruptcy Filing and Stay of Proceedings. | 0.30 | 49.20 |
| 10/18/21 | CDLN | (Gillepis, Keith Elena) Prepare Notice of Bankruptcy Filing and Stay of Proceedings. | 0.30 | 49.20 |
| 10/18/21 | CDLN | (Hutton, James) Prepare Notice of Bankruptcy Filing and Stay of Proceedings. | 0.30 | 49.20 |
| 10/18/21 | CDLN | (Kaner, Linda) Prepare Notice of Bankruptcy Filing and Stay of Proceedings. | 0.30 | 49.20 |
| 10/18/21 | CDLN | (Whitaker, Helen M.) Prepare Notice of Bankruptcy Filing and Stay of Proceedings. | 0.30 | 49.20 |
| 10/18/21 | TMKY | (Talc/Ovarian Cancer California Consolidated) Continue to reconciling lists of active California cases for bankruptcy notice. | 6.50 | 1,222.00 |
| 10/19/21 | KAF | Continue to edit motion to enforce and correspond with local counsel and with bankruptcy team regarding same. | 0.60 | 283.96 |

**SHOOK**
HARDY & BACON

13008.377775 • Inv# 2238882 • 5/27/2022    **13**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/19/21 | KAF | Correspondences with Kerry Stufflebean regarding new ovarian cases. | 0.30 | 141.98 |
| 10/19/21 | KAF | Correspondences with Kerry Stufflebean and with bankruptcy team regarding new complaints and records submissions. | 0.30 | 141.98 |
| 10/19/21 | KAF | Correspondences with bankruptcy team regarding ovarian case status. | 0.30 | 141.98 |
| 10/19/21 | KAF | Correspondences with bankruptcy team regarding objections asserted in bankruptcy court. | 0.30 | 141.98 |
| 10/19/21 | KAF | Correspond with Shook team and with PA local counsel regarding notices of bankruptcy. | 0.20 | 94.65 |
| 10/19/21 | KAF | (Corbett) Correspond with defense counsel regarding notice of bankruptcy filing. | 0.20 | 94.65 |
| 10/19/21 | KAF | Correspond with NY counsel regarding communications regarding notice of bankruptcy filing. | 0.10 | 47.33 |
| 10/19/21 | MFH | (Talc/Ovarian Cancer California Consolidated) Draft correspondence to national counsel re bankruptcy court proceedings. | 0.10 | 64.13 |
| 10/19/21 | MFH | (Talc/Ovarian Cancer California Consolidated) Review correspondence from national counsel re bankruptcy court proceedings. | 0.10 | 64.13 |
| 10/19/21 | MRM | Prepare indemnity materials requested. | 0.80 | 488.88 |
| 10/19/21 | MRM | Telephone conference with counsel for retailer regarding status of bankruptcy proceedings. | 0.20 | 122.22 |
| 10/19/21 | MRM | Respond to correspondence from retailer's counsel regarding defense and indemnification matters. | 0.10 | 61.11 |
| 10/19/21 | SAJY | Multiple correspondences with local counsel re: status of bankruptcy notices. | 0.50 | 230.67 |
| 10/19/21 | EMW | (Talc/Ovarian Cancer California Consolidated) Revise notice of bankruptcy. | 0.30 | 129.75 |
| 10/19/21 | KSY | Prepare chart of served ovarian cases. | 1.70 | 278.80 |
| 10/20/21 | KAF | Attend First Day bankruptcy hearings. | 6.20 | 2,934.21 |
| 10/20/21 | KAF | Call with bankruptcy team regarding First Day hearing and next steps. | 1.80 | 851.87 |
| 10/20/21 | KAF | Follow up with bankruptcy team regarding temporary restraining order. | 1.30 | 615.24 |
| 10/20/21 | KAF | Multiple emails with bankruptcy team, Shook staff/counsel, and with BT counsel regarding temporary restraining order. | 0.90 | 425.93 |
| 10/20/21 | KAF | Correspond with bankruptcy team regarding in extremis depositions. | 0.30 | 141.98 |

# SHOOK
HARDY & BACON

13008.377775 • Inv# 2238882 • 5/27/2022    **14**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/20/21 | KAF | Follow up with JD counsel regarding indemnified parties. | 0.30 | 141.98 |
| 10/20/21 | KAF | (Monroe, Charvette) Correspond with Shook team regarding plaintiff's motion for new trial. | 0.20 | 94.65 |
| 10/20/21 | MRM | Telephone time and charges with Ms. Lewis regarding work requested by bankruptcy counsel. | 0.20 | 122.22 |
| 10/20/21 | MRM | Review and respond to correspondence related to material requested by bankruptcy counsel. | 0.20 | 122.22 |
| 10/20/21 | MRM | Correspond with Mr. White regarding defense and indemnification matters. | 0.20 | 122.22 |
| 10/20/21 | SAJY | Correspondences with multiple local counsel re: status of bankruptcy notices. | 0.30 | 138.40 |
| 10/20/21 | SAJY | (Khan, Naomi) Correspondence with local counsel re: status of bankruptcy stay. | 0.10 | 46.13 |
| 10/20/21 | SBO | (Sample, Mary Ellen) Correspond with plaintiff's counsel regarding stay of case and bankruptcy proceeding. | 0.10 | 27.61 |
| 10/20/21 | DRL | Prepare case information requested by bankruptcy counsel. | 3.80 | 714.40 |
| 10/20/21 | DRL | Prepare information requested by Ms. Frazier for bankruptcy counsel. | 1.60 | 300.80 |
| 10/21/21 | KAF | Multiple emails and calls with bankruptcy counsel and others regarding indemnity matters. | 2.20 | 1,041.17 |
| 10/21/21 | KAF | Correspondences and call with PTI's counsel and with bankruptcy team regarding indemnity matters. | 0.50 | 236.63 |
| 10/21/21 | KAF | Correspondences with Valeant's counsel and with bankruptcy team regarding discovery matters. | 0.30 | 141.98 |
| 10/21/21 | KAF | Follow up with retailer counsel regarding on discovery matters and bankruptcy proceeding. | 0.20 | 94.65 |
| 10/21/21 | KAF | Correspond with Beth Bauer regarding filing of bankruptcy notices. | 0.10 | 47.33 |
| 10/21/21 | MRM | Conduct research related to material requested by bankruptcy counsel. | 0.60 | 366.66 |
| 10/21/21 | MRM | Correspond and communicate with Ms. Lewis regarding material requested by bankruptcy counsel. | 0.30 | 183.33 |
| 10/21/21 | MRM | Respond to correspondence from Ms. Lewis regarding material requested by Ms. White. | 0.10 | 61.11 |
| 10/21/21 | SAJY | Correspondences with local counsel re: developments in bankruptcy proceeding. | 0.40 | 184.53 |
| 10/21/21 | SAJY | Correspondence with Kat Frazier re: retailer indemnity matters. | 0.20 | 92.27 |



13008.377775 • Inv# 2238882 • 5/27/2022    **15**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/21/21 | SAJY | (Dexter, Donna) Correspondence with local counsel re: status of bankruptcy notice. | 0.10 | 46.13 |
| 10/21/21 | DRL | Continue to prepare materials requested for bankruptcy court proceedings. | 4.50 | 846.00 |
| 10/22/21 | CKKY | (Monroe, Charvette) Correspondence from Kat Frazier regarding motion for new trial and developments in bankruptcy court proceedings. | 0.10 | 57.47 |
| 10/22/21 | HKA | Review client communication regarding developments in bankruptcy court proceeding and communications with team regarding same. | 0.60 | 289.93 |
| 10/22/21 | KAF | Attend LTL bankruptcy court hearing. | 3.90 | 1,845.71 |
| 10/22/21 | KAF | Follow-up with local counsels and with bankruptcy team regarding ovarian case status. | 1.30 | 615.24 |
| 10/22/21 | KAF | Attend call with bankruptcy team regarding next steps. | 0.80 | 378.61 |
| 10/22/21 | KAF | Call with Kristen Fournier regarding instructions to local counsels regarding developments in bankruptcy proceeding. | 0.20 | 94.65 |
| 10/22/21 | KAF | Follow up with bankruptcy team regarding ovarian case status. | 0.20 | 94.65 |
| 10/22/21 | KAF | Correspond with bankruptcy team Mr. Kim's declaration. | 0.20 | 94.65 |
| 10/22/21 | KAF | Correspond with Jones Day counsel regarding next steps in bankruptcy proceeding. | 0.20 | 94.65 |
| 10/22/21 | KAF | (Talc/Ovarian Cancer California Consolidated Proceeding) Follow up with Mike Healy regarding developments in bankruptcy court proceeding and California case hearing. | 0.20 | 94.65 |
| 10/22/21 | MRM | (Talc/Baby Powder Discovery) Analyze retailer inquiry regarding case status. | 1.10 | 672.21 |
| 10/22/21 | MRM | (Talc/Baby Powder Discovery) Telephone time and charges with retailer regarding development in bankruptcy proceeding. | 0.70 | 427.77 |
| 10/22/21 | MRM | Correspond with Mr. Ladd regarding developments in bankruptcy proceeding and insurance matters. | 0.30 | 183.33 |
| 10/22/21 | EMW | (Talc/Ovarian Cancer California Consolidated) Review transcript of status conference. | 0.50 | 216.25 |
| 10/22/21 | EMW | (Talc/Ovarian Cancer California Consolidated) Review correspondence regarding developments in bankruptcy court proceedings and upcoming California court hearing. | 0.20 | 86.50 |

**SHOOK**
HARDY & BACON

13008.377775 • Inv# 2238882 • 5/27/2022    **16**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/23/21 | KAF | Review information related to preliminary injunction matters and correspond with case team, Susan Sharko, and with Kristen Fournier regarding same. | 1.20 | 567.91 |
| 10/23/21 | KAF | Review documents in connection with preliminary injunction arguments. | 0.90 | 425.93 |
| 10/23/21 | KAF | Call with client/discovery team regarding preliminary injunction matters. | 0.70 | 331.28 |
| 10/23/21 | KAF | Call with Kristen Fournier regarding communications with local counsels and with courts regarding developments in bankruptcy proceeding. | 0.60 | 283.96 |
| 10/23/21 | KAF | Call and emails with Scott James regarding preliminary injunction matters. | 0.60 | 283.96 |
| 10/23/21 | KAF | Correspondences with local counsel regarding opposition to remand and developments in bankruptcy court proceeding. | 0.30 | 141.98 |
| 10/23/21 | KAF | Attend client call regarding indemnity matters. | 0.30 | 141.98 |
| 10/23/21 | KAF | Correspondences with Michelle Mangrum regarding indemnity matters. | 0.20 | 94.65 |
| 10/23/21 | MRM | Review files related to retailer indemnity. | 1.30 | 794.43 |
| 10/23/21 | MRM | (Weiss, Jeffrey) Prepare draft letter to retailer's counsel regarding case status. | 0.90 | 549.99 |
| 10/23/21 | MRM | (Lopez-Cuevas, Dorothy) Respond to correspondence from retailer counsel developments in bankruptcy proceeding. | 0.40 | 244.44 |
| 10/23/21 | MRM | (Talc/Ovarian Cancer California Consolidated) Telephone conference with plaintiff's counsel re status of talc litigation. | 0.20 | 122.22 |
| 10/23/21 | MRM | (Talc/Baby Powder Discovery) Respond to correspondence from Mr. White regarding indemnity matters. | 0.10 | 61.11 |
| 10/23/21 | MRM | (Talc/Baby Powder Discovery) Correspond with retail defense counsel regarding case status. | 0.10 | 61.11 |
| 10/23/21 | MRM | Review and respond to correspondence from Ms. Frazier regarding retail defendants and status of bankruptcy proceeding. | 0.10 | 61.11 |
| 10/23/21 | SAJY | Correspondence with Kat Frazier and Jennifer Spencer re: bankruptcy court status and pleadings. | 1.50 | 692.00 |
| 10/24/21 | KAF | Review files for support for bankruptcy court filings. | 0.50 | 236.63 |
| 10/24/21 | SAJY | Correspondence with Kat Frazier re: status of bankruptcy court filings. | 0.20 | 92.27 |
| 10/25/21 | KAF | Calls with Michelle Mangrum regarding indemnity matters and multiple emails regarding same. | 1.80 | 851.87 |



13008.377775 • Inv# 2238882 • 5/27/2022   **17**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/25/21 | KAF | Call with bankruptcy team regarding upcoming bankruptcy court filings. | 1.10 | 520.59 |
| 10/25/21 | KAF | Call with client regarding bankruptcy case filings and follow-up emails with bankruptcy team regarding same. | 1.10 | 520.59 |
| 10/25/21 | KAF | Call with Canadian counsel and bankruptcy team regarding next steps in Canadian litigation given developments in bankruptcy proceeding and follow-up emails regarding same. | 0.90 | 425.93 |
| 10/25/21 | KAF | Calls with Jones Day counsel regarding status of retailer tenders and next steps. | 0.80 | 378.61 |
| 10/25/21 | KAF | Correspondences with Shook team regarding support for upcoming bankruptcy court filings. | 0.80 | 378.61 |
| 10/25/21 | KAF | Attend bankruptcy team daily strategy call. | 0.80 | 378.61 |
| 10/25/21 | KAF | Correspondences with bankruptcy team and with Scott James regarding support for bankruptcy court filings. | 0.70 | 331.28 |
| 10/25/21 | KAF | Correspondences with BT counsel and with Jones Day counsel regarding retailer tenders. | 0.60 | 283.96 |
| 10/25/21 | KAF | Call with Scott James regarding further support for matters in connection with upcoming bankruptcy court hearing. | 0.30 | 141.98 |
| 10/25/21 | KAF | Correspondences with South Carolina counsel regarding response to plaintiff's motion for remand and developments in bankruptcy proceeding | 0.30 | 141.98 |
| 10/25/21 | MRM | Review and identify support for bankruptcy court pleadings. | 9.80 | 5,988.78 |
| 10/25/21 | SAJY | Analyze research in support of bankruptcy court pleadings and teleconference and correspondence with Kat Frazier re: same. | 3.20 | 1,476.26 |
| 10/25/21 | AUN | Analyze materials for support for LTL's bankruptcy court filing. | 7.30 | 2,258.84 |
| 10/25/21 | BNV | Correspond with K. Frazier regarding retailer indemnity matters. | 0.10 | 36.60 |
| 10/25/21 | DCM | Analyze materials to support LTL bankruptcy court brief. | 1.90 | 615.56 |
| 10/25/21 | SBO | (Bluth, Deborah) Call with case team regarding developments in bankruptcy proceeding and next steps in this case. | 0.20 | 55.22 |
| 10/25/21 | SBO | (Farrington, Stephanie) Call with case team regarding developments in bankruptcy proceeding and next steps in this case. | 0.20 | 55.22 |



13008.377775 • Inv# 2238882 • 5/27/2022    **18**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/25/21 | SBO | (Matthey, Patricia) Call with case team regarding developments in bankruptcy proceeding and next steps in this case. | 0.10 | 27.61 |
| 10/25/21 | SBO | (Sugarman, Robert A.) Call with case team regarding developments in bankruptcy proceeding and next steps in this case. | 0.10 | 27.61 |
| 10/25/21 | SBO | (Vazquez, Maria) Call with case team regarding developments in bankruptcy proceeding and next steps in this case. | 0.10 | 27.61 |
| 10/25/21 | DRL | Review and identify documents to support upcoming bankruptcy court filings. | 13.20 | 2,481.60 |
| 10/26/21 | KAF | Attend bankruptcy team strategy calls. | 1.80 | 851.87 |
| 10/26/21 | KAF | Call with Jones Day counsel regarding response to BA's motion to transfer venue in bankruptcy court and multiple follow-up emails regarding same. | 1.40 | 662.56 |
| 10/26/21 | KAF | Multiple emails with Shook team and with Jones Day counsel regarding discovery matters. | 1.30 | 615.24 |
| 10/26/21 | KAF | Call with bankruptcy team regarding support for upcoming bankruptcy court filings. | 0.50 | 236.63 |
| 10/26/21 | KAF | Correspondences with Scott James regarding bankruptcy court briefing. | 0.50 | 236.63 |
| 10/26/21 | KAF | Correspondences with Jones Day and Epiq regarding case status and next steps. | 0.40 | 189.30 |
| 10/26/21 | KAF | Correspond with King & Spalding and with Bates White regarding case status. | 0.30 | 141.98 |
| 10/26/21 | KAF | Correspond with Jones Day regarding discovery matters. | 0.30 | 141.98 |
| 10/26/21 | KAF | Call with PTI's counsel regarding developments in bankruptcy proceeding. | 0.30 | 141.98 |
| 10/26/21 | KAF | Follow-up emails with Jones Day counsel regarding support for upcoming bankruptcy court filings. | 0.30 | 141.98 |
| 10/26/21 | KAF | Correspond with Jeff Fields regarding response to venue motion. | 0.20 | 94.65 |
| 10/26/21 | MRM | Continue to review and identify support for upcoming bankruptcy court pleadings. | 10.30 | 6,294.33 |
| 10/26/21 | SAJY | Teleconference and correspondence with client and team regarding support for upcoming bankruptcy court filings. | 2.00 | 922.66 |
| 10/26/21 | AUN | Continue analyzing support for LTL's bankruptcy court filing. | 3.00 | 928.29 |
| 10/26/21 | BNV | Identify potential discovery materials for bankruptcy team. | 7.30 | 2,672.09 |

**SHOOK**
HARDY & BACON

13008.377775 • Inv# 2238882 • 5/27/2022    **19**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/26/21 | DCM | Continue to analyze support for LTL bankruptcy court brief. | 0.70 | 226.79 |
| 10/26/21 | SBO | (Pearson, Jacqueline) Correspond with case team regarding notice of bankruptcy. | 0.20 | 55.22 |
| 10/26/21 | DRL | Continue to review and identify support for upcoming bankruptcy court filings. | 13.00 | 2,444.00 |
| 10/26/21 | SSL | Conference calls with Kat Frazer and Michelle Mangrum and assist team identifying support for upcoming bankruptcy court filings. | 6.70 | 1,259.60 |
| 10/26/21 | CDLN | (Pearson, Jacqueline) Confer with the team regarding case status and prepare a Notice of Suggestion of Bankruptcy. | 0.60 | 98.40 |
| 10/26/21 | KSY | Prepare materials related to discovery requests . | 8.40 | 1,377.60 |
| 10/27/21 | KAF | Review potential materials supporting upcoming bankruptcy court filings and correspond with bankruptcy team regarding same. | 2.30 | 1,088.50 |
| 10/27/21 | KAF | Attend bankruptcy team strategy calls. | 1.70 | 804.54 |
| 10/27/21 | KAF | Revise discovery requests and correspond with Scott James, Skadden counsel, and with Jones Day counsel regarding same. | 1.40 | 662.56 |
| 10/27/21 | KAF | Follow up with Jeff Fields, Epiq, and Bates White regarding ovarian case matters. | 1.20 | 567.91 |
| 10/27/21 | KAF | Call with Scott James and follow-up emails regarding discovery matters. | 0.80 | 378.61 |
| 10/27/21 | KAF | Follow-up emails with Shook team and with Jones Day regarding discovery matters. | 0.60 | 283.96 |
| 10/27/21 | KAF | Correspondences with Scott James and with bankruptcy team regarding case status. | 0.40 | 189.30 |
| 10/27/21 | KAF | (Talc/Ovarian Cancer California Consolidated) Review draft correspondence to court regarding status of bankruptcy proceeding and correspondences with California counsel regarding same. | 0.30 | 141.98 |
| 10/27/21 | KAF | Correspondences with bankruptcy team regarding upcoming hearings. | 0.30 | 141.98 |
| 10/27/21 | KAF | (Matthey, Patricia) Follow up with Florida team regarding plaintiff's opposition to bankruptcy stay and discovery matters. | 0.30 | 141.98 |
| 10/27/21 | KAF | Correspondences with client and Jones Day regarding temporary restraining order. | 0.30 | 141.98 |

SHOOK
HARDY & BACON

13008.377775 • Inv# 2238882 • 5/27/2022    **20**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/27/21 | KAF | Correspond with Shook team and with K&S team regarding new 360 plaintiff complaint filed in New York and next steps. | 0.20 | 94.65 |
| 10/27/21 | KAF | Follow-up call with bankruptcy counsel regarding discovery matters. | 0.20 | 94.65 |
| 10/27/21 | KAF | Call with bankruptcy counsel regarding support for upcoming bankruptcy court filings. | 0.20 | 94.65 |
| 10/27/21 | MRM | Continue to review and identify support for upcoming bankruptcy court filings. | 9.30 | 5,683.23 |
| 10/27/21 | SAJY | Assist with bankruptcy court discovery matters. | 3.50 | 1,614.66 |
| 10/27/21 | SAJY | Analyze briefing on venue, and assist with responsive brief. | 2.50 | 1,153.33 |
| 10/27/21 | JWF | (Talc/Baby Powder - General) Analyze case and plaintiff data, draft litigation reports, and calculate changes in totals from prior week's reports for sending to client per their request. | 1.70 | 605.10 |
| 10/27/21 | AUN | Continue analyzing materials for support for LTL's bankruptcy court filing. | 6.00 | 1,856.58 |
| 10/27/21 | BNV | Continue to identify materials for upcoming bankruptcy court filing. | 7.10 | 2,598.88 |
| 10/27/21 | DCM | Continue to analyze materials to support LTL bankruptcy court brief. | 0.50 | 161.99 |
| 10/27/21 | DRL | Complete review of materials to support bankruptcy court filings. | 10.50 | 1,974.00 |
| 10/27/21 | SSL | Continue to identify materials to support bankruptcy court filings. | 4.40 | 827.20 |
| 10/27/21 | KSY | Analyze case files to assist with discovery matters. | 5.50 | 902.00 |
| 10/28/21 | KAF | Edit draft section of venue motion and correspond with Jones Day counsel regarding same. | 1.10 | 520.59 |
| 10/28/21 | KAF | Review materials to assist with bankruptcy court briefing. | 0.90 | 425.93 |
| 10/28/21 | KAF | Review bankruptcy court order and correspond with Scott James regarding same. | 0.60 | 283.96 |
| 10/28/21 | KAF | Call with Scott James regarding assistance with support for upcoming bankruptcy court filings. | 0.50 | 236.63 |
| 10/28/21 | KAF | Attend bankruptcy hearing strategy call. | 0.50 | 236.63 |
| 10/28/21 | KAF | Review BA's recommendation for TCC appointment and correspond with bankruptcy team regarding same. | 0.40 | 189.30 |
| 10/28/21 | KAF | Call with Jones Day counsel regarding discovery matters. | 0.30 | 141.98 |



13008.377775 • Inv# 2238882 • 5/27/2022    **21**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/28/21 | MRM | (Talc/Baby Powder Discovery) Prepare for call with retailer counsel regarding developments in bankruptcy court proceedings. | 0.30 | 183.33 |
| 10/28/21 | MRM | (Talc/Baby Powder Discovery) Attend call with counsel for retailer to discuss developments in bankruptcy court proceedings. | 0.20 | 122.22 |
| 10/28/21 | MRM | Correspond with retail defense counsel regarding developments in bankruptcy court proceedings. | 0.20 | 122.22 |
| 10/28/21 | MRM | (Talc/Baby Powder Discovery) Correspond with MS. Frazier and retailer counsel regarding retailer indemnity matters. | 0.20 | 122.22 |
| 10/28/21 | SBO | (Matthey, Patricia) Correspond with case team regarding plaintiff's counsel's opposition to bankruptcy stay. | 0.20 | 55.22 |
| 10/29/21 | BTG | (Matthey, Patricia) Analyze debtor's emergency motion to enforce automatic stay. | 0.70 | 256.12 |
| 10/29/21 | KAF | Multiple correspondences with Jeff Fields and with bankruptcy team regarding ovarian claims. | 1.80 | 851.87 |
| 10/29/21 | KAF | Attend witness deposition preparation. | 1.20 | 567.91 |
| 10/29/21 | KAF | Correspond with bankruptcy team regarding ovarian case matters. | 1.10 | 520.59 |
| 10/29/21 | KAF | Attend bankruptcy team strategy call. | 0.80 | 378.61 |
| 10/29/21 | KAF | Review materials in connection with bankruptcy court filings and correspond with Kristen Fournier regarding same. | 0.70 | 331.28 |
| 10/29/21 | KAF | (Satchell, Vivian) Review correspondence regarding plaintiff's motion for extraordinary relief and correspond with PA counsel regarding same. | 0.30 | 141.98 |
| 10/29/21 | KAF | Review multiple oppositions to bankruptcy stays filed in Florida cases and correspond with Florida counsel regarding responses to same | 0.30 | 141.98 |
| 10/29/21 | KAF | Correspondences with Jones Day counsel regarding response to venue motion. | 0.30 | 141.98 |
| 10/29/21 | SAJY | (Vazquez, Maria) Correspondence with team re: response to Plaintiffs re: status of bankruptcy proceeding. | 0.20 | 92.27 |
| 10/29/21 | SBO | (Fitzhugh, Betty) Analyze plaintiff's opposition to bankruptcy stay and correspond with case team regarding the same. | 0.30 | 82.82 |
| 10/29/21 | SBO | (Wyman, Cindy) Analyze plaintiff's opposition to bankruptcy stay and correspond with case team regarding the same. | 0.10 | 27.61 |

SHOOK
HARDY & BACON

13008.377775 • Inv# 2238882 • 5/27/2022   **22**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/29/21 | SBO | (Willink, Sheryl) Analyze plaintiff's opposition to bankruptcy stay and correspond with case team regarding the same. | 0.10 | 27.61 |
| 10/29/21 | SBO | (Bexley, Charla) Analyze plaintiff's opposition to bankruptcy stay and correspond with case team regarding the same. | 0.10 | 27.61 |
| 10/29/21 | SBO | (Kaner, Linda) Analyze plaintiff's opposition to bankruptcy stay and correspond with case team regarding the same. | 0.10 | 27.61 |
| 10/29/21 | SBO | (Gellepis, Keith Elena) Analyze plaintiff's opposition to bankruptcy stay and correspond with case team regarding the same. | 0.10 | 27.61 |
| 10/29/21 | SBO | (Alphonso, Victoria) Analyze plaintiff's opposition to bankruptcy stay and correspond with case team regarding the same. | 0.10 | 27.61 |
| 10/29/21 | SBO | (Mancuso, Massimo) Analyze plaintiff's opposition to bankruptcy stay and correspond with case team regarding the same. | 0.10 | 27.61 |
| 10/29/21 | SBO | (Leonard, Barbara) Analyze plaintiff's opposition to bankruptcy stay and correspond with case team regarding the same. | 0.10 | 27.61 |
| 10/29/21 | SBO | (Jimenez, Lourdes) Analyze plaintiff's opposition to bankruptcy stay and correspond with case team regarding the same. | 0.10 | 27.61 |
| 10/29/21 | SBO | (Smith, Janet) Analyze plaintiff's opposition to bankruptcy stay and correspond with case team regarding the same. | 0.10 | 27.61 |
| 10/29/21 | SBO | (Bowers, Elisa) Analyze plaintiff's opposition to bankruptcy stay and correspond with case team regarding the same. | 0.10 | 27.61 |
| 10/29/21 | SBO | (Swing, Louise) Analyze plaintiff's opposition to bankruptcy stay and correspond with case team regarding the same. | 0.10 | 27.61 |
| 10/29/21 | SBO | (Smith, Sharon) Analyze plaintiff's opposition to bankruptcy stay and correspond with case team regarding the same. | 0.10 | 27.61 |
| 10/29/21 | SBO | (Ransford, Jennifer) Analyze plaintiff's opposition to bankruptcy stay and correspond with case team regarding the same. | 0.10 | 27.61 |
| 10/29/21 | SBO | (Bailiff, Colleen) Analyze plaintiff's opposition to bankruptcy stay and correspond with case team regarding the same. | 0.10 | 27.61 |

SHOOK
HARDY & BACON

13008.377775 • Inv# 2238882 • 5/27/2022    **23**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/29/21 | SBO | (Whitaker, Helen M.) Analyze plaintiff's opposition to bankruptcy stay and correspond with case team regarding the same. | 0.10 | 27.61 |
| 10/29/21 | SBO | (Weathers, Mary) Analyze plaintiff's opposition to bankruptcy stay and correspond with case team regarding the same. | 0.10 | 27.61 |
| 10/29/21 | KSY | Review ovarian case file for bankruptcy team. | 0.80 | 131.20 |
| 10/29/21 | KSY | Review ovarian case materials and correspond with bankruptcy team regarding same. | 0.60 | 98.40 |
| 10/29/21 | KSY | Continue to review ovarian case file for bankruptcy team. | 0.50 | 82.00 |
| 10/30/21 | KAF | Attend witness deposition preparation. | 2.30 | 1,088.50 |
| 10/30/21 | KAF | Attend bankruptcy team call regarding deposition matters. | 0.80 | 378.61 |
| 10/31/21 | KAF | Prepare for bankruptcy team strategy call. | 0.80 | 378.61 |
| 10/31/21 | KAF | Edit venue brief and correspond with Susan Sharko and with Jones Day counsel regarding same. | 0.80 | 378.61 |
| 10/31/21 | KAF | Correspondences with bankruptcy team, Susan Sharko, and with Jeff Fields regarding status of ovarian cases. | 0.50 | 236.63 |
| 11/01/21 | JAMY | Fitzhugh, Betty vs. (Talc-Ovarian Cancer Litigation) - Email communications with national team regarding plaintiff opposition to notice of bankruptcy. | 0.20 | 87.69 |
| 11/01/21 | KAF | Attend bankruptcy team strategy calls. | 2.00 | 946.52 |
| 11/01/21 | KAF | Edit omnibus response in support of preliminary injunction. | 1.90 | 899.19 |
| 11/01/21 | KAF | Attend bankruptcy team briefing strategy call and follow-up correspondences regarding same. | 1.30 | 615.24 |
| 11/01/21 | KAF | Correspondences with Michelle Mangrum regarding indemnity matters. | 1.10 | 520.59 |
| 11/01/21 | KAF | Correspondences with bankruptcy team regarding matters relating to preliminary injunction. | 0.70 | 331.28 |
| 11/01/21 | KAF | Multiple emails with Jeff Fields regarding upcoming pleadings and hearings in bankruptcy court and follow-up with Jones Day counsel regarding same. | 0.60 | 283.96 |
| 11/01/21 | KAF | Correspond with K&S counsel and with client regarding support for upcoming bankruptcy court pleadings | 0.40 | 189.30 |
| 11/01/21 | KAF | Review summary of status of ovarian litigation briefing deadlines and correspond with Shook counsel regarding same. | 0.30 | 141.98 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/01/21 | KAF | Correspondences with Florida team regarding plaintiff's oppositions to stay filed in multiple FL cases and response to same. | 0.30 | 141.98 |
| 11/01/21 | MRM | Review materials and respond to Ms. Frazier and Mr. White's inquiry indemnity matters. | 0.50 | 305.55 |
| 11/01/21 | SAJY | Analyze indemnity matters and correspondences with Kat Frazier re: same. | 1.00 | 461.33 |
| 11/01/21 | JWF | (Talc/Baby Powder - General) Analyze case and plaintiff data, draft litigation reports, and calculate changes in totals from prior week's reports for sending to client per their request. | 1.70 | 605.10 |
| 11/01/21 | BNV | Correspond with K. Frazer and S. James regarding retailer indemnity matters. | 0.30 | 109.81 |
| 11/01/21 | SBO | (Wyman, Cindy) Correspond with Jennifer McLoone regarding response to plaintiff's opposition to bankruptcy stay. | 0.10 | 27.61 |
| 11/01/21 | DRL | Conduct research for Ms. Frazier regarding indemnity matters. | 0.30 | 56.40 |
| 11/01/21 | SSL | (Talc/Baby Powder Discovery) Analyze court filings and process and update file regarding same. | 0.90 | 169.20 |
| 11/02/21 | KAF | Review materials for upcoming bankruptcy court hearing. | 1.30 | 615.24 |
| 11/02/21 | KAF | Calls and correspondences with PTI's counsel, Scott James, and with Jones Day counsel regarding indemnity matters. | 1.10 | 520.59 |
| 11/02/21 | KAF | Review materials pertinent to upcoming hearing and correspond with client and with K&S counsel regarding same. | 1.00 | 473.26 |
| 11/02/21 | KAF | Attend bankruptcy team strategy call. | 0.70 | 331.28 |
| 11/02/21 | KAF | Review draft reply in support of PI for bankruptcy matter and correspond with Jones Day counsel regarding same. | 0.50 | 236.63 |
| 11/02/21 | KAF | Correspondences with Jones Day counsel regarding retailer indemnity matters. | 0.30 | 141.98 |
| 11/02/21 | KAF | Analyze status of ovarian cases and correspond with case team regarding notices of bankruptcy. | 0.30 | 141.98 |
| 11/02/21 | KAF | Correspondences with PTI's counsel and with bankruptcy counsel regarding upcoming bankruptcy court hearing. | 0.30 | 141.98 |
| 11/02/21 | KAF | Correspond with Scott James regarding status of ovarian case appeals. | 0.20 | 94.65 |

SHOOK
HARDY & BACON

13008.377775 • Inv# 2238882 • 5/27/2022    **25**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/02/21 | KAF | Follow up with bankruptcy team regarding temporary restraining order filings. | 0.20 | 94.65 |
| 11/02/21 | KAF | Correspond with Jeff Fields regarding bankruptcy court reply brief. | 0.10 | 47.33 |
| 11/02/21 | SAJY | Analyze and research indemnity matters and correspondence with team re: same. | 1.50 | 692.00 |
| 11/02/21 | SAJY | Cadagin, Colleen, et al. (Elizabeth Driscoll) vs. (Talc/Ovar - Correspondence with Kat Frazier re: status of appeal and bankruptcy case status. | 0.20 | 92.27 |
| 11/03/21 | KAF | Review exhibits identified by plaintiffs for use at upcoming bankruptcy court hearing and correspond with Rebecca Gosch and with bankruptcy team regarding same. | 3.40 | 1,609.08 |
| 11/03/21 | KAF | Revise opposition to venue transfer motion and correspond with Jones Day counsel regarding same. | 1.30 | 615.24 |
| 11/03/21 | KAF | Correspond with bankruptcy counsel regarding discovery matters. | 0.30 | 141.98 |
| 11/03/21 | KAF | Correspondences with Jeff Fields and with Jones Day counsel regarding ovarian case status | 0.20 | 94.65 |
| 11/03/21 | KAF | Correspond with Jones Day counsel regarding indemnity matters. | 0.20 | 94.65 |
| 11/03/21 | KAF | Correspond with bankruptcy team regarding ovarian case status. | 0.20 | 94.65 |
| 11/03/21 | JWF | (Talc/Baby Powder - General) Analyze case and plaintiff data, draft litigation reports, and calculate changes in totals from prior week's reports for sending to clients per their request | 0.70 | 249.16 |
| 11/04/21 | BTG | (Matthey, Patricia) Analyze Debtor's reply in support of motion to enforce automatic stay. | 0.90 | 329.29 |
| 11/04/21 | KAF | Attend LTL bankruptcy hearing. | 7.00 | 3,312.82 |
| 11/04/21 | KAF | Calls and correspondences with Michelle Mangrum and with Jones Day regarding indemnity matters. | 0.70 | 331.28 |
| 11/04/21 | KAF | Correspond with Susan Sharko and with Jones Day counsel regardingvenue opposition motion. | 0.40 | 189.30 |
| 11/04/21 | KAF | Correspondences with Jones Day counsel regarding bankruptcy court hearing preparation. | 0.30 | 141.98 |
| 11/04/21 | KAF | Correspond with Jeff Fields regarding bankruptcy court venue briefing. | 0.30 | 141.98 |
| 11/04/21 | KAF | Review declaration of John Kim in support of venue opposition motion and correspond with bankruptcy team regarding same. | 0.30 | 141.98 |



13008.377775 • Inv# 2238882 • 5/27/2022    **26**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/04/21 | KAF | Correspondences with Jones Day counsel regarding ovarian case status. | 0.20 | 94.65 |
| 11/04/21 | KAF | Correspondences with Jones Day counsel regarding upcoming bankruptcy court filings. | 0.20 | 94.65 |
| 11/04/21 | MRM | Telephone conference with Ms. Frazier regarding indemnity matters and bankruptcy proceeding. | 0.50 | 305.55 |
| 11/04/21 | MRM | Review and respond to correspondence from Ms. Frazier regarding indemnity matters and bankruptcy court proceeding. | 0.10 | 61.11 |
| 11/04/21 | JWF | (Talc/Baby Powder - General) Analyze case and plaintiff data, draft litigation reports, and calculate changes in totals from prior week's reports for sending to clients per their request | 0.80 | 284.75 |
| 11/04/21 | DRL | Telephone call with Ms. Frazier and Ms. Mangrum regarding indemnity matters. | 0.30 | 56.40 |
| 11/04/21 | DRL | Review indemnity matters and correspond with bankruptcy counsel regarding same. | 0.20 | 37.60 |
| 11/05/21 | JAMY | (Ryals, Pamala) Email communications with national counsel regarding case management conference and developments in bankruptcy proceeding. | 0.20 | 87.69 |
| 11/05/21 | KAF | Attend continuation of bankruptcy court hearings. | 6.50 | 3,076.19 |
| 11/05/21 | KAF | Review venue response motion for bankruptcy court and correspondences with Jones Day counsel regarding same. | 0.30 | 141.98 |
| 11/05/21 | KAF | Correspond with Jones Day counsel regarding retailer indemnity matters. | 0.20 | 94.65 |
| 11/05/21 | KAF | (Strathdee, Cindy) Correspond with Blakes counsel regarding Canadian information officer. | 0.20 | 94.65 |
| 11/05/21 | MRM | Kendrick, Wendy, et al. vs. (Talc-Asbestos Litigation) - Review and analyze voluntary dismissal without prejudice of retailer and related correspondence. | 0.10 | 61.11 |
| 11/05/21 | JWF | (Talc/Baby Powder - General) Analyze case and plaintiff data, draft litigation reports, and calculate changes in totals from prior week's reports for sending to clients per their request | 1.70 | 605.10 |
| 11/06/21 | KAF | (Talc/Baby Powder Discovery - General) Correspond with Michelle Mangrum regarding indemnity matters. | 0.20 | 94.65 |
| 11/06/21 | MRM | (Talc/Baby Powder Discovery) Respond to correspondence from retailer counsel regarding indemnity matters and bankruptcy court proceeding. | 0.20 | 122.22 |
| 11/07/21 | KAF | (Williams, Shirley) Correspond with local counsel regarding response to motion to remand and developments in bankruptcy court proceeding. | 0.20 | 94.65 |



13008.377775 • Inv# 2238882 • 5/27/2022   **27**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/08/21 | KAF | Prepare for upcoming venue hearing and correspond with Skadden counsel and Drinker counsel regarding same. | 2.40 | 1,135.82 |
| 11/08/21 | KAF | Continue to prepare for upcoming bankruptcy court hearing and correspondences with Jones Day counsel regarding same. | 0.50 | 236.63 |
| 11/08/21 | KAF | Call with Rich Bernardo upcoming venue hearing in bankruptcy court. | 0.30 | 141.98 |
| 11/08/21 | KAF | Foote, John T., et al. (Linda Foote) vs. (Talc/Ovarian Cancer Litagation) - Emails with Hepler counsel regarding court conference and developments in bankruptcy court proceedings. | 0.20 | 94.65 |
| 11/08/21 | KAF | (Strathdee, Cindy) Correspond with Blakes counsel regarding developments in bankruptcy court proceeding and Canadian information officer. | 0.20 | 94.65 |
| 11/09/21 | KAF | Call and correspondences with Jones Day counsel regarding bankruptcy court venue hearing. | 0.50 | 236.63 |
| 11/09/21 | KAF | Correspondences with client regarding bankruptcy court venue hearing. | 0.30 | 141.98 |
| 11/09/21 | KAF | (Strathdee, Cindy) Follow up with Blakes counsel regarding bankruptcy recognition hearing. | 0.10 | 47.33 |
| 11/10/21 | KAF | Attend bankruptcy court hearing. | 4.30 | 2,035.02 |
| 11/10/21 | MFH | (Talc/Ovarian Cancer California Consolidated) Telephone conference with Ms. Frazier developments in bankruptcy court proceeding. | 0.30 | 192.39 |
| 11/10/21 | JWF | (Talc/Baby Powder - General) Analyze case and plaintiff data, draft litigation reports, and calculate changes in totals from prior week's reports for sending to clients per their request | 0.60 | 213.56 |
| 11/11/21 | CKKY | Monroe, Charvette) Correspondence from Kat Frazier regarding developments in bankruptcy court proceeding. | 0.10 | 57.47 |
| 11/11/21 | KAF | (Talc/Baby Powder Discovery) Correspondences with various members of Shook team and local counsels regarding developments in bankruptcy court proceeding. | 2.10 | 993.85 |
| 11/11/21 | KAF | Call with client and bankruptcy team regarding developments in bankruptcy court proceeding and next steps. | 0.90 | 425.93 |
| 11/11/21 | KAF | (Talc/Baby Powder Discovery) Call with retailer counsel regarding indemnity matters. | 0.20 | 94.65 |



| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/12/21 | KAF | (Strathdee, Cindy) Call with Blakes and Jones Day counsel regarding bankruptcy recognition proceeding. | 0.70 | 331.28 |
| 11/12/21 | KAF | (Talc/Baby Powder Discovery) Edit draft cease and desist letter. | 0.30 | 141.98 |
| 11/12/21 | KAF | (Talc/Baby Powder - General) Correspond with client regarding ovarian case status. | 0.20 | 94.65 |
| 11/12/21 | KAF | Correspondences with Susan Sharko regarding cease and desist letters. | 0.20 | 94.65 |
| 11/15/21 | KAF | Edit notice of suggestion of bankruptcy and cease and desist letter. | 0.80 | 378.61 |
| 11/15/21 | KAF | (Williams, Shirley) Edit notice of stay and correspond with local counsel regarding same. | 0.30 | 141.98 |
| 11/15/21 | KAF | (Kleiner, Ellen) Correspond with local counsel regarding notice of stay of proceedings. | 0.20 | 94.65 |
| 11/15/21 | KAF | (Ferrante, Joanna) Correspond with local counsel regarding correspondence from court and developments in bankruptcy court proceeding. | 0.20 | 94.65 |
| 11/15/21 | KAF | Correspond with Jeff Fields and with bankruptcy team regarding ovarian case information. | 0.20 | 94.65 |
| 11/15/21 | SAJY | (Williams, Shirley) Review notice of bankruptcy and correspondence with team re: same. | 0.10 | 46.13 |
| 11/16/21 | CKKY | Shiver, Kirt Jerome, Sr., et al. (Irene Pearl Shiver) - Review Notice of Stay filed by Plaintiffs and analyze same. | 0.10 | 57.47 |
| 11/16/21 | KAF | (Talc/Baby Powder Discovery) Review notice of bankruptcy and correspond with various case teams regarding same. | 0.70 | 331.28 |
| 11/16/21 | KAF | (Talc/Baby Powder Discovery) Review cease and desist letter and follow up with Jones Day and with case teams regarding same. | 0.30 | 141.98 |
| 11/16/21 | KAF | (Kleiner, Ellen) Review draft praecipe regarding stay order and correspond with local counsel regarding same. | 0.20 | 94.65 |
| 11/16/21 | KAF | Correspond with bankruptcy team and with Shook staff regarding ovarian case status. | 0.20 | 94.65 |
| 11/16/21 | KAF | (Talc/Baby Powder Discovery) Follow up with Scott James regarding notices of bankruptcy filing. | 0.10 | 47.33 |
| 11/16/21 | SAJY | (Dearmas, Inelda) Correspondences with Kat Frazier and team regarding notices of bankruptcy filing. | 0.30 | 138.40 |
| 11/17/21 | CKKY | (Talc/Baby Powder Discovery) Review Supplemental Stay pleadings. | 0.30 | 172.40 |



13008.377775 • Inv# 2238882 • 5/27/2022    **29**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/17/21 | CKKY | (Monroe, Charvette) Email correspondence with John Bevis regarding Notice of Stay. | 0.20 | 114.94 |
| 11/17/21 | CKKY | (Hall, Charlie) Email correspondence with Kat Frazier, Timia Skelton and Caroline Gieser regarding Supplemental Notice of Stay. | 0.10 | 57.47 |
| 11/17/21 | CKKY | Lowery, Thomas, et al. (Eleanor Lowery) vs. (Talc-Ovarian - Email correspondence with Kat Frazier, Timia Skelton and Caroline Gieser regarding Supplemental Notice of Stay. | 0.10 | 57.47 |
| 11/17/21 | JAMY | (Sugarman, Robert A.) Analyze and edit supplemental notice of bankruptcy filing. | 0.80 | 350.78 |
| 11/17/21 | KAF | Call and emails with Shook staff regarding LTL financial statement. | 0.90 | 425.93 |
| 11/17/21 | KAF | (Sugarman, Robert) Review supplemental bankruptcy stay notice and correspond with local counsel regarding same. | 0.30 | 141.98 |
| 11/17/21 | KAF | (Talc/Baby Powder Discovery) Correspondences with Georgia counsel regarding bankruptcy stay notices. | 0.30 | 141.98 |
| 11/17/21 | KAF | (Talc/Baby Powder Discovery) Correspond with retailer's counsel regarding developments in bankruptcy court proceeding. | 0.20 | 94.65 |
| 11/17/21 | TAK | Prepare notice of bankruptcy stays for Georgia cases. | 3.40 | 1,101.53 |
| 11/18/21 | CMG | (Adams, Adrian) Review notice of stay due to bankruptcy. | 0.30 | 117.50 |
| 11/18/21 | TAK | Continue to prepare notices of bankruptcy filing and stay of proceedings Georgia cases. | 1.70 | 550.77 |
| 11/18/21 | TAK | (Long, John) Prepare notice of bankruptcy and stay. | 0.30 | 97.19 |
| 11/18/21 | KSY | Prepare case materials for bankruptcy counsel. | 1.00 | 164.00 |
| 11/18/21 | KSY | Analyze case materials in connection with request from bankruptcy counsel. | 0.70 | 114.80 |
| 11/19/21 | KAF | Call with Bates White regarding ovarian cases and follow-up regarding same. | 0.90 | 425.93 |
| 11/19/21 | KAF | (Talc/Ovarian Cancer California Consolidated) Correspond with California counsel regarding cease and desist letters. | 0.20 | 94.65 |
| 11/19/21 | KAF | Correspond with Jones Day counsel regarding schedule preparation matters. | 0.20 | 94.65 |
| 11/19/21 | MFH | (Talc/Ovarian Cancer California Consolidated) Review correspondence from Ms. Frazier re developments in bankruptcy court proceeding. | 0.10 | 64.13 |

**SHOOK**
HARDY & BACON

13008.377775 • Inv# 2238882 • 5/27/2022    **30**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/19/21 | SBO | (Talc/Baby Powder Discovery) Prepare list of cases in connection with supplemental notice of bankruptcy. | 0.20 | 55.22 |
| 11/19/21 | SSL | (Talc Litigation Insurance) Finalize selecting 600 new talc complaints served on client the first two weeks in November for provision to insurers. | 2.40 | 451.20 |
| 11/19/21 | SSL | Confer with Kathleen Frazier and talc team regarding request from Bates & White. | 0.40 | 75.20 |
| 11/19/21 | CDLN | (Matthey, Patricia) Prepare a Supplemental Notice of Bankruptcy. | 0.30 | 49.20 |
| 11/19/21 | CDLN | (Sugarman, Robert A.) Prepare a Supplemental Notice of Bankruptcy. | 0.30 | 49.20 |
| 11/19/21 | CDLN | (Wilson, Karen) Prepare a Supplemental Notice of Bankruptcy. | 0.30 | 49.20 |
| 11/19/21 | CDLN | Dias, Maria vs. (Talc-Ovarian Cancer Litigation) - Prepare a Supplemental Notice of Bankruptcy. | 0.30 | 49.20 |
| 11/19/21 | CDLN | (Dearmas, Inelda) Prepare a Supplemental Notice of Bankruptcy. | 0.30 | 49.20 |
| 11/19/21 | CDLN | Jones, Linda L. - Prepare a Supplemental Notice of Bankruptcy. | 0.30 | 49.20 |
| 11/19/21 | CDLN | (Vazquez, Maria T.) Prepare a Supplemental Notice of Bankruptcy. | 0.30 | 49.20 |
| 11/20/21 | KAF | Review TCC's initial statement and correspond with Jones Day counsel regarding same. | 0.20 | 94.65 |
| 11/20/21 | SBO | (Dearmas, Inelda) Revise supplemental notice of bankruptcy and correspond with Jen McLoone regarding the same. | 0.40 | 110.43 |
| 11/21/21 | JAMY | (Sugarman, Robert A.) Edit supplemental notice of bankruptcy filing and stay. | 0.30 | 131.54 |
| 11/21/21 | KAF | (Strathdee, Cindy) Review foreign representative motion and correspondences with Jones Day counsel regarding same. | 0.40 | 189.30 |
| 11/21/21 | SBO | (Dearmas, Inelda) Revise supplemental notice of bankruptcy. | 0.30 | 82.82 |
| 11/21/21 | SBO | (Talc/Baby Powder Discovery) Correspond with Brian Guthrie regarding notices of bankruptcy filing. | 0.10 | 27.61 |
| 11/21/21 | SBO | (Shenefield, George) Correspond with Brian Guthrie regarding notice of bankruptcy filing. | 0.10 | 27.61 |
| 11/21/21 | SBO | Bentrud, Katherine A. - Correspond with Brian Guthrie regarding notice of bankruptcy filing. | 0.10 | 27.61 |
| 11/21/21 | SBO | Isa, Brian A., et al. - Correspond with Brian Guthrie regarding notice of bankruptcy filing. | 0.10 | 27.61 |



13008.377775 • Inv# 2238882 • 5/27/2022   **31**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/21/21 | SBO | (Lewis, Joseph P.) Correspond with Brian Guthrie regarding notice of bankruptcy filing. | 0.10 | 27.61 |
| 11/22/21 | KAF | Attend initial case conference before New Jersey bankruptcy court. | 1.60 | 757.22 |
| 11/22/21 | KAF | Follow up with Jeff Fields and with Bates & White regarding ovarian cases. | 0.20 | 94.65 |
| 11/22/21 | KAF | Correspond with Jeff Fields and with Epiq regarding ovarian cases. | 0.20 | 94.65 |
| 11/22/21 | KAF | Correspond with Blakes counsel regarding response to plaintiff's letter to court. | 0.20 | 94.65 |
| 11/22/21 | CDLN | (Smith, Janet) Prepare Defendant's Supplemental Notice of Bankruptcy. | 0.50 | 82.00 |
| 11/22/21 | CDLN | (Smith, Sharon G.) Prepare Defendant's Supplemental Notice of Bankruptcy. | 0.50 | 82.00 |
| 11/22/21 | CDLN | Weathers, Mary - Prepare Defendant's Supplemental Notice of Bankruptcy. | 0.50 | 82.00 |
| 11/22/21 | CDLN | Fitzhugh, Betty - Prepare Defendant's Supplemental Notice of Bankruptcy. | 0.50 | 82.00 |
| 11/22/21 | CDLN | (Vazquez, Maria) Finalize Defendant's Supplemental Notice of Bankruptcy. | 0.20 | 32.80 |
| 11/22/21 | CDLN | Jones, Linda L. -  Finalize Defendant's Supplemental Notice of Bankruptcy. | 0.20 | 32.80 |
| 11/22/21 | CDLN | (Dearmas, Inelda) Finalize Defendant's Supplemental Notice of Bankruptcy. | 0.20 | 32.80 |
| 11/22/21 | CDLN | (Wilson, Karen) Finalize Defendant's Supplemental Notice of Bankruptcy. | 0.20 | 32.80 |
| 11/22/21 | CDLN | Dias, Maria - Finalize the Defendant's Supplemental Notice of Bankruptcy. | 0.20 | 32.80 |
| 11/22/21 | CDLN | (Matthey, Patricia) Finalize Defendant's Supplemental Notice of Bankruptcy. | 0.20 | 32.80 |
| 11/22/21 | CDLN | (Sugarman, Robert A.) Finalize Defendant's Supplemental Notice of Bankruptcy. | 0.20 | 32.80 |
| 11/23/21 | KAF | (Strathdee, Cindy) Follow up with Jones Day and Blakes counsel regarding Canadian bankruptcy recognition hearing. | 0.20 | 94.65 |
| 11/23/21 | KAF | Correspond with Kerry Stufflebean regarding plaintiff records. | 0.20 | 94.65 |
| 11/23/21 | KAF | Correspond with Michelle Mangrum regarding retailer counsel's request for information. | 0.20 | 94.65 |
| 11/23/21 | MFH | (Talc/Ovarian Cancer California Consolidated) Telephone conference with multiple plaintiff's counsel re status of bankruptcy court proceeding | 0.30 | 192.39 |

SHOOK
HARDY & BACON

13008.377775 • Inv# 2238882 • 5/27/2022   **32**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/23/21 | MRM | (Talc/Baby Powder Discovery) Respond to correspondence from retailer counsel regarding status of bankruptcy court proceeding. | 0.40 | 244.44 |
| 11/23/21 | CDLN | (Bowers, Elisa) Prepare Defendant's Supplemental Notice of Bankruptcy. | 0.50 | 82.00 |
| 11/23/21 | CDLN | Bexley, Charla - Prepare Defendant's Supplemental Notice of Bankruptcy. | 0.50 | 82.00 |
| 11/23/21 | CDLN | Wyman, Cindy - Prepare Defendant's Supplemental Notice of Bankruptcy. | 0.50 | 82.00 |
| 11/23/21 | CDLN | (Ransford, Jennifer) Prepare Defendant's Supplemental Notice of Bankruptcy. | 0.50 | 82.00 |
| 11/23/21 | CDLN | (Willink, Sheryl) Prepare Defendant's Supplemental Notice of Bankruptcy. | 0.50 | 82.00 |
| 11/23/21 | CDLN | Whitaker, Helen M. - Prepare Defendant's Supplemental Notice of Bankruptcy. | 0.50 | 82.00 |
| 11/23/21 | CDLN | Jimenez, Lourdes - Prepare Defendant's Supplemental Notice of Bankruptcy. | 0.50 | 82.00 |
| 11/23/21 | CDLN | (Mancuso, Massimo) Prepare Defendant's Supplemental Notice of Bankruptcy. | 0.50 | 82.00 |
| 11/24/21 | SSL | Begin assembling materials in response to request from Bates & White. | 1.20 | 225.60 |
| 11/24/21 | CDLN | (Alphonso, Victoria) Prepare Defendant's Supplemental Notice of Bankruptcy. | 0.50 | 82.00 |
| 11/24/21 | CDLN | (Bailiff, Colleen) Prepare Defendant's Supplemental Notice of Bankruptcy. | 0.50 | 82.00 |
| 11/24/21 | CDLN | (Leonard, Barbara) Prepare Defendant's Supplemental Notice of Bankruptcy. | 0.50 | 82.00 |
| 11/24/21 | CDLN | (Swing, Louise) Prepare Defendant's Supplemental Notice of Bankruptcy. | 0.50 | 82.00 |
| 11/24/21 | CDLN | Gellepis, Keith Elena - Prepare Defendant's Supplemental Notice of Bankruptcy. | 0.50 | 82.00 |
| 11/24/21 | CDLN | Kaner, Linda - Prepare Defendant's Supplemental Notice of Bankruptcy. | 0.50 | 82.00 |
| 11/26/21 | KAF | (Strathdee, Cindy) Correspond with Blakes counsel regarding Notice of Continuance. | 0.20 | 94.65 |
| 11/29/21 | KAF | Attend strategy call with bankruptcy team. | 1.20 | 567.91 |
| 11/29/21 | KAF | Correspond with Jeff Fields and with bankruptcy team regarding case information. | 0.20 | 94.65 |
| 11/29/21 | MFH | (Talc/Ovarian Cancer California Consolidated) Telephone conference with plaintiff's liaison counsel re status of bankruptcy court proceeding | 0.30 | 192.39 |

SHOOK
HARDY & BACON

13008.377775 • Inv# 2238882 • 5/27/2022    **33**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/29/21 | SAJY | (Williams, Shirley) Analyze order staying case and correspondence with Amanda Kitts re: same. | 0.10 | 46.13 |
| 11/29/21 | SSL | Continue to prepare case materials for Bates & White. | 3.20 | 601.60 |
| 11/30/21 | JAMY | (Smith, Leslie) Analyze and edit order on staying case. | 0.50 | 219.24 |
| 11/30/21 | JAMY | (Dearmas, Inelda) Communicate with plaintiff counsel regarding proposed order. | 0.20 | 87.69 |
| 11/30/21 | JAMY | (Dearmas, Inelda) Analyze and edit proposed order. | 0.20 | 87.69 |
| 11/30/21 | JAMY | (Dearmas, Inelda) Communicate with all counsel regarding proposed order. | 0.10 | 43.85 |
| 11/30/21 | KAF | (Talc/Baby Powder - General) Call with Michelle Mangrum regarding indemnity matters. | 0.80 | 378.61 |
| 11/30/21 | KAF | (Talc/Baby Powder - General) Correspondences with Shook team, Susan Sharko, and with client regarding case information. | 0.60 | 283.96 |
| 11/30/21 | KAF | Correspond with bankruptcy team and with Scott James regarding case information. | 0.30 | 141.98 |
| 11/30/21 | KAF | (Talc/Baby Powder - General) Correspond with Blakes counsel and with Jones Day counsel regarding Canadian recognition hearing. | 0.20 | 94.65 |
| 11/30/21 | SSL | Continue prepare case materials for Bates & White. | 7.50 | 1,410.00 |
| 12/01/21 | KAF | Call with Rebecca Gosch regarding Talc Claimant's Initial Statement and emails related to same. | 0.80 | 378.61 |
| 12/01/21 | KAF | Call with bankruptcy team regarding ovarian case information and follow-up regarding same. | 0.70 | 331.28 |
| 12/01/21 | KAF | Review talc claimant's motion to dismiss LTL's Chapter 11 case and follow up with Shook counsel regarding same. | 0.40 | 189.30 |
| 12/01/21 | KAF | Correspond with Jones Day counsel and with Blakes counsel regarding Canadian actions. | 0.30 | 141.98 |
| 12/01/21 | SAJY | Conference with Kat Frazier regarding motion to dismiss and response. | 0.30 | 138.40 |
| 12/01/21 | RMGY | Review Initial Statement of Official Committee of Talc Claimants. | 2.20 | 644.69 |
| 12/01/21 | RMGY | Participate in call with Ms. Frazier regarding Initial Statement of Official Committee of Talc Claimants. | 0.60 | 175.82 |
| 12/01/21 | SBO | Shenefield, George, et al. (Jacquelyn Shenefield) - Draft supplemental notice of bankruptcy. | 0.20 | 55.22 |
| 12/01/21 | SBO | Bentrud, Katherine A. - Draft supplemental notice of bankruptcy. | 0.20 | 55.22 |

**SHOOK**
HARDY & BACON

13008.377775 • Inv# 2238882 • 5/27/2022    **34**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/01/21 | SBO | Smith, Sharon G. (FL) vs. - Correspond with Jen McLoone regarding order on bankruptcy stay. | 0.10 | 27.61 |
| 12/01/21 | SSL | Continue to prepare case materials for Bates & White. | 4.00 | 752.00 |
| 12/02/21 | KAF | Calls with bankruptcy team regarding response to motion to dismiss. | 2.50 | 1,183.15 |
| 12/02/21 | KAF | Review of case materials and multiple follow-up emails with Jeff Fields and with bankruptcy team regarding same. | 0.90 | 425.93 |
| 12/02/21 | KAF | Call with Michelle Mangrum and client regarding indemnity matters. | 0.70 | 331.28 |
| 12/02/21 | KAF | Follow up with Rebecca Gosch and Ashleigh Nwanguma regarding motion to dismiss. | 0.50 | 236.63 |
| 12/02/21 | KAF | Call with Linc Rogers regarding Canadian bankruptcy recognition and follow-up regarding same. | 0.30 | 141.98 |
| 12/02/21 | KAF | Williams, Shirley D. - Correspond with local counsel regarding response to notice of bankruptcy. | 0.20 | 94.65 |
| 12/02/21 | AUN | Draft responses to Initial Statement. | 1.30 | 402.26 |
| 12/02/21 | RMGY | Review Motion to Dismiss filed by Official Committee of Talc Claimants. | 1.60 | 468.86 |
| 12/02/21 | SBO | Smith, Sharon G. - Draft order on bankruptcy stay. | 0.50 | 138.04 |
| 12/02/21 | SBO | Bowers, Elisa - Correspond with case team regarding order on bankruptcy stay. | 0.10 | 27.61 |
| 12/02/21 | SBO | Weathers, Mary - Correspond with case team regarding order on bankruptcy stay. | 0.10 | 27.61 |
| 12/02/21 | SSL | Continue to prepare materials for Bates & White . | 1.10 | 206.80 |
| 12/02/21 | SSL | Confer with Kathleen Frazier regarding case materials for Bates & White. | 0.30 | 56.40 |
| 12/02/21 | KSY | Analyze case materials for Bates & White. | 4.10 | 672.40 |
| 12/02/21 | KSY | Reconcile plaintiff materials. | 1.00 | 164.00 |
| 12/03/21 | KAF | Correspondences with Shook staff regarding case materials for bankruptcy team. | 0.60 | 283.96 |
| 12/03/21 | KAF | Correspondences with Jones Day counsel and with Blakes counsel regarding upcoming hearing. | 0.20 | 94.65 |
| 12/03/21 | KAF | Additional follow-up with Jeff Fields regarding plaintiff information. | 0.20 | 94.65 |
| 12/03/21 | KAF | Call with Jones Day counsel regarding plaintiff materials. | 0.10 | 47.33 |
| 12/03/21 | AUN | Continue drafting responses to Initial Statement. | 1.50 | 464.15 |
| 12/03/21 | RMGY | Analyze Motion to Dismiss filed by Official Committee of Talc Claimants. | 1.20 | 351.65 |



13008.377775 • Inv# 2238882 • 5/27/2022    **35**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/03/21 | SSL | Prepare plaintiff materials for Bates & White. | 1.20 | 225.60 |
| 12/03/21 | GEK | Review and revise plaintiff information. | 7.60 | 1,231.20 |
| 12/03/21 | KSY | Continue to review and revise plaintiff information. | 4.20 | 688.80 |
| 12/03/21 | HMC | Review and revise plaintiff information. | 8.00 | 1,112.00 |
| 12/04/21 | KAF | Attend call regarding response to Claimant's Motion to Dismiss. | 1.60 | 757.22 |
| 12/04/21 | GEK | Continue to prepare plaintiff materials. | 3.50 | 567.00 |
| 12/04/21 | KSY | Continue to prepare plaintiff materials. | 3.20 | 524.80 |
| 12/04/21 | HMC | Continue to prepare plaintiff materials. | 2.50 | 347.50 |
| 12/05/21 | KSY | Continue to prepare plaintiff materials. | 2.00 | 328.00 |
| 12/06/21 | KAF | Call with expert regarding ovarian plaintiff data and emails with Shook staff and with expert in connection with same. | 1.30 | 615.24 |
| 12/06/21 | KAF | Attend call with bankruptcy team regarding upcoming filings. | 1.00 | 473.26 |
| 12/06/21 | KAF | Review Schedules and SOFA reports and correspond with Jones Day counsel regarding same. | 0.50 | 236.63 |
| 12/06/21 | KAF | Follow up with Shook counsel regarding response to plaintiff's initial statement. | 0.20 | 94.65 |
| 12/06/21 | KAF | Follow-up correspondence with MDL counsel regarding plaintiff materials. | 0.20 | 94.65 |
| 12/06/21 | KAF | Correspond with Shook counsel and with bankruptcy team regarding plaintiff information | 0.10 | 47.33 |
| 12/06/21 | KAF | Correspond with Jones Day counsel regarding Schedules. | 0.10 | 47.33 |
| 12/06/21 | AUN | Continue drafting responses to Initial Statement. | 6.00 | 1,856.58 |
| 12/06/21 | RMGY | Draft responses to Official Committee of Talc Claimant's Motion to Dismiss and Initial Statement. | 3.40 | 996.34 |
| 12/06/21 | SSL | Process case materials for Bates & White. | 4.80 | 902.40 |
| 12/06/21 | KSY | Reconcile plaintiff case information. | 0.50 | 82.00 |
| 12/07/21 | KAF | Review supplemental brief in support of extension of PI and correspond with Jones Day counsel regarding same. | 0.50 | 236.63 |
| 12/07/21 | KAF | Correspond with Rich Bernardo and client regarding third party subpoena. | 0.10 | 47.33 |
| 12/07/21 | AUN | Continue drafting responses to Initial Statement. | 2.50 | 773.58 |
| 12/07/21 | RMGY | Draft memo in connection with Official Committee of Talc Claimant's Motion to Dismiss and Initial Statement. | 5.80 | 1,699.63 |

# SHOOK
### HARDY & BACON

13008.377775 • Inv# 2238882 • 5/27/2022   **36**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/07/21 | SBO | Shenefield, George - Draft correspondence to the court regarding status of bankruptcy court proceedings. | 0.20 | 55.22 |
| 12/07/21 | SBO | Bentrud, Katherine A. - Draft correspondence to the court regarding status of bankruptcy court proceedings. | 0.20 | 55.22 |
| 12/07/21 | SSL | Process talc/ovarian materials for Bates & White. | 7.60 | 1,428.80 |
| 12/08/21 | KAF | Review memo related to claimant's motion to dismiss and follow up with Shook counsel regarding same. | 0.90 | 425.93 |
| 12/08/21 | KAF | (Lee, Amanda Lorraine) Review correspondence to plaintiff's counsel and correspondences with Blakes counsel and Jones Day counsel regarding same. | 0.30 | 141.98 |
| 12/08/21 | SSL | Process case materials for Bates & White. | 5.40 | 1,015.20 |
| 12/08/21 | CDLN | Brevda, Paul Scott - Prepare Defendant's Supplemental Notice of Bankruptcy. | 0.50 | 82.00 |
| 12/09/21 | KAF | Attend bankruptcy team strategy call. | 1.00 | 473.26 |
| 12/09/21 | KAF | Correspond with bankruptcy team regarding response to motion to dismiss. | 0.20 | 94.65 |
| 12/09/21 | SAJY | Analyze ovarian case materials and correspondence with Kat Frazier re: same. | 0.30 | 138.40 |
| 12/09/21 | SSL | Process case materials for Bates & White. | 2.90 | 545.20 |
| 12/10/21 | KAF | Edit pro hac vice motion and correspond with Jones Day counsel regarding same. | 0.50 | 236.63 |
| 12/10/21 | KAF | Correspond with Blakes counsel and with client regarding Canadian bankruptcy recognition matters. | 0.20 | 94.65 |
| 12/10/21 | KAF | Follow up with Bates White and with Shook staff regarding case materials. | 0.20 | 94.65 |
| 12/10/21 | SSL | Process case materials for Bates & White. | 3.80 | 714.40 |
| 12/13/21 | KAF | Attend bankruptcy team strategy call. | 0.90 | 425.93 |
| 12/13/21 | KAF | Correspondences with bankruptcy team regarding upcoming hearing. | 0.70 | 331.28 |
| 12/13/21 | KAF | Review materials for upcoming bankruptcy court hearing and correspond with Jones Day team regarding same. | 0.50 | 236.63 |
| 12/13/21 | KAF | Correspondences with Shook accounting and with LTL accounting regarding LTL financial statement. | 0.30 | 141.98 |
| 12/13/21 | KAF | Correspond with Jeff Fields and with bankruptcy team regarding new ovarian complaints. | 0.20 | 94.65 |
| 12/13/21 | KAF | Correspond with Jones Day counsel regarding upcoming bankruptcy court briefing. | 0.20 | 94.65 |



13008.377775 • Inv# 2238882 • 5/27/2022    **37**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/14/21 | KAF | Correspondences with client, K&S counsel, and with Shook counsel regarding TCC. | 0.90 | 425.93 |
| 12/14/21 | AUN | Conduct research related to bankruptcy court filings. | 6.50 | 2,011.30 |
| 12/14/21 | DCM | Prepare research memo in connection with bankruptcy court filings | 2.30 | 745.15 |
| 12/14/21 | KSY | Research in connection with bankruptcy court matters. | 2.30 | 377.20 |
| 12/15/21 | KAF | Attend bankruptcy court hearing. | 1.60 | 757.22 |
| 12/15/21 | KAF | Follow up with bankruptcy team regarding TCC. | 0.30 | 141.98 |
| 12/15/21 | AUN | Continue drafting research memo in connection with bankruptcy court filings. | 2.80 | 866.40 |
| **Subtotal for B190 Other Contested Matters** | | | **552.40** | **$ 193,160.55** |
| **Total Hours and Fees** | | | **584.60** | **$208,399.52** |

## Timekeeper Summary

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Mr. Guthrie | Partner | 1.80 | $ 365.88 | $ 658.59 |
| Mr. Healy | Partner | 4.50 | 641.30 | 2,885.85 |
| Mr. James | Partner | 25.00 | 461.33 | 11,533.29 |
| Mr. Kelly | Partner | 1.60 | 574.68 | 919.51 |
| Ms. Ahern | Partner | 0.60 | 483.21 | 289.93 |
| Ms. Frazier | Partner | 204.20 | 473.26 | 96,639.72 |
| Ms. Mangrum | Partner | 42.40 | 611.10 | 25,910.64 |
| Ms. McLoone | Partner | 5.30 | 438.47 | 2,323.90 |
| Mr. Fields | Of-Counsel | 7.20 | 355.94 | 2,562.77 |
| Mr. McNiel | Associate | 5.40 | 323.98 | 1,749.49 |
| Ms. Gieser | Associate | 1.30 | 391.65 | 509.16 |
| Ms. Gosch | Associate | 14.80 | 293.04 | 4,336.99 |
| Ms. Nwanguma | Associate | 36.90 | 309.43 | 11,417.98 |
| Ms. O'Rourke | Associate | 12.40 | 276.08 | 3,423.58 |
| Ms. Skelton | Associate | 5.40 | 323.98 | 1,749.49 |
| Ms. Vanek | Associate | 14.80 | 366.04 | 5,417.38 |
| Ms. Weissenberger | Associate | 2.30 | 432.50 | 994.75 |
| Ms. Lewis | Senior Analyst | 47.40 | 188.00 | 8,911.20 |
| Ms. Lingor | Senior Analyst | 57.80 | 188.00 | 10,866.40 |
| Ms. Jordan | Paralegal | 25.00 | 164.00 | 4,100.00 |



13008.377775 • Inv# 2238882 • 5/27/2022    **38**

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Ms. Kasselman | Paralegal | 11.10 | 162.00 | 1,798.20 |
| Ms. Keys | Paralegal | 10.40 | 188.00 | 1,955.20 |
| Ms. Stufflebean | Paralegal | 36.50 | 164.00 | 5,986.00 |
| Ms. Kemery | Project Asst. | 10.50 | 139.00 | 1,459.50 |
| **Total Hours and Fees** | | **584.60** | | **$ 208,399.52** |

**Disbursements**

| Date | Description | Amount |
|---|---|---|
| **Expense Code: E112** | | |
| 10/23/21 | One Legal LLC, Court Filing Fees, Documents: Notice of Stay of Proceedings (Bankruptcy). | $ 16.20 |
| 10/30/21 | One Legal LLC, Court Filing Fees, Documents: Notice. | 12.00 |
| 11/16/21 | One Legal LLC, Court Filing Fees, Documents: Joint Status Conference Report. | 16.20 |
| 12/07/21 | Specialized Legal Services, Inc., Court Filing Fees, Documents: Notice of Bankruptcy Filing and Stay of Proceedings. Completed on 10/18/2021. | 623.50 |
| | **Subtotal for E112** | **$ 667.90** |
| **Total Disbursements** | | **$ 667.90** |

| Invoice Summary | |
|---|---|
| Current Fees | $ 208,399.52 |
| Current Disbursements | 667.90 |
| **Total Current Fees and Disbursements** | **$ 209,067.42** |

**Payments received after 5/20/2022 may not be reflected herein.**