**Exhibit B**
**Invoices**

Johnson & Johnson - Imerys Bankruptcy/indemnity and mass tort claims
54966.0222
2022002876

**ITEMIZED SERVICES - 54966.0222 - Imerys Bankruptcy/indemnity and mass tort claims**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/01/22 | Sullivan, Diane P. | 0.30 | 435.60 | L120 | 64106353 |
| | REVIEW FILING EXTENDING CYPUS MEDIATION TO APRIL TO DETERMINE IMPACT ON IMERYS BANKRUPTCY CASE (.3). | | | | |
| 03/01/22 | Sullivan, Diane P. | 0.30 | 435.60 | L120 | 64106503 |
| | COMMUNICATIONS WITH R.BERKOVICH AND T.TSEKERIDES RE: IMPACT OF IMERYS CASE IN VIEW OF NJ DENIAL OF MOTION TO DISMISS LTL BANKRUPTCY (.3). | | | | |
| 03/01/22 | Berkovich, Ronit J. | 1.80 | 2,613.60 | L120 | 64112391 |
| | CONFER WITH T. TSEKERIDES AND D. SULLIVAN RE OPINIONS ISSUED BY NJ BANKRUPTCY COURT FOR IMPACT ON J&J/LTL POSITIONS IN IMERYS (.5); REVIEW FILINGS IN BOY SCOUTS AND IMERYS FOR POTENTIAL IMPACT ON J&J/LTL IN IMERYS CHAPTER 11 CASE (.2); REVIEW OPINIONS ISSUED BY NJ BANKRUPTCY COURT FOR IMPACT ON J&J/LTL POSITIONS IN IMERYS (1.1). | | | | |
| 03/01/22 | George, Jason | 0.30 | 196.35 | L120 | 64136094 |
| | REVIEW CERTIFICATION OF COUNSEL RE: MEDIATION AND CORRESPOND TO WEIL TEAM RE: SAME. | | | | |
| 03/02/22 | Sullivan, Diane P. | 0.30 | 435.60 | L120 | 64121056 |
| | COMMUNICATIONS WITH R.BERKOVICH RE: IMERYS BANKRUPTCY CASE AND MEDIATION TO ASSIST IN DETERMINING STRATEGY. | | | | |
| 03/02/22 | Berkovich, Ronit J. | 0.80 | 1,161.60 | L120 | 64128873 |
| | EMAIL D. SULLIVAN RE STRATEGY IN IMERYS, INCLUDING GLOBAL MEDIATION (.1); CONFER WITH J. GEORGE RE STRATEGY IN IMERYS (.1); EMAILS WITH BATES WHITE AND WEIL TEAM RE STATUS OF IMERYS MEDIATION AND EMAIL TEAM RE POTENTIAL IMPACT OF SAME ON J&J/LTL (.1); REVIEW AND REVISE EMAIL TO LTL/J&J AND JONES DAY RE STATUS OF MEDIATION AND EMAIL TEAM RE POTENTIAL IMPACT OF SAME ON J&J/LTL (.2); EMAIL TO BATES WHITE RE UPDATE ON IMERYS STATUS AND STRATEGY (.1); REVIEW FILING FROM IMERYS CASE RE STATUS OF MEDIATION AND EMAIL TEAM RE POTENTIAL IMPACT OF SAME ON J&J/LTL (.2). | | | | |
| 03/03/22 | George, Jason | 0.50 | 327.25 | L120 | 64136084 |
| | CORRESPOND WITH T. TSKERIDES AND D. SULLIVAN RE: MEDIATION ISSUES (0.3); EMAIL WITH R. BERKOVICH RE: LTL MOTIONS (0.2). | | | | |

Johnson & Johnson - Imerys Bankruptcy/indemnity and mass tort claims
54966.0222
2022002876

**ITEMIZED SERVICES - 54966.0222 - Imerys Bankruptcy/indemnity and mass tort claims**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/04/22 | George, Jason | 0.10 | 65.45 | L120 | 64136091 |
| | EMAIL R. BERKOVICH RE: PRELIMINARY INJUNCTION ORDER AND IMPACT ON IMERYS (0.1). | | | | |
| 03/07/22 | Berkovich, Ronit J. | 0.30 | 435.60 | L120 | 64154968 |
| | REVIEW CLIENTS DOCKET UPDATE RE IMERYS/CYPRUS AND EMAIL J. GEORGE RE SAME (.2); CONFER WITH G. HOLTZER RE STRATEGY (.1). | | | | |
| 03/07/22 | George, Jason | 0.90 | 589.05 | L120 | 64197698 |
| | REVISE DRAFTS OF WIP LISTS (0.3); DRAFT WEEKLY DOCKET UPDATE TO CLIENTS (0.6). | | | | |
| 03/08/22 | Tsekerides, Theodore E. | 0.60 | 683.76 | L120 | 64189346 |
| | ANALYZE MEDIATION ISSUES RE IMERYS CASE (0.6). | | | | |
| 03/08/22 | Berkovich, Ronit J. | 0.30 | 435.60 | L120 | 64166845 |
| | CONFER WITH T. TSEKERIDES RE IMERYS STRATEGY IN LIGHT OF UPCOMING MEDIATION (.3). | | | | |
| 03/10/22 | Tsekerides, Theodore E. | 0.80 | 911.68 | L120 | 64192716 |
| | EMAIL WITH R. BERKOVICH AND D. SULLIVAN RE: IMERYS MEDIATION ISSUES (0.2); CALL WITH R. BERKOVICH, D. SULLIVAN AND J. GEORGE RE: IMERYS MEDIATION ISSUES (0.3); ANALYZE MEDIATION ISSUES IN LTL AND IMERYS CASES (0.3). | | | | |
| 03/10/22 | Sullivan, Diane P. | 0.30 | 435.60 | L120 | 64172099 |
| | CONF WITH R.BERKOVICH AND T.TSEKERIDES RE: MEDIATION ISSUES IN LTL AND IMERYS CASES (.3). | | | | |
| 03/10/22 | Berkovich, Ronit J. | 1.40 | 2,032.80 | L120 | 64177966 |
| | CALL WITH D. SULLIVAN, T. TSEKERIDES, AND J. GEORGE RE IMERYS STRATEGY (.2); EMAILS WITH TEAM RE IMERYS STRATEGY (.1); EMAIL TO LTL/J&J AND JONES DAY RE IMERYS STRATEGY (.9); CONFER WITH J. GEORGE RE IMERYS STRATEGY (.2). | | | | |
| 03/10/22 | Semaya, Allison H. | 1.00 | 977.50 | L120 | 64192966 |

Johnson & Johnson - Imerys Bankruptcy/indemnity and mass tort claims
54966.0222
2022002876

**ITEMIZED SERVICES - 54966.0222 - Imerys Bankruptcy/indemnity and mass tort claims**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE CORRESPONDENCE FROM R. BERKOVICH RE: WINDSOR AND REVIEW RELATED MATERIALS (1.0). | | | | |
| 03/10/22 | George, Jason | 0.70 | 458.15 | L120 | 64197735 |
| | CALL WITH R. BERKOVICH, T. TSEKERIDES, AND D. SULLIVAN TO DISCUSS MEDIATION WITH RESPECT TO IMERYS (0.5); CORRESPOND WITH R. BERKOVICH RE: SAME (0.2). | | | | |
| 03/11/22 | Sullivan, Diane P. | 0.50 | 726.00 | L120 | 64188860 |
| | REVIEW IMERYS TIME ENTRIES RE: TESTIMONY AND WORK AND COMMUNICATIONS WITH R.BERKOVICH RE: SAME AND NEXT STEPS IN IMERYS CASE TO ASSIST IN ADVISING CLIENTS (.5). | | | | |
| 03/11/22 | Berkovich, Ronit J. | 0.10 | 145.20 | L120 | 64191124 |
| | CONFER WITH J. GEORGE RE IMPACT OF BSA CASE ON IMERYS (.1). | | | | |
| 03/11/22 | Berkovich, Ronit J. | 0.40 | 580.80 | L120 | 64191184 |
| | REVIEW FEE APPLICATION FROM IMERYS FOR ISSUES RELATING TO LTL/J&J (.4). | | | | |
| 03/13/22 | George, Jason | 0.50 | 327.25 | L120 | 64197712 |
| | DRAFT WEEKLY DOCKET UPDATE FOR CLIENTS (0.3); UPDATE WIP LISTS (0.2). | | | | |
| 03/13/22 | George, Jason | 0.20 | 130.90 | L120 | 64288901 |
| | EMAIL A. SEMAYA RE: TALC-RELATED MATERIALS. | | | | |
| 03/14/22 | Tsekerides, Theodore E. | 0.30 | 341.88 | L120 | 64233867 |
| | CONSIDER ISSUES RELATING TO MEDIATION IN LTL AND IMERYS (0.3). | | | | |
| 03/14/22 | Tsekerides, Theodore E. | 0.10 | 113.96 | L120 | 64545687 |
| | EMAIL WITH R. BERKOVICH RE: MEDIATION ISSUES IN LTL AND IMERYS CASES (0.1). | | | | |
| 03/14/22 | Sullivan, Diane P. | 0.50 | 726.00 | L120 | 64196287 |

Johnson & Johnson - Imerys Bankruptcy/indemnity and mass tort claims
54966.0222
2022002876

### ITEMIZED SERVICES - 54966.0222 - Imerys Bankruptcy/indemnity and mass tort claims

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW HIGHLIGHTS OF TIME ENTRIES RE: NEXT STEPS IN IMERYS AND COMMUNICATIONS WITH R.BERKOVICH TO ASSIST IN ADVISING CLIENTS ON MEDIATION (.5). | | | | |
| 03/14/22 | Sullivan, Diane P. | 0.30 | 435.60 | L120 | 64196362 |
| | REVIEW SUMMARY OF BOY SCOUTS HEARING AND ISSUES THAT MAY IMPACT IMERYS CASE (.3). | | | | |
| 03/14/22 | Berkovich, Ronit J. | 3.70 | 5,372.40 | L120 | 64209795 |
| | REVIEW BSA CONFIRMATION PLEADINGS THAT ARE RELEVANT TO IMERYS ISSUES (3.2); REVIEW RESEARCH RE MEDIATION ISSUES AND EMAILS WITH TEAM RE SAME (.2); CONFER WITH T. TSEKERIDES RE MEDIATION STRATEGY FOR IMERYS (.3). | | | | |
| 03/14/22 | Berkovich, Ronit J. | 0.60 | 871.20 | L120 | 64666743 |
| | REVIEW FEE APPLICATION FILED IN IMERYS FOR ISSUES RELATING TO LTL/J&J (.6). | | | | |
| 03/15/22 | Tsekerides, Theodore E. | 1.10 | 1,253.56 | L120 | 64216636 |
| | CALL WITH J. KIM, E. HAAS, A. WHITE, R. BERKOVICH AND CO-COUNSEL RE: IMERYS/LTL MEDIATION ISSUES (0.7); ANALYZE IMERYS/LTL MEDIATION ISSUES (0.4). | | | | |
| 03/15/22 | Berkovich, Ronit J. | 3.00 | 4,356.00 | L120 | 64210995 |
| | EMAIL TO TEAM RE IMERYS STRATEGY (.1); REVIEW FILINGS IN LTL CASE TO DETERMINE IMPACT ON IMERYS (.7); CALL WITH J&J/LTL RE IMERYS STRATEGY (.7); CONFER WITH T. TSEKERIDES RE IMERYS STRATEGY (.2); PREPARE FOR CALL WITH J&J/LTL RE IMERYS STRATEGY (1.3). | | | | |
| 03/16/22 | Berkovich, Ronit J. | 0.10 | 145.20 | L120 | 64218951 |
| | CONFER WITH G. HOLTZER RE STATUS AND STRATEGY (.1). | | | | |
| 03/21/22 | George, Jason | 1.00 | 654.50 | L120 | 64288904 |
| | UPDATE WIP LISTS (0.3); REVIEW IMERYS AND CYPRUS DOCKETS IN CONNECTION WITH WEEKLY DOCKET UPDATE TO CLIENTS (0.5) AND CORRESPOND WITH R. BERKOVICH RE: SAME (0.2). | | | | |
| 03/28/22 | Berkovich, Ronit J. | 0.10 | 145.20 | L120 | 64303212 |
| | REVIEW AND PROVIDE COMMENTS ON WEEKLY DOCKET UPDATE TO CLIENTS RE IMERYS/CYPRUS (.1). | | | | |

Johnson & Johnson - Imerys Bankruptcy/indemnity and mass tort claims
54966.0222
2022002876

**ITEMIZED SERVICES - 54966.0222 - Imerys Bankruptcy/indemnity and mass tort claims**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/28/22 | George, Jason | 0.80 | 523.60 | L120 | 64361746 |
| | REVISE DRAFTS OF WIP LISTS (0.3); DRAFT WEEKLY DOCKET UPDATE (0.5). | | | | |
| 03/30/22 | Sullivan, Diane P. | 0.50 | 726.00 | L120 | 64311275 |
| | REVIEW IMERYS MOTION FOR APPROVAL OF SETTLEMENT TO DETERMINE IMPACT ON J&J/LTL (.5). | | | | |
| 03/31/22 | George, Jason | 0.20 | 130.90 | L120 | 64361889 |
| | CORRESPOND WITH R. BERKOVICH RE: LTL MOTION AND POTENTIAL IMPACT ON IMERYS (0.2). | | | | |
| **SUBTOTAL TASK L120 - Strategy:** | | **24.70** | **$30,336.94** | | |
| 03/02/22 | Berkovich, Ronit J. | 0.10 | 145.20 | L210 | 64550198 |
| | REVIEW RESEARCH ON DELAWARE CASES WITH POTENTIAL IMPACT ON IMERYS (.1). | | | | |
| 03/14/22 | Tsekerides, Theodore E. | 0.30 | 341.88 | L210 | 64545688 |
| | REVIEW AND CONSIDER RESEARCH RELATING TO MEDIATION ISSUES (0.3). | | | | |
| 03/14/22 | Andrews, Fraser Gavin | 6.80 | 5,173.10 | L210 | 64222173 |
| | RESEARCH STRATEGY ISSUE (5.4) AND CONFER WITH TEAM ON SAME (.4); UPDATE STRATEGY MEMO FOR PURPOSE OF CLIENTS UPDATE (1). | | | | |
| **SUBTOTAL TASK L210 - Pleadings, Legal Research, etc.:** | | **7.20** | **$5,660.18** | | |
| 03/01/22 | Fabsik, Paul | 1.20 | 413.10 | L320 | 64100445 |
| | PREPARE BOY SCOUTS OF AMERICA DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4); PREPARE IMERYS/CYPRUS DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4); PREPARE LTL DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4). | | | | |
| 03/02/22 | Lee, Kathleen Anne | 1.90 | 742.90 | L320 | 64158728 |

Johnson & Johnson - Imerys Bankruptcy/indemnity and mass tort claims
54966.0222
2022002876

**ITEMIZED SERVICES - 54966.0222 - Imerys Bankruptcy/indemnity and mass tort claims**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH OBTAINING MATERIALS FOR R. BERKOVICH REGARDING BOY SCOUTS CONFIRMATION HEARING AND ORGANIZING ELECTRONIC VERSION OF SAME (1.7); CORRESPOND WITH P. FABSIK RE: SAME (.2). | | | | |
| 03/02/22 | Ting, Lara | 0.50 | 165.75 | L320 | 64328168 |
| | ASSIST CASE TEAM UPLOAD OLD PRODUCTIONS TO DATA TRANSFER SITE (.5). | | | | |
| 03/02/22 | Fabsik, Paul | 1.20 | 413.10 | L320 | 64113341 |
| | PREPARE BOY SCOUTS OF AMERICA DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4); PREPARE IMERYS/CYPRUS DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4); PREPARE LTL DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4). | | | | |
| 03/03/22 | Lee, Kathleen Anne | 1.00 | 391.00 | L320 | 64140004 |
| | UPDATE PLAN DOCUMENTS FILED IN BOY SCOUTS OF AMERICA FOR P. FABSIK (.4); PROVIDE SAME (.2); UPDATE ELECTRONIC VERSION OF SAME (.4). | | | | |
| 03/03/22 | Fabsik, Paul | 1.20 | 413.10 | L320 | 64123839 |
| | PREPARE BOY SCOUTS OF AMERICA DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4); PREPARE IMERYS/CYPRUS DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4); PREPARE LTL DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4). | | | | |
| 03/04/22 | Fabsik, Paul | 1.20 | 413.10 | L320 | 64144237 |
| | PREPARE BOY SCOUTS OF AMERICA DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4); PREPARE IMERYS/CYPRUS DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4); PREPARE LTL DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4). | | | | |
| 03/07/22 | Fabsik, Paul | 1.20 | 413.10 | L320 | 64146900 |

Johnson & Johnson - Imerys Bankruptcy/indemnity and mass tort claims
54966.0222
2022002876

**ITEMIZED SERVICES - 54966.0222 - Imerys Bankruptcy/indemnity and mass tort claims**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE BOY SCOUTS OF AMERICA DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4); PREPARE IMERYS/CYPRUS DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4); PREPARE LTL DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4). | | | | |
| 03/08/22 | Fabsik, Paul | 1.20 | 413.10 | L320 | 64155802 |
| | PREPARE BOY SCOUTS OF AMERICA DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4); PREPARE IMERYS/CYPRUS DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4); PREPARE LTL DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4). | | | | |
| 03/09/22 | Lee, Kathleen Anne | 0.80 | 312.80 | L320 | 64188385 |
| | UPDATE MATERIALS FOR CONFIRMATION HEARING IN BOY SCOUTS FOR P. FABSIK (.6); PROVIDE P. FABSIK WITH ZIP OF SAME (.2). | | | | |
| 03/09/22 | Fabsik, Paul | 1.20 | 413.10 | L320 | 64160439 |
| | PREPARE BOY SCOUTS OF AMERICA DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4); PREPARE IMERYS/CYPRUS DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4); PREPARE LTL DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4). | | | | |
| 03/10/22 | Lee, Kathleen Anne | 0.60 | 234.60 | L320 | 64185823 |
| | OBTAIN PLEADINGS FILED IN 21-03032 - LTL ADVERSARY FOR P. FABSIK (.2); OBTAIN ADDITIONAL PLEADINGS FILED IN 22-01073 - ADVERSARY CASE LTL V.  SAN DIEGO COUNTY EMPLOYEES RETIREMENT ASSOCIATION FOR P. FABSIK (.2); OBTAIN RECENT PLEADINGS FILED IN LTL MAIN CASE FOR P. FABSIK (.2). | | | | |
| 03/10/22 | Lee, Kathleen Anne | 1.00 | 391.00 | L320 | 64185895 |
| | UPDATE MATERIALS FOR CONFIRMATION HEARING IN BOY SCOUTS FOR P. FABSIK (.7); CORRESPOND WITH P. FABSIK RE: SAME (.2); PROVIDE AGENDA LETTER FOR SAME (.1). | | | | |

Johnson & Johnson - Imerys Bankruptcy/indemnity and mass tort claims
54966.0222
2022002876

**ITEMIZED SERVICES - 54966.0222 - Imerys Bankruptcy/indemnity and mass tort claims**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/10/22 | Fabsik, Paul | 1.20 | 413.10 | L320 | 64173566 |
| | PREPARE BOY SCOUTS OF AMERICA DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4); PREPARE IMERYS/CYPRUS DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4); PREPARE LTL DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4). | | | | |
| 03/11/22 | Lee, Kathleen Anne | 0.60 | 234.60 | L320 | 64185832 |
| | UPDATE MATERIALS FOR BOY SCOUTS CONFIRMATION HEARING. | | | | |
| 03/11/22 | Fabsik, Paul | 1.20 | 413.10 | L320 | 64179988 |
| | PREPARE BOY SCOUTS OF AMERICA DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4); PREPARE IMERYS/CYPRUS DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4); PREPARE LTL DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4). | | | | |
| 03/14/22 | Lee, Kathleen Anne | 0.60 | 234.60 | L320 | 64210396 |
| | OBTAIN ADDITIONAL CONFIRMATION OBJECTIONS FOR HEARING ON MARCH 14 IN BOY SCOUTS FOR P. FABSIK. | | | | |
| 03/14/22 | Fabsik, Paul | 0.90 | 309.83 | L320 | 64219720 |
| | ASSIST WITH PREPARATION FOR 3/14 BOY SCOUT HEARING. | | | | |
| 03/15/22 | Fabsik, Paul | 0.60 | 206.55 | L320 | 64199060 |
| | OBTAIN VARIOUS APPEAL DOCUMENTS AS PER R. BERKOVICH. | | | | |
| 03/15/22 | Fabsik, Paul | 1.20 | 413.10 | L320 | 64199781 |
| | PREPARE BOY SCOUTS OF AMERICA DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4); PREPARE IMERYS/CYPRUS DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4); PREPARE LTL DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4). | | | | |

Johnson & Johnson - Imerys Bankruptcy/indemnity and mass tort claims
54966.0222
2022002876

**ITEMIZED SERVICES - 54966.0222 - Imerys Bankruptcy/indemnity and mass tort claims**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/16/22 | Fabsik, Paul | 1.20 | 413.10 | L320 | 64211717 |
| | PREPARE BOY SCOUTS OF AMERICA DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4); PREPARE IMERYS/CYPRUS DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4); PREPARE LTL DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4). | | | | |
| 03/17/22 | Fabsik, Paul | 1.20 | 413.10 | L320 | 64219052 |
| | PREPARE BOY SCOUTS OF AMERICA DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4); PREPARE IMERYS/CYPRUS DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4); PREPARE LTL DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4). | | | | |
| 03/18/22 | Fabsik, Paul | 1.20 | 413.10 | L320 | 64224707 |
| | PREPARE BOY SCOUTS OF AMERICA DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4); PREPARE IMERYS/CYPRUS DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4); PREPARE LTL DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4). | | | | |
| 03/21/22 | Fabsik, Paul | 1.20 | 413.10 | L320 | 64237255 |
| | PREPARE BOY SCOUTS OF AMERICA DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4); PREPARE IMERYS/CYPRUS DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4); PREPARE LTL DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4). | | | | |
| 03/22/22 | Fabsik, Paul | 1.20 | 413.10 | L320 | 64244151 |
| | PREPARE BOY SCOUTS OF AMERICA DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4); PREPARE IMERYS/CYPRUS DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4); PREPARE LTL DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4). | | | | |

Johnson & Johnson - Imerys Bankruptcy/indemnity and mass tort claims
54966.0222
2022002876

**ITEMIZED SERVICES - 54966.0222 - Imerys Bankruptcy/indemnity and mass tort claims**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/24/22 | Fabsik, Paul | 1.20 | 413.10 | L320 | 64267898 |

PREPARE BOY SCOUTS OF AMERICA DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4); PREPARE IMERYS/CYPRUS DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4); PREPARE LTL DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/25/22 | Fabsik, Paul | 1.20 | 413.10 | L320 | 64279850 |

PREPARE BOY SCOUTS OF AMERICA DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4); PREPARE IMERYS/CYPRUS DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4); PREPARE LTL DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/28/22 | Fabsik, Paul | 1.20 | 413.10 | L320 | 64288762 |

PREPARE BOY SCOUTS OF AMERICA DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4); PREPARE IMERYS/CYPRUS DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4); PREPARE LTL DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/29/22 | Fabsik, Paul | 1.20 | 413.10 | L320 | 64300409 |

PREPARE BOY SCOUTS OF AMERICA DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4); PREPARE IMERYS/CYPRUS DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4); PREPARE LTL DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/30/22 | Fabsik, Paul | 1.20 | 413.10 | L320 | 64308415 |

PREPARE BOY SCOUTS OF AMERICA DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4); PREPARE IMERYS/CYPRUS DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4); PREPARE LTL DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4).

Johnson & Johnson - Imerys Bankruptcy/indemnity and mass tort claims
54966.0222
2022002876

### ITEMIZED SERVICES - 54966.0222 - Imerys Bankruptcy/indemnity and mass tort claims

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/31/22 | Lee, Kathleen Anne | 0.20 | 78.20 | L320 | 64321957 |
| | OBTAIN RECENT PLEADINGS FILED IN BOY SCOUTS FOR P. FABSIK. | | | | |
| 03/31/22 | Fabsik, Paul | 1.20 | 413.10 | L320 | 64313672 |
| | PREPARE BOY SCOUTS OF AMERICA DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4); PREPARE IMERYS/CYPRUS DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4); PREPARE LTL DOCKET UPDATE AND DISTRIBUTE TO TEAM FOR PURPOSES OF ALERTING ATTORNEYS TO RECENT FILINGS AND DEADLINES (.4). | | | | |
| **SUBTOTAL TASK L320 - Document Collection & Production:** | | **33.90** | **$11,976.93** | | |
| 03/02/22 | Berkovich, Ronit J. | 1.00 | 1,452.00 | L450 | 64128959 |
| | MONITOR BSA HEARING FOR ISSUES RELEVANT TO IMERYS (PARTIAL) (1.0). | | | | |
| 03/02/22 | George, Jason | 2.00 | 1,309.00 | L450 | 64136075 |
| | MONITOR HEARING RE: RELEVANT ISSUES IN RELATED MASS TORT CASE (2.0). | | | | |
| 03/02/22 | Fabsik, Paul | 1.30 | 447.53 | L450 | 64113470 |
| | ASSIST WTH PREPARATION OF DOCUMENTS FOR 3/8 LTL HEARING AS PER F. HA. | | | | |
| 03/04/22 | Berkovich, Ronit J. | 0.50 | 726.00 | L450 | 64146320 |
| | MONITOR BSA HEARING FOR IMPACT ON IMERYS (PARTIAL) (.5). | | | | |
| 03/07/22 | George, Jason | 0.20 | 130.90 | L450 | 64545697 |
| | CORRESPOND WITH R. BERKOVICH AND P. FABSIK RE: HEARING AGENDAS. | | | | |
| 03/07/22 | Fabsik, Paul | 1.30 | 447.53 | L450 | 64146971 |
| | ASSIST WITH PREPARATION OF DOCUMENTS FOR 3/8 LTL HEARING. | | | | |
| 03/08/22 | Berkovich, Ronit J. | 4.00 | 5,808.00 | L450 | 64166839 |

Johnson & Johnson - Imerys Bankruptcy/indemnity and mass tort claims
54966.0222
2022002876

### ITEMIZED SERVICES - 54966.0222 - Imerys Bankruptcy/indemnity and mass tort claims

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR AND ATTEND HEARING ON WEIL RETENTION APPLICATION (4.0). | | | | |
| 03/08/22 | Kleissler, Matthew Joseph | 0.30 | 70.13 | L450 | 64197078 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: BOY SCOUTS HEARING ON MARCH 8, 2022. | | | | |
| 03/09/22 | Fabsik, Paul | 0.20 | 68.85 | L450 | 64161993 |
| | CALENDAR VARIOUS LTL OMNIBUS HEARING DATES. | | | | |
| 03/14/22 | Berkovich, Ronit J. | 4.50 | 6,534.00 | L450 | 64209835 |
| | MONITOR BSA HEARING FOR ISSUES THAT ARE RELEVANT TO IMERYS (PARTIAL) (4.5). | | | | |
| 03/14/22 | Andrews, Fraser Gavin | 1.40 | 1,065.05 | L450 | 64222207 |
| | REVIEW UPDATE FROM BSA HEARING AND RELATED MATERIALS FOR PURPOSE OF ONGOING FILE NOTES AND REVIEW ON CONFIRMATION HEARING. | | | | |
| 03/15/22 | Hoehne, Debora | 0.80 | 782.00 | L450 | 64221357 |
| | MONITOR TESTIMONY IN BSA CASE FOR PURPOSE OF ANALYZING PARALLEL ISSUES OF RELEVANCE TO IMERYS/CYPRUS CASES. | | | | |
| 03/15/22 | Andrews, Fraser Gavin | 5.90 | 4,488.43 | L450 | 64222343 |
| | PREPARE FOR (.6) AND ATTEND BSA HEARING (4.9) AND FILE NOTE SUMMARIZING HEARING (.4). | | | | |
| 03/16/22 | Berkovich, Ronit J. | 0.70 | 1,016.40 | L450 | 64218945 |
| | MONITOR BSA CONFIRMATION HEARING (PARTIAL) (.7). | | | | |
| 03/16/22 | Andrews, Fraser Gavin | 7.00 | 5,325.25 | L450 | 64222400 |
| | DRAFT FILE NOTE TO R BERKOVICH ON PREVIOUS DAY BSA HEARING (.3) PREPARE FOR AND ATTEND BSA CONFIRMATION HEARING (6) DAFT FILE NOTE SUMMARY FOR PURPOSE OF ISSUES RELATING TO IMERYS (.7). | | | | |
| 03/16/22 | Kleissler, Matthew Joseph | 0.20 | 46.75 | L450 | 64240421 |

Johnson & Johnson - Imerys Bankruptcy/indemnity and mass tort claims
54966.0222
2022002876

**ITEMIZED SERVICES - 54966.0222 - Imerys Bankruptcy/indemnity and mass tort claims**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ASSIST WITH PREPARATION OF MATERIALS RE: BOY SCOUTS HEARING ON MARCH 16, 2022. | | | | |
| 03/17/22 | Berkovich, Ronit J.<br>MONITOR BSA HEARING (PARTIAL) (3.7). | 3.70 | 5,372.40 | L450 | 64221866 |
| 03/17/22 | Ha, Frances R.<br>MONITOR THE BOY SCOUTS CONFIRMATION HEARING (1.9); DRAFT AND CIRCULATE HEARING NOTES FOR THE TEAM RE SAME (.7). | 2.60 | 1,701.70 | L450 | 64220780 |
| 03/17/22 | Fabsik, Paul<br>ASSIST WITH PREPARATION FOR 3/17 BOY SCOUT HEARING. | 1.20 | 413.10 | L450 | 64219697 |
| 03/18/22 | Berkovich, Ronit J.<br>MONITOR BSA HEARING FOR ISSUES RELEVANT TO IMERYS CASE (PARTIAL) (3.6). | 3.60 | 5,227.20 | L450 | 64233134 |
| 03/18/22 | Andrews, Fraser Gavin<br>MONITOR BSA HEARING AND DRAFT FILE NOTE ON SAME. | 1.50 | 1,141.13 | L450 | 64236515 |
| 03/21/22 | Berkovich, Ronit J.<br>MONITOR BSA HEARING FOR IMERYS-RELATED ISSUES (3.1). | 3.10 | 4,501.20 | L450 | 64252311 |
| 03/21/22 | Fabsik, Paul<br>ASSIST WITH PREPARATION FOR 3/21 BOY SCOUTS HEARING AS PER ATTORNEY REQUEST. | 0.80 | 275.40 | L450 | 64238018 |
| 03/22/22 | Berkovich, Ronit J.<br>MONITOR BSA HEARING FOR ISSUES RELEVANT FOR IMERYS (PARTIAL). | 0.50 | 726.00 | L450 | 64254491 |
| 03/22/22 | Andrews, Fraser Gavin<br>EMAILS WITH TEAM ON RE BSA HEARING. | 0.20 | 152.15 | L450 | 64367391 |
| 03/22/22 | Ha, Frances R. | 6.10 | 3,992.45 | L450 | 64277639 |

Johnson & Johnson - Imerys Bankruptcy/indemnity and mass tort claims
54966.0222
2022002876

**ITEMIZED SERVICES - 54966.0222 - Imerys Bankruptcy/indemnity and mass tort claims**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MONITOR BOY SCOUTS' CONFIRMATION HEARING FOR RELEVANT INFORMATION AND DRAFT HEARING NOTES AND CIRCULATE. | | | | |
| 03/23/22 | Berkovich, Ronit J. | 1.40 | 2,032.80 | L450 | 64267511 |
| | MONITOR BSA HEARING FOR IMERYS-RELATED ISSUES (PARTIAL) (1.4). | | | | |
| 03/23/22 | Ha, Frances R. | 4.60 | 3,010.70 | L450 | 64277641 |
| | MONITOR BOY SCOUTS' CONFIRMATION HEARING FOR RELEVANT INFORMATION AND DRAFT HEARING NOTES AND CIRCULATE. | | | | |
| 03/24/22 | Berkovich, Ronit J. | 2.00 | 2,904.00 | L450 | 64273790 |
| | REVIEW NOTES FROM YESTERDAY'S BSA HEARING AS RELATES TO IMERYS ISSUES (.2); MONITOR BSA HEARING FOR IMERYS-RELATED ISSUES (PARTIAL) (1.8). | | | | |
| 03/24/22 | Ha, Frances R. | 2.10 | 1,374.45 | L450 | 64277625 |
| | MONITOR BOY SCOUTS' CONFIRMATION HEARING FOR RELEVANT INFORMATION AND DRAFT HEARING NOTES AND CIRCULATE. | | | | |
| 03/24/22 | Fabsik, Paul | 0.30 | 103.28 | L450 | 64268169 |
| | ASSIST WITH PREPARATION FOR 3/24 BOY SCOUT HEARING. | | | | |
| 03/25/22 | Berkovich, Ronit J. | 1.20 | 1,742.40 | L450 | 64287863 |
| | MONITOR BSA HEARING FOR IMERYS-RELATED ISSUES (PARTIAL). | | | | |
| 03/28/22 | Berkovich, Ronit J. | 0.30 | 435.60 | L450 | 64303195 |
| | MONITOR BSA HEARING FOR IMERYS-RELATED ISSUES (PARTIAL). | | | | |
| 03/28/22 | Ha, Frances R. | 5.60 | 3,665.20 | L450 | 64310425 |
| | MONITOR BOY SCOUTS' CONFIRMATION HEARING WITH SIMILAR ISSUES FOR RELEVANT INFORMATION (4.7) AND DRAFT/ORGANIZE HEARING NOTES AND CIRCULATE (0.9). | | | | |
| 03/29/22 | Berkovich, Ronit J. | 2.20 | 3,194.40 | L450 | 64305493 |

Johnson & Johnson - Imerys Bankruptcy/indemnity and mass tort claims
54966.0222
2022002876

**ITEMIZED SERVICES - 54966.0222 - Imerys Bankruptcy/indemnity and mass tort claims**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MONITOR BSA HEARING FOR IMERYS-RELATED ISSUES (PARTIAL) (2.2). | | | | |
| 03/29/22 | George, Jason | 0.20 | 130.90 | L450 | 64361684 |
| | EMAIL R. BERKOVICH AND T. TSEKERIDES RE: LTL HEARING (0.2). | | | | |
| 03/29/22 | Wheeler, Emma | 1.00 | 535.50 | L450 | 64388495 |
| | MONITOR PARTIAL BSA CONFIRMATION HEARING AND SUMMARIZE NOTES. | | | | |
| 03/29/22 | Ha, Frances R. | 4.00 | 2,618.00 | L450 | 64310618 |
| | MONITOR BOY SCOUTS' CONFIRMATION HEARING WITH SIMILAR ISSUES FOR RELEVANT INFORMATION (3.2) AND DRAFT/ORGANIZE HEARING NOTES AND CIRCULATE (.8). | | | | |
| 03/29/22 | Lee, Kathleen Anne | 0.80 | 312.80 | L450 | 64302861 |
| | ASSIST P. FABSIK WITH PREPARATION OF MATERIALS FOR OMNIBUS LTL HEARING ON MARCH 30, 2022. | | | | |
| 03/29/22 | Fabsik, Paul | 0.40 | 137.70 | L450 | 64300834 |
| | ASSIST WITH PREPARATION FOR 3/29 BOY SCOUT HEARING. | | | | |
| 03/30/22 | Berkovich, Ronit J. | 1.10 | 1,597.20 | L450 | 64336662 |
| | MONITOR LTL HEARING FOR IMERYS-RELATED ISSUES (PARTIAL) (1.1). | | | | |
| 03/30/22 | Wheeler, Emma | 1.40 | 749.70 | L450 | 64388488 |
| | SUMMARIZE NOTES FROM BSA CONFIRMATION HEARING TESTIMONY (0.6); LISTEN TO PARTIAL BSA CONFIRMATION HEARING AND SUMMARIZE NOTES (0.8). | | | | |
| 03/30/22 | Ha, Frances R. | 5.70 | 3,730.65 | L450 | 64310782 |
| | MONITOR BOY SCOUTS' CONFIRMATION HEARING WITH SIMILAR ISSUES FOR RELEVANT INFORMATION (4.8) AND DRAFT/ORGANIZE HEARING NOTES AND CIRCULATE (0.9). | | | | |
| 03/30/22 | Fabsik, Paul | 0.40 | 137.70 | L450 | 64308426 |
| | ASSIST WITH PREPARATION FOR 3/30 BOY SCOUTS HEARING. | | | | |

Johnson & Johnson - Imerys Bankruptcy/indemnity and mass tort claims
54966.0222
2022002876

### ITEMIZED SERVICES - 54966.0222 - Imerys Bankruptcy/indemnity and mass tort claims

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/31/22 | Wheeler, Emma | 3.70 | 1,981.35 | L450 | 64388454 |
| | LISTEN TO PARTIAL BSA CONFIRMATION HEARING AND SUMMARIZE NOTES (3.7). | | | | |
| 03/31/22 | Ha, Frances R. | 5.40 | 3,534.30 | L450 | 64327638 |
| | MONITOR BOY SCOUTS' CONFIRMATION HEARING WITH SIMILAR ISSUES FOR RELEVANT INFORMATION (4.5); DRAFT AND ORGANIZE HEARING NOTES AND CIRCULATE SAME (.9). | | | | |
| 03/31/22 | Fabsik, Paul | 1.50 | 516.38 | L450 | 64320821 |
| | ASSIST WITH PREPARATION FOR 3/31 BOY SCOUTS HEARING. | | | | |
| **SUBTOTAL TASK L450 - Court Conferences & Hearings:** | | **99.90** | **$87,665.56** | | |
| 03/01/22 | Berkovich, Ronit J. | 0.30 | 435.60 | L601 | 64112530 |
| | CONFER WITH J. GEORGE RE AUTOMATIC STAY DECISION AND POTENTIAL IMPACT ON IMERYS MATTERS (.3). | | | | |
| 03/01/22 | George, Jason | 0.30 | 196.35 | L601 | 64479866 |
| | CALL WITH R. BERKOVICH TO DISCUSS AUTOMATIC STAY RESEARCH. | | | | |
| 03/02/22 | George, Jason | 0.50 | 327.25 | L601 | 64136079 |
| | CORRESPOND WITH R. BERKOVICH RE: AUTOMATIC STAY (0.5). | | | | |
| 03/07/22 | George, Jason | 0.30 | 196.35 | L601 | 64197709 |
| | CORRESPOND WITH E. WHEELER RE: AUTOMATIC STAY RESEARCH (0.3). | | | | |
| 03/09/22 | Berkovich, Ronit J. | 0.10 | 145.20 | L601 | 64169385 |
| | CONFER WITH J. GEORGE RE AUTOMATIC STAY ISSUES IN IMERYS (.1). | | | | |
| 03/09/22 | George, Jason | 0.80 | 523.60 | L601 | 64197792 |
| | RESEARCH RE: AUTOMATIC STAY (0.4) AND CALL WITH E. WHEELER RE: SAME (0.4). | | | | |

Johnson & Johnson - Imerys Bankruptcy/indemnity and mass tort claims
54966.0222
2022002876

**ITEMIZED SERVICES - 54966.0222 - Imerys Bankruptcy/indemnity and mass tort claims**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/09/22 | Wheeler, Emma | 0.80 | 428.40 | L601 | 64180485 |
| | CALL WITH J. GEORGE RE: AUTOMATIC STAY RESEARCH RE IMERYS (0.4); CONDUCT RESEARCH RE: AUTOMATIC STAY ISSUES RE IMERYS (0.4). | | | | |
| 03/11/22 | Berkovich, Ronit J. | 0.40 | 580.80 | L601 | 64191094 |
| | CONFER WITH J. GEORGE AND E. WHEELER RE IMERYS (.4). | | | | |
| 03/11/22 | George, Jason | 0.70 | 458.15 | L601 | 64197900 |
| | CALL WITH R. BERKOVICH AND E. WHEELER TO DISCUSS AUTOMATIC STAY RESEARCH. | | | | |
| 03/11/22 | Wheeler, Emma | 2.30 | 1,231.65 | L601 | 64180457 |
| | CONDUCT RESEARCH RE: AUTOMATIC STAY ISSUES RE IMERYS (2.0); CALL WITH R. BERKOVICH AND J. GEORGE RE: SAME (0.3). | | | | |
| 03/13/22 | Berkovich, Ronit J. | 0.80 | 1,161.60 | L601 | 64191116 |
| | ANALYSIS OF LTL STAY DECISION TO DETERMINE IMPACT ON IMERYS MATTERS. | | | | |
| 03/14/22 | Berkovich, Ronit J. | 0.50 | 726.00 | L601 | 64545699 |
| | REVIEW MEMORANDUM ON AUTOMATIC STAY ISSUES RE IMERYS (.4); EMAIL E. WHEELER RE MEMORANDUM ON AUTOMATIC STAY ISSUES RE IMERYS (.1). | | | | |
| 03/14/22 | Wheeler, Emma | 4.30 | 2,302.65 | L601 | 64194823 |
| | CONDUCT RESEARCH RE: AUTOMATIC STAY ISSUES RE IMERYS. | | | | |
| 03/15/22 | Cailteux, Konrad L. | 1.00 | 1,188.00 | L601 | 64208327 |
| | REVIEW AND ANALYZE MOTION FOR ORDER THAT AUTOMATIC STAY DOES NOT APPLY OR SHOULD BE LIFTED REGARDING THE EDLEY COMPLAINT TO BE FILED BY THE PLACITELLA LAW FIRM IN NJ STATE COURT (1.0). | | | | |
| 03/15/22 | Cailteux, Konrad L. | 0.30 | 356.40 | L601 | 64208341 |
| | EMAIL DISCUSSIONS WITH D. SULLIVAN AND R. BERKOVICH REGARDING THE MOTION FILED BY THE PLACITELLA FIRM. | | | | |

Johnson & Johnson - Imerys Bankruptcy/indemnity and mass tort claims
54966.0222
2022002876

**ITEMIZED SERVICES - 54966.0222 - Imerys Bankruptcy/indemnity and mass tort claims**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/15/22 | Tsekerides, Theodore E. | 4.20 | 4,786.32 | L601 | 64216657 |

CALL WITH R. BERKOVICH AND D. SULLIVAN RE: AUTOMATIC STAY ISSUES BASED ON PLACITELLA FILINGS (0.2); CONFERENCE CALL WITH R. BERKOVICH AND D. PRIETO RE: AUTOMATIC STAY ISSUES BASED ON PLACITELLA FILINGS (0.5); CONFERENCE CALL WITH R. BERKOVICH AND K. FOURNIER RE: AUTOMATIC STAY ISSUES BASED ON PLACITELLA FILINGS ON INDUSTRIAL TALC (0.5); REVIEW PLACITELLA FILINGS IN LTL AND NJ ON INDUSTRIAL TALC CLAIMS AND CONSIDER ISSUES RE: IMPACT ON IMERYS STAY (1.4); REVIEW MATERIALS RE: IMERYS INDUSTRIAL TALC CLAIMS AND PRIOR PROCEEDINGS IN IMERYS RE: AUTOMATIC STAY APPLICATION (0.8); ANALYZE POTENTIAL ARGUMENTS AND APPROACHES IN RESPONSE TO PLACITELLA FILINGS (0.6); EMAIL WITH IMERYS COUNSEL RE: AUTOMATIC STAY ISSUES IMPLICATED BY PLACITELLA FILINGS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/15/22 | Sullivan, Diane P. | 0.90 | 1,306.80 | L601 | 64208160 |

COMMUNICATIONS WITH J. NOLAN AND REVIEW ETHERIDGE CASE TESTIMONY CITED IN PLAINTIFF LIFT STAY MOTION TO ASSIST IN RESPONSE (.7); REVIEW COURT ORDER STAYING ALL BRIEFING AND DEADLINES (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/15/22 | Sullivan, Diane P. | 2.20 | 3,194.40 | L601 | 64208331 |

REVIEW FILING BY PLACITELLA RE: LIFT STAY MOTION FOR CLASS ACTION INDUSTRIAL TALC PLAINTIFFS TO ASSIST R.BERKOVICH AND CLIENTS IN RESPONSE (2.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/15/22 | Berkovich, Ronit J. | 4.40 | 6,388.80 | L601 | 64211008 |

DRAFT LETTER TO COURT RE A STATE COURT ACTION IN LIGHT OF IMERYS CHAPTER 11 CASE AND AUTOMATIC STAY (2.4); CALL WITH K. FOURNIER AND T. TSEKERIDES RE A STATE COURT ACTION AND IMPACT ON IMERYS (.5); REVIEW PLACITELLA STAY MOTION AND ATTACHED COMPLAINT (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/15/22 | Berkovich, Ronit J. | 0.80 | 1,161.60 | L601 | 64545700 |

CONFER WITH K. POSIN (LATHAM) RE A STATE COURT ACTION AND IMPACT ON IMERYS (.1); CONFER WITH T. TSEKERIDES AND D. PRIETO RE PLACITELLA COMPLAINTS AND RELATION TO IMERYS (.3); REVIEW MATERIALS IN CONNECTION WITH PLACITELLA COMPLAINTS AND RELATION TO IMERYS (.1); CALL WITH D. SULLIVAN AND T. TSEKERIDES RE PLACITELLA COMPLAINTS AND RELATION TO IMERYS (.2); EMAILS WITH TEAM RE A STATE COURT ACTION AND IMPACT ON IMERYS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/15/22 | Nolan, John J. | 1.10 | 1,028.50 | L601 | 64216609 |

Johnson & Johnson - Imerys Bankruptcy/indemnity and mass tort claims
54966.0222
2022002876

**ITEMIZED SERVICES - 54966.0222 - Imerys Bankruptcy/indemnity and mass tort claims**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST R. BERKOVICH RESPOND TO PLACITELLA LIFT STAY MOTION. | | | | |
| 03/15/22 | Wheeler, Emma | 7.20 | 3,855.60 | L601 | 64237412 |
| | CONDUCT RESEARCH RE: AUTOMATIC STAY. | | | | |
| 03/15/22 | Ha, Frances R. | 3.50 | 2,290.75 | L601 | 64220004 |
| | CONDUCT RESEARCH AND ASSIST IN DRAFTING A LETTER TO COURT RE THE CLASS ACTION AND AUTOMATIC STAY. | | | | |
| 03/16/22 | Tsekerides, Theodore E. | 1.30 | 1,481.48 | L601 | 64234390 |
| | REVIEW AND COMMENT ON DRAFT LETTER RE: AUTOMATIC STAY AND CLAIMS AGAINST WINDSOR/J&J (0.5); REVIEW K. FOURNIER EMAIL REGARDING INDUSTRIAL TALC FOR LETTER RE: AUTOMATIC STAY (0.2) CONFERENCE CALL WITH R. BERKOVICH, K. POSIN AND A. QUARTAROLO RE: AUTOMATIC STAY ISSUES IMPLICATED BY PLACITELLA ACTION (0.2); ANALYZE ARGUMENTS RE: IMPACT OF PLACITELLA ACTIONS ON AUTOMATIC STAYS (0.4). | | | | |
| 03/16/22 | Berkovich, Ronit J. | 5.60 | 8,131.20 | L601 | 64218905 |
| | CONFER WITH K. POSIN RE LETTER REGARDING A STATE COURT ACTION IN LIGHT OF IMERYS CHAPTER 11 CASE AND AUTOMATIC STAY (.1); CALL WITH T. TSEKERIDES AND LATHAM RE A STATE COURT ACTION IN LIGHT OF IMERYS CHAPTER 11 CASE AND AUTOMATIC STAY (.5); CONFER WITH A. WHITE, K. FOURNIER, AND D. PRIETO RE A STATE COURT ACTION IN LIGHT OF IMERYS CHAPTER 11 CASE AND AUTOMATIC STAY (.5); PREPARE LETTER RE A STATE COURT ACTION IN LIGHT OF IMERYS CHAPTER 11 CASE AND AUTOMATIC STAY (3.9); CONFER WITH T. TSEKERIDES AND E. WHEELER RE LETTER REGARDING A STATE COURT ACTION IN LIGHT OF IMERYS CHAPTER 11 CASE AND AUTOMATIC STAY (.1); CONFER WITH F. HA RE LETTER REGARDING A STATE COURT ACTION IN LIGHT OF IMERYS CHAPTER 11 CASE AND AUTOMATIC STAY (.2); CONFER WITH E. WHEELER RE LETTER REGARDING A STATE COURT ACTION IN LIGHT OF IMERYS CHAPTER 11 CASE AND AUTOMATIC STAY (.2); EMAIL TO JONES DAY AND TO WEIL TEAM RE LETTER REGARDING A STATE COURT ACTION IN LIGHT OF IMERYS CHAPTER 11 CASE AND AUTOMATIC STAY (.1). | | | | |
| 03/16/22 | Berkovich, Ronit J. | 0.10 | 145.20 | L601 | 64218944 |
| | EMAILS TO J&J/LTL RE LETTER REGARDING STATE COURT ACTION IN LIGHT OF IMERYS CHAPTER 11 CASE AND AUTOMATIC STAY (.1). | | | | |

Johnson & Johnson - Imerys Bankruptcy/indemnity and mass tort claims
54966.0222
2022002876

**ITEMIZED SERVICES - 54966.0222 - Imerys Bankruptcy/indemnity and mass tort claims**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/16/22 | Wheeler, Emma | 4.00 | 2,142.00 | L601 | 64237366 |
| | CONDUCT RESEARCH RE: AUTOMATIC STAY. | | | | |
| 03/16/22 | Ha, Frances R. | 0.80 | 523.60 | L601 | 64219996 |
| | REVISE THE LETTER TO COURT RE THE CLASS ACTION AND AUTOMATIC STAY BASED ON R. BERKOVICH'S COMMENTS. | | | | |
| 03/17/22 | Tsekerides, Theodore E. | 1.20 | 1,367.52 | L601 | 64234197 |
| | REVIEW AND COMMENT ON REVISED LETTER TO PLACITELLA RE: AUTOMATIC STAY AND INDUSTRIAL TALC CLAIMS (0.3); EMAIL WITH R. BERKOVICH RE: REVISED LETTER TO PLACITELLA RE: AUTOMATIC STAY AND INDUSTRIAL TALC CLAIMS (0.2); EMAIL WITH J. KIM, A. WHITE, E. HAAS, D. PRIETO, K. FOURNIER AND R. BERKOVICH RE: REVISED LETTER TO PLACITELLA RE: AUTOMATIC STAY AND INDUSTRIAL TALC CLAIMS (0.1); CONSIDER STRATEGIES AND APPROACHES REGARDING AUTOMATIC STAY AND PLACITELLA INDUSTRIAL TALC LAWSUITS AND LEGAL RESEARCH RE: SAME (0.6). | | | | |
| 03/17/22 | Berkovich, Ronit J. | 0.70 | 1,016.40 | L601 | 64221755 |
| | FINALIZE AND SEND LETTER TO C. PLACITELLA RE AUTOMATIC STAY (.2); REVISE LETTER TO C. PLACITELLA RE AUTOMATIC STAY AND EMAILS WITH LTL/JJ, D. PRIETO, AND K. FOURNIER RE SAME (.5). | | | | |
| 03/18/22 | Tsekerides, Theodore E. | 0.40 | 455.84 | L601 | 64234526 |
| | EMAIL AND CALL WITH R. BERKOVICH RE: DRAFT EMAIL TO LATHAM RE: AUTOMATIC STAY AND PLACITELLA ACTIONS (0.2); REVIEW AND REVISE DRAFT EMAIL TO LATHAM RE: AUTOMATIC STAY AND PLACITELLA ACTIONS (0.2). | | | | |
| 03/18/22 | Berkovich, Ronit J. | 0.50 | 726.00 | L601 | 64233230 |
| | CONFER WITH T. TSEKERIDES RE COMPLAINT AND PREPARE RESPONSE TO LATHAM RE SAME AND EDLEY COMPLAINT (LIFT STAY MOTION) (.2); REVIEW EMAIL FROM LATHAM RE COMPLAINT AND PREPARE RESPONSE TO LATHAM RE SAME AND EDLEY COMPLAINT (LIFT STAY MOTION) (.2); EMAILS WITH T. TSEKERIDES RE COMPLAINT AND PREPARE RESPONSE TO LATHAM RE SAME AND EDLEY COMPLAINT (LIFT STAY MOTION) (.1). | | | | |
| 03/18/22 | Wheeler, Emma | 3.30 | 1,767.15 | L601 | 64237431 |

Johnson & Johnson - Imerys Bankruptcy/indemnity and mass tort claims
54966.0222
2022002876

**ITEMIZED SERVICES - 54966.0222 - Imerys Bankruptcy/indemnity and mass tort claims**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE: AUTOMATIC STAY. | | | | |
| 03/20/22 | Berkovich, Ronit J. | 0.20 | 290.40 | L601 | 64236534 |
| | EMAIL TO JONES DAY, WHITE & CASE, K. FOURNIER, AND J&J/LTL RE PROPOSED RESPONSE TO LATHAM RE COMPLAINTS AND AUTOMATIC STAY (.2). | | | | |
| 03/21/22 | Berkovich, Ronit J. | 0.10 | 145.20 | L601 | 64252119 |
| | EMAIL K. POSIN RE COMPLAINT STAY ISSUES (.1). | | | | |
| 03/21/22 | Wheeler, Emma | 0.30 | 160.65 | L601 | 64241312 |
| | CONDUCT RESEARCH RE: AUTOMATIC STAY. | | | | |
| 03/22/22 | Tsekerides, Theodore E. | 1.10 | 1,253.56 | L601 | 64288029 |
| | CONFERENCE CALL WITH D. PRIETO, K. FOURNIER, R. BERKOVICH AND G. STARNER RE: AUTOMATIC STAY ISSUES AND PREPARATION FOR CALL WITH LATHAM RE: PLACITELLA LAWSUITS (0.8); CONSIDER APPROACHES REGARDING AUTOMATIC STAY AND PLACITELLA FILINGS (0.3). | | | | |
| 03/22/22 | Berkovich, Ronit J. | 0.70 | 1,016.40 | L601 | 64254430 |
| | CONFER WITH J. GEORGE RE AUTOMATIC STAY ISSUES (.1); CONFER WITH D. PRIETO, G. STARNER, K. FOURNIER, AND T. TSEKERIDES RE PLACITELLA LIFT STAY MOTION (RE EDLEY) AND AUTOMAITC STAY (.6). | | | | |
| 03/23/22 | Tsekerides, Theodore E. | 0.70 | 797.72 | L601 | 64283127 |
| | CONFERENCE CALL WITH D. PRIETO, K. POSIN, A. QUARTOROLO, K. FOURNIER AND R. BERKOVICH RE: AUTOMATIC STAY AND PLACITELLA FILINGS ON INDUSTRIAL TALC (0.4); REVIEW MATERIALS AND CONSIDER STRATEGIES RELATING TO AUTOMATIC STAY AND PLACITELLA FILINGS (0.3). | | | | |
| 03/23/22 | Berkovich, Ronit J. | 0.80 | 1,161.60 | L601 | 64267484 |
| | CALL WITH LATHAM, JONES DAY, AND K. FOURNIER RE EDLEY LIFT STAY MOTION (AS RELATES TO IMERYS) (.4); CONFER WITH D. PRIETO RE RESPONSE TO EDLEY STAY MOTION (.1); CONFER WITH G. ANDREWS RE DRAFTING IMERYS-RELATED INSERT TO RESPONSE TO EDLEY STAY MOTION (.3). | | | | |
| 03/23/22 | Andrews, Fraser Gavin | 2.90 | 2,206.18 | L601 | 64367407 |

Johnson & Johnson - Imerys Bankruptcy/indemnity and mass tort claims
54966.0222
2022002876

**ITEMIZED SERVICES - 54966.0222 - Imerys Bankruptcy/indemnity and mass tort claims**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH R BERKOVICH RE INSTRUCTIONS ON INSERT TO PLEADING RE AUTOMATIC STAY (.4) REVIEW MOTION AND BACKGROUND DOCUMENTS FOR INSERT TO PLEADING RE AUTOMATIC STAY (2.5). | | | | |
| 03/24/22 | Andrews, Fraser Gavin | 3.40 | 2,586.55 | L601 | 64367237 |
| | REVIEW MOTION AND BACKGROUND DOCUMENTS FOR INSERT TO PLEADING RE AUTOMATIC STAY, RESEARCH FOR PURPSE OF PLEADINGS. | | | | |
| 03/25/22 | Berkovich, Ronit J. | 0.20 | 290.40 | L601 | 64287834 |
| | REVIEW PROPOSED IMERYS-RELATED INSERT TO EDLEY/PLACITELLA STAY RELIEF MOTION AND EMAIL TO G. ANDREWS RE SAME (.2). | | | | |
| 03/25/22 | Andrews, Fraser Gavin | 6.00 | 4,564.50 | L601 | 64367270 |
| | DRAFT PLEADING INSERT FOR RESPONSE TO EDLEY STAY MOTION(3.8), RESEARCH ON SAME (2), CONFER WITH R BERKOVICH ON SAME (.2). | | | | |
| 03/28/22 | Berkovich, Ronit J. | 1.80 | 2,613.60 | L601 | 64303165 |
| | REVIEW AND REVISE INSERT TO PLACITELLA/EDLEY STAY MOTION. | | | | |
| 03/28/22 | Andrews, Fraser Gavin | 4.20 | 3,195.15 | L601 | 64337465 |
| | CALL WITH R BERKOVICH RE INSTRUCTIONS ON INSERTION IN PLEADING RE AUTOMATIC STAY (.4) REVIEW MOTION AND BACKGROUND DOCUMENTS FOR INSERT TO PLEADING RE AUTOMATIC STAY (3.8). | | | | |
| 03/29/22 | Tsekerides, Theodore E. | 1.20 | 1,367.52 | L601 | 64314111 |
| | REVIEW AND COMMENT ON DRAFT INSERT FOR OPPOSITION TO PLACITELLA MOTION TO LIFT STAY AND ANALYZE APPROACHES FOR OPPOSITION (1.2). | | | | |
| 03/29/22 | Berkovich, Ronit J. | 0.10 | 145.20 | L601 | 64305538 |
| | REVIEW INFORMATION PROVIDED BY K. FOURNIER RE EDLEY/PLACITELLA COMPLAINT (.1). | | | | |
| 03/29/22 | Berkovich, Ronit J. | 1.40 | 2,032.80 | L601 | 64305653 |

Johnson & Johnson - Imerys Bankruptcy/indemnity and mass tort claims
54966.0222
2022002876

**ITEMIZED SERVICES - 54966.0222 - Imerys Bankruptcy/indemnity and mass tort claims**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH G. ANDREWS RE INSERT TO OBJECTION TO PLACITELLA/EDLEY STAY MOTION AS RELATES TO IMERYS (.2); REVIEW AND REVISE INSERT TO OBJECTION TO PLACITELLA/EDLEY STAY MOTION AS RELATES TO IMERYS (1.2). | | | | |
| 03/29/22 | Andrews, Fraser Gavin | 8.50 | 6,466.38 | L601 | 64337425 |
| | CONDUCT RESEARCH FOR AND DRAFT PLEADING IN RESPONSE OF EDLEY AUTOMATIC STAY MOTION. | | | | |
| 03/30/22 | Tsekerides, Theodore E. | 2.60 | 2,962.96 | L601 | 64323568 |
| | REVIEW RESEARCH AND CASES FOR INSERT TO SUBMISSION ON PLACITELLA MOTION TO LIFT STAY (1.2); MEET WITH R. BERKOVICH AND G. ANDREWS RE: APPROACH ON INSERT (0.6); ANALYZE ARGUMENTS REGARDING AUTOMATIC STAY (0.8). | | | | |
| 03/30/22 | Berkovich, Ronit J. | 0.90 | 1,306.80 | L601 | 64336464 |
| | REVIEW STAY RESEARCH AS RELATES TO IMERYS PORTION OF OBJECTION TO PLACITELLA/EDLEY STAY RELIEF MOTION (.9). | | | | |
| 03/30/22 | Berkovich, Ronit J. | 0.60 | 871.20 | L601 | 64336707 |
| | CONFER WITH T. TSEKERIDES AND G. ANDREWS RE STAY RESEARCH AS RELATES TO IMERYS PORTION OF OBJECTION TO PLACITELLA/EDLEY STAY RELIEF MOTION (.5); CONFER WITH G. ANDREWS RE STAY RESEARCH AS RELATES TO IMERYS PORTION OF OBJECTION TO PLACITELLA/EDLEY STAY RELIEF MOTION (.1). | | | | |
| 03/30/22 | Andrews, Fraser Gavin | 6.30 | 4,792.73 | L601 | 64337698 |
| | MEET WITH TEAM ON ISSUE REGARDING EDLEY CLASS ACTION (1); REVIEW COMMENTS TO PLEADING, CONDUCT RESEARCH FOR PLEADING AND DRAFT PLEADING (5.3). | | | | |
| 03/31/22 | Tsekerides, Theodore E. | 1.80 | 2,051.28 | L601 | 64323728 |
| | REVIEW AND COMMENT ON FURTHER REVISED DRAFT OF INSERT FOR OPPOSITION TO PLACITELLA MOTION TO LIFT STAY (1.1); REVIEW RESEARCH REGARDING ALTER EGO AND ADDITIONAL RESEARCH FOR OPPOSITION (0.7). | | | | |
| 03/31/22 | Berkovich, Ronit J. | 1.00 | 1,452.00 | L601 | 64321430 |
| | REVIEW AND REVISE INSERT TO EDLEY STAY OBJECTION RE IMERYS (1.0). | | | | |

Johnson & Johnson - Imerys Bankruptcy/indemnity and mass tort claims
54966.0222
2022002876

**ITEMIZED SERVICES - 54966.0222 - Imerys Bankruptcy/indemnity and mass tort claims**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/31/22 | Andrews, Fraser Gavin | 3.60 | 2,738.70 | L601 | 64367440 |
| | MEET WITH TEAM ON ISSUE REGARDING EDLEY CLASS ACTION (1); REVISE DRAFT OF EDLEY STAY MOTION RESPONSE AND CONDUCT RESEARCH ON SAME (2.6). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK L601 - Automatic Stay:** | | **106.00** | **$98,496.64** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/01/22 | George, Jason | 0.50 | 327.25 | L602 | 64479867 |
| | REVIEW SUPPLEMENTAL OBJECTION TO RETENTION APPLICATIONS AND CORRESPOND WITH WEIL TEAM RE: SAME. | | | | |
| 03/01/22 | Ha, Frances R. | 1.10 | 719.95 | L602 | 64136671 |
| | REVIEW JANUARY INVOICES AND DRAFT CASE HISTORY SECTION OF JANUARY FEE STATEMENT. | | | | |
| 03/01/22 | Lee, Kathleen Anne | 1.20 | 469.20 | L602 | 64141558 |
| | DRAFT FEE STATEMENT FOR P. FABSIK. | | | | |
| 03/01/22 | Fabsik, Paul | 1.50 | 516.38 | L602 | 64103339 |
| | ASSIST WITH PREPARATION OF JANUARY LTL MONTHLY FEE STATEMENT. | | | | |
| 03/02/22 | Tsekerides, Theodore E. | 0.60 | 683.76 | L602 | 64142415 |
| | REVIEW OBJECTION TO RETENTION OF WEIL AND OTHER LTL PROPOSED COUNSEL FOR PURPOSES OF PROVIDING VIEWS TO JONES DAY FOR RESPONSE (0.4); CONSIDER ARGUMENTS IN RESPONSE TO OBJECTION TO WEIL RETENTION FOR PURPOSES OF PROVIDING JONES DAY WITH ARGUMENTS AGAINST OBJECTION (0.2). | | | | |
| 03/02/22 | Sullivan, Diane P. | 0.50 | 726.00 | L602 | 64120990 |
| | REVIEW TCC SUPPLEMENTAL OBJECTION TO RETENTION AND COMMUNICATIONS RE: RESPONSE TO OBJECTION TO WEIL. | | | | |
| 03/02/22 | Berkovich, Ronit J. | 0.30 | 435.60 | L602 | 64128970 |
| | REVIEW AND PROVIDE COMMENTS ON DRAFT SUMMARY REPORT FOR WEIL MONTHLY FEE STATEMENT AND EMAIL F. HA RE SAME (.3). | | | | |

Johnson & Johnson - Imerys Bankruptcy/indemnity and mass tort claims
54966.0222
2022002876

### ITEMIZED SERVICES - 54966.0222 - Imerys Bankruptcy/indemnity and mass tort claims

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/22 | Berkovich, Ronit J. | 0.40 | 580.80 | L602 | 64129015 |
| | REVIEW TCC OBJECTION TO RETENTION APPLICATIONS, IN PARTICULAR AS IT RELATES TO WEIL RETENTION (.3); EMAIL TEAM RE TCC OBJECTION TO RETENTION APPLICATIONS (.1). | | | | |
| 03/02/22 | Hoehne, Debora | 0.30 | 293.25 | L602 | 64179150 |
| | REVIEW DRAFT OF MONTHLY FEE STATEMENT. | | | | |
| 03/02/22 | Friedman, Julie T. | 0.20 | 110.50 | L602 | 64254452 |
| | REVIEW FEE STATEMENT FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 03/02/22 | Ha, Frances R. | 3.60 | 2,356.20 | L602 | 64136627 |
| | FURTHER REVIEW AND REVISE THE CASE HISTORY SECTION OF JANUARY FEE STATEMENT BASED ON TEAM'S COMMENTS AND REVIEW JANUARY FEE STATEMENT AS A WHOLE (2); REVIEW SUPPLEMENTAL OBJECTION RE WEIL'S RETENTION APPLICATION (.3); REVIEW WEIL'S PRIOR INVOICES RE THE SUPPLEMENTAL OBJECTION'S ASSERTIONS (1.3). | | | | |
| 03/02/22 | Ha, Frances R. | 1.60 | 1,047.20 | L602 | 64136680 |
| | CHECK THE COURT DOCKET AND PREPARE AN INDEX FOR THE BINDER FOR THE UPCOMING RETENTION HEARING. | | | | |
| 03/02/22 | Lee, Kathleen Anne | 0.60 | 234.60 | L602 | 64158746 |
| | ASSIST P. FABSIK WITH PREPARATION OF MATERIALS FOR HEARING ON MARCH 8 IN LTL RE WEIL RETENTION APPLICATION. | | | | |
| 03/02/22 | Fabsik, Paul | 0.40 | 137.70 | L602 | 64113360 |
| | REVISE LTL JANUARY FEE STATEMENT. | | | | |
| 03/03/22 | Berkovich, Ronit J. | 0.70 | 1,016.40 | L602 | 64129765 |

Johnson & Johnson - Imerys Bankruptcy/indemnity and mass tort claims
54966.0222
2022002876

**ITEMIZED SERVICES - 54966.0222 - Imerys Bankruptcy/indemnity and mass tort claims**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW F. HA ANALYSIS OF TCC OBJECTION TO WEIL RETENTION (.1); EMAIL WITH JONES DAY RE ANALYSIS OF TIME ENTRIES CITED IN TCC OBJECTION TO WEIL RETENTION (.1); ANALYSIS OF TIME ENTRIES CITED IN TCC OBJECTION TO WEIL RETENTION (.1); CONFER WITH F. HA RE ANALYSIS OF TCC OBJECTION TO WEIL RETENTION (.1); CONFER WITH A. RUSH RE STRATEGY RE F. HA ANALYSIS OF TCC OBJECTION TO WEIL RETENTION (.3). | | | | |
| 03/03/22 | Friedman, Julie T. | 0.90 | 497.25 | L602 | 64155541 |
| | CONFER WITH F. HA RE: FEE APPLICATION (.4); CONDUCT RESEARCH RE: SAME (.5). | | | | |
| 03/03/22 | Ha, Frances R. | 1.50 | 981.75 | L602 | 64136723 |
| | CORRESPOND WITH R. BERKOVICH RE TCC'S SUPPLEMENTAL OBJECTION AND REVIEW ENTRIES CITED THEREIN (.5); REVISE JANUARY FEE STATEMENT BASED ON JONES DAY'S COMMENTS (1). | | | | |
| 03/04/22 | Tsekerides, Theodore E. | 0.40 | 455.84 | L602 | 64143822 |
| | REVIEW REVISED RESPONSE TO OBJECTION TO WEIL RETENTION FOR PURPOSES OF ASSISTING JONES DAY ON RESPONSE TO LTL OBJECTIONS TO COUNSEL RETENTION (0.3); EMAIL WITH R. BERKOVICH AND JONES DAY RE: RESPONSE TO OBJECTION TO LTL COUNSEL RETENTION FOR PURPOSES OF ASSISTING JONES DAY (0.1). | | | | |
| 03/04/22 | Berkovich, Ronit J. | 0.30 | 435.60 | L602 | 64146352 |
| | EMAIL WITH F. HA RE JONES DAY COMMENTS TO WEIL MONTHLY FEE STATEMENT (.1); REVIEW DRAFT SUPPLEMENTAL REPLY IN SUPPORT OF RETENTION APPLICATIONS AND EMAIL TO JONES DAY RE SAME (.2). | | | | |
| 03/04/22 | Hoehne, Debora | 0.10 | 97.75 | L602 | 64141612 |
| | REVIEW PROPOSED REVISIONS TO WEIL MONTHLY FEE STATEMENT AND EMAILS RE: PREPARATION FOR HEARING ON WEIL RETENTION. | | | | |
| 03/04/22 | Ha, Frances R. | 0.70 | 458.15 | L602 | 64136740 |
| | FURTHER REVISE JANUARY FEE STATEMENT BASED ON JONES DAY'S COMMENTS AND TEAM'S COMMENTS AND FILE AND SERVE. | | | | |
| 03/04/22 | Lee, Kathleen Anne | 0.30 | 117.30 | L602 | 64139874 |

Johnson & Johnson - Imerys Bankruptcy/indemnity and mass tort claims
54966.0222
2022002876

**ITEMIZED SERVICES - 54966.0222 - Imerys Bankruptcy/indemnity and mass tort claims**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE FIRST INTERIM FEE APPLICATION FOR WEIL IN LTL (.2); CORRESPOND WITH P. FABSIK RE: SAME (.1). | | | | |
| 03/07/22 | Berkovich, Ronit J. | 0.30 | 435.60 | L602 | 64155030 |
| | PREPARE FOR HEARING ON OBJECTION TO WEIL RETENTION APPLICATION (.3). | | | | |
| 03/07/22 | Ha, Frances R. | 0.50 | 327.25 | L602 | 64147486 |
| | REVISE FIRST INTERIM FEE APPLICATION. | | | | |
| 03/08/22 | Tsekerides, Theodore E. | 2.80 | 3,190.88 | L602 | 64189365 |
| | HEARING ON MOTIONS RELATING TO WEIL RETENTION FOR PURPOSES OF DETERMINING SCOPE OF REPRESENTATION OF LTL (2.6); ANALYZE ISSUES RE: SCOPE OF LTL RETENTION (0.2). | | | | |
| 03/08/22 | Berkovich, Ronit J. | 0.20 | 290.40 | L602 | 64166804 |
| | EMAILS WITH TEAM RE HEARING ON WEIL RETENTION APPLICATION (.2). | | | | |
| 03/08/22 | Berkovich, Ronit J. | 0.20 | 290.40 | L602 | 64167053 |
| | CONFER WITH T. TSEKERIDES RE HEARING ON WEIL RETENTION APPLICATION (.2). | | | | |
| 03/08/22 | Friedman, Julie T. | 0.90 | 497.25 | L602 | 64155516 |
| | MEET WITH P. FABSIK RE: FEE APP. AND REVIEW AND RESPOND TO EMAILS RE: SAME. | | | | |
| 03/08/22 | Ha, Frances R. | 5.80 | 3,796.10 | L602 | 64170094 |
| | DRAFT AND REVISE FIRST INTERIM FEE APPLICATION. | | | | |
| 03/08/22 | Lee, Kathleen Anne | 2.00 | 782.00 | L602 | 64158658 |
| | DRAFT FIRST INTERIM FEE APPLICATION CHARTS AND TABLES (1.5); CORRESPOND WITH P. FABSIK RE: SAME AND DISCREPANCIES ON EXPENSE AND TASK CODE TABLE (.5). | | | | |
| 03/08/22 | Fabsik, Paul | 1.30 | 447.53 | L602 | 64155795 |
| | REVISE LTL FIRST INTERIM FEE APPLICATION. | | | | |

Johnson & Johnson - Imerys Bankruptcy/indemnity and mass tort claims
54966.0222
2022002876

**ITEMIZED SERVICES - 54966.0222 - Imerys Bankruptcy/indemnity and mass tort claims**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/09/22 | Tsekerides, Theodore E. | 0.30 | 341.88 | L602 | 64191227 |
| | REVIEW AND COMMENT ON PROPOSED ORDER ON WEIL RETENTION IN LTL (0.2); EMAIL WITH R. BERKOVICH AND D. PRIETO RE: PROPOSED ORDER ON WEIL RETENTION IN LTL (0.1). | | | | |
| 03/09/22 | Berkovich, Ronit J. | 0.20 | 290.40 | L602 | 64169383 |
| | REVIEW DRAFT RETENTION ORDER, CONFER WITH T. TSEKERIDES RE SAME, AND EMAIL TO D. PRIETO RE SAME (.2). | | | | |
| 03/09/22 | Ha, Frances R. | 6.40 | 4,188.80 | L602 | 64170074 |
| | REVIEW RELEVANT FEE STATEMENTS FILED IN THE CASE AND DRAFT AND REVISE FIRST INTERIM FEE APPLICATION AND EXHIBITS AND SEND TO J. FRIEDMAN FOR COMMENTS. | | | | |
| 03/10/22 | Friedman, Julie T. | 2.70 | 1,491.75 | L602 | 64171569 |
| | REVIEW FEE APPLICATION AND COMMENT ON SAME. | | | | |
| 03/10/22 | Ha, Frances R. | 0.20 | 130.90 | L602 | 64170068 |
| | CORRESPOND WITH JONES DAY RE INTERIM FEE APPLICATION (.1); CORRESPOND WITH P. FABSIK RE REVISING INTERIM FEE APPLICATION (.1). | | | | |
| 03/10/22 | Fabsik, Paul | 4.60 | 1,583.55 | L602 | 64180367 |
| | REVISE LTL FIRST INTERIM FEE APPLICATION. | | | | |
| 03/11/22 | Ha, Frances R. | 1.20 | 785.40 | L602 | 64180501 |
| | FURTHER REVISE INTERIM FEE APPLICATION. | | | | |
| 03/11/22 | Fabsik, Paul | 0.50 | 172.13 | L602 | 64179947 |
| | REVISE LTL FIRST INTERIM FEE APPLICATION. | | | | |
| 03/13/22 | Ha, Frances R. | 1.50 | 981.75 | L602 | 64180526 |
| | FURTHER REVISE INTERIM FEE APPLICATION. | | | | |
| 03/14/22 | Berkovich, Ronit J. | 0.60 | 871.20 | L602 | 64209792 |

Johnson & Johnson - Imerys Bankruptcy/indemnity and mass tort claims
54966.0222
2022002876

**ITEMIZED SERVICES - 54966.0222 - Imerys Bankruptcy/indemnity and mass tort claims**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND PROVIDE COMMENTS ON WEIL'S FIRST FEE APPLICATION (.6). | | | | |
| 03/14/22 | Hoehne, Debora | 0.30 | 293.25 | L602 | 64221608 |
| | CALL WITH J. FRIEDMAN RE: FIRST FEE APPLICATION FOR WEIL AS SPECIAL COUNSEL IN LTL CASE. | | | | |
| 03/14/22 | Friedman, Julie T. | 1.50 | 828.75 | L602 | 64196603 |
| | EMAILS RE: FEE APPLICATION (.1); REVIEW FEE APPLICATION AND COMMENT ON SAME (1.1); CALL WITH D. HOEHNE RE: SAME (.3). | | | | |
| 03/14/22 | Ha, Frances R. | 5.70 | 3,730.65 | L602 | 64193998 |
| | REVISE WEIL'S INTERIM FEE APPLICATION AND CIRCULATE TO THE TEAM FOR FURTHER COMMENTS. | | | | |
| 03/15/22 | Tsekerides, Theodore E. | 0.50 | 569.80 | L602 | 64216731 |
| | REVIEW EMAIL FROM JONES DAY RE: TCC COMMENTS ON WEIL RETENTION ORDER (0.1); CONFERENCE CALL AND EMAIL WITH R. BERKOVICH RE: REVISIONS TO WEIL RETENTION ORDER AND ISSUES RELATED THERETO (0.2); ANALYZE APPROACHES FOR POTENTIAL RESOLUTION/DISPUTE WITH TCCII ON WEIL RETENTION ORDER (0.2). | | | | |
| 03/15/22 | Berkovich, Ronit J. | 1.20 | 1,742.40 | L602 | 64210992 |
| | EMAILS WITH JONES DAY RE WEIL RETENTION ORDER (.1); EMAIL WITH D. STOLZ RE WEIL RETENTION ORDER (.1); REVIEW AND REVISE FIRST FEE APPLICATION (.5); CONFER WITH T. TSEKERIDES RE PROPOSED CHANGES TO ORDER APPROVING WEIL RETENTION (.2); CONFER WITH D. STOLTZ RE WEIL RETENTION ORDER (.1); EMAILS TO JONES DAY RE PROPOSED CHANGES TO ORDER APPROVING WEIL RETENTION (.2). | | | | |
| 03/15/22 | Hoehne, Debora | 0.70 | 684.25 | L602 | 64221584 |
| | REVIEW DRAFT OF FIRST MONTHLY FEE APPLICATION. | | | | |
| 03/15/22 | Friedman, Julie T. | 0.50 | 276.25 | L602 | 64217083 |
| | REVIEW FEE APPLICATION AND COMMENT ON SAME. | | | | |
| 03/15/22 | Ha, Frances R. | 3.50 | 2,290.75 | L602 | 64216038 |

Johnson & Johnson - Imerys Bankruptcy/indemnity and mass tort claims
54966.0222
2022002876

**ITEMIZED SERVICES - 54966.0222 - Imerys Bankruptcy/indemnity and mass tort claims**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FURTHER REVISE INTERIM FEE APPLICATION BASED ON TEAM'S COMMENTS. | | | | |
| 03/16/22 | Tsekerides, Theodore E. | 0.20 | 227.92 | L602 | 64234196 |
| | EMAIL WITH R. BERKOVICH AND JONES DAY RE: REVISIONS TO ORDER ON WEIL RETENTION AND COMMUNICATIONS WITH TCCII RE: REVISED LANGUAGE. | | | | |
| 03/16/22 | Berkovich, Ronit J. | 0.80 | 1,161.60 | L602 | 64218927 |
| | MEET WITH TEAM TO FINALIZE WEIL FEE APPLICATION (.7); EMAIL WITH D. STOLZ RE ORDER APPROVING WEIL RETENTION APPLICATION (.1). | | | | |
| 03/16/22 | Hoehne, Debora | 1.40 | 1,368.50 | L602 | 64221372 |
| | CALL WITH J. FRIEDMAN AND F. HA RE: FEE APPLICATION (.4); REVIEW REVISED FEE APPLICATION (.2); MEET WITH TEAM TO DISCUSS FIRST FEE APPLICATION FOR WEIL AS SPECIAL COUNSEL IN LTL CASE (.8). | | | | |
| 03/16/22 | Friedman, Julie T. | 3.50 | 1,933.75 | L602 | 64211531 |
| | CONDUCT RESEARCH RE: US TRUSTEE FEE GUIDELINES AND CONTENTS OF FEE APPLICATIONS (1.0); CALL WITH TEAM RE: SAME (.3); REVIEW FEE APPLICATION AND COMMENT ON SAME (.5); CALL WITH TEAM RE: FEE APPLICATION (.8); CONDUCT ADDITIONAL RESEARCH RE FEE APPLICATION (.9). | | | | |
| 03/16/22 | Ha, Frances R. | 4.10 | 2,683.45 | L602 | 64220770 |
| | FURTHER REVISE DRAFT INTERIM FEE APPLICATION BASED ON J. FRIEDMAN, R. BERKOVICH, AND D. HOEHNE'S COMMENTS (3.6); CORRESPOND WITH D. HOEHNE AND J. FRIEDMAN RE REMAINING ISSUES (.3); CORRESPOND WITH NJ LOCAL COUNSEL RE NJ FEE APPS (.2). | | | | |
| 03/16/22 | Fabsik, Paul | 0.60 | 206.55 | L602 | 64209076 |
| | REVISE FIRST INTERIM FEE APPLICATION (.3); CONDUCT RESEARCH RE: NJ FEE APPLICATIONS (.3). | | | | |
| 03/17/22 | Friedman, Julie T. | 1.00 | 552.50 | L602 | 64236809 |
| | REVIEW FEE APPLICATION AND COMMENT ON SAME AND CONDUCT RESEARCH RE: SAME. | | | | |
| 03/18/22 | Hoehne, Debora | 0.20 | 195.50 | L602 | 64232171 |

Johnson & Johnson - Imerys Bankruptcy/indemnity and mass tort claims
54966.0222
2022002876

**ITEMIZED SERVICES - 54966.0222 - Imerys Bankruptcy/indemnity and mass tort claims**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW CONFLICTS CHECK RESULTS IN CONNECTION WITH PREPARATION OF FIRST FEE APPLICATION FOR WEIL AS SPECIAL COUNSEL IN LTL CASE (.1); EMAILS WITH R. BERKOVICH AND F. HA RE: FEE APPLICATION (.1). | | | | |
| 03/18/22 | Ha, Frances R. | 3.00 | 1,963.50 | L602 | 64237375 |
| | REVIEW THE OTHER APPLICATIONS FILED IN THE CASE FURTHER REVISE WEIL'S INTERIM FEE APPLICATION ACCORDINGLY. | | | | |
| 03/18/22 | Lee, Kathleen Anne | 0.90 | 351.90 | L602 | 64232819 |
| | RESEARCH RE FEE APPLICATIONS. | | | | |
| 03/20/22 | Ha, Frances R. | 0.50 | 327.25 | L602 | 64237496 |
| | REVIEW WEIL'S RETENTION APPLICATION AND CORRESPOND WITH THE TEAM RE SAME. | | | | |
| 03/21/22 | Berkovich, Ronit J. | 0.40 | 580.80 | L602 | 64252165 |
| | REVIEW AND PROVIDE COMMENTS ON WEIL'S FEE APPLICATION (.4). | | | | |
| 03/21/22 | Hoehne, Debora | 0.10 | 97.75 | L602 | 64243493 |
| | REVIEW DRAFT CNO FOR WEIL MONTHLY FEE STATEMENT AS SPECIAL COUNSEL IN LTL CASE. | | | | |
| 03/21/22 | Ha, Frances R. | 2.50 | 1,636.25 | L602 | 64238167 |
| | FURTHER REVISE THE RETENTION APPLICATION PER R. BERKOVICH'S COMMENTS. | | | | |
| 03/21/22 | Fabsik, Paul | 2.40 | 826.20 | L602 | 64237528 |
| | CONDUCT LTL RESEARCH RE: BILLABLE RATES AS PER R. BERKOVICH. | | | | |
| 03/21/22 | Mason, Kyle | 0.60 | 132.60 | L602 | 64285085 |
| | ASSIST WITH FEE APPLICATION RESEARCH AS PER ATTORNEY REQUEST (LTL). | | | | |
| 03/22/22 | Hoehne, Debora | 0.40 | 391.00 | L602 | 64251496 |

Johnson & Johnson - Imerys Bankruptcy/indemnity and mass tort claims
54966.0222
2022002876

**ITEMIZED SERVICES - 54966.0222 - Imerys Bankruptcy/indemnity and mass tort claims**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON REVISED DRAFT OF INTERIM FEE APPLICATION FOR WEIL AS SPECIAL COUNSEL IN LTL CASE. | | | | |
| 03/22/22 | Ha, Frances R. | 0.70 | 458.15 | L602 | 64277631 |
| | FURTHER REVISE FIRST INTERIM RETENTION APPLICATION. | | | | |
| 03/22/22 | Fabsik, Paul | 0.40 | 137.70 | L602 | 64245759 |
| | CONDUCT LTL RESEARCH RE: BILLABLE RATES AS PER R. BERKOVICH. | | | | |
| 03/23/22 | Friedman, Julie T. | 4.60 | 2,541.50 | L602 | 64314727 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES (3.7); REVIEW FEE APPLICATION AND COMMENT ON SAME (.9). | | | | |
| 03/23/22 | Ha, Frances R. | 0.70 | 458.15 | L602 | 64277629 |
| | FURTHER REVISE FIRST INTERIM FEE APPLICATION. | | | | |
| 03/24/22 | Hoehne, Debora | 0.10 | 97.75 | L602 | 64284673 |
| | REVIEW FINAL DRAFT OF FIRST INTERIM FEE APPLICATION FOR WEIL AS SPECIAL COUNSEL IN LTL CASE. | | | | |
| 03/24/22 | Friedman, Julie T. | 1.20 | 663.00 | L602 | 64314762 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 03/24/22 | Ha, Frances R. | 2.50 | 1,636.25 | L602 | 64277634 |
| | FURTHER REVISE FIRST INTERIM FEE APPLICATION. | | | | |
| 03/25/22 | Berkovich, Ronit J. | 0.40 | 580.80 | L602 | 64287969 |
| | REVIEW AND REVISE WEIL FEE APPLICATION. | | | | |
| 03/25/22 | Hoehne, Debora | 0.40 | 391.00 | L602 | 64284734 |

Johnson & Johnson - Imerys Bankruptcy/indemnity and mass tort claims
54966.0222
2022002876

**ITEMIZED SERVICES - 54966.0222 - Imerys Bankruptcy/indemnity and mass tort claims**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH J. FRIEDMAN, F. HA AND R. BERKOVICH TO FINALIZE FIRST FEE APPLICATION FOR WEIL AS SPECIAL COUNSEL IN LTL CASE. | | | | |
| 03/25/22 | Friedman, Julie T. | 0.90 | 497.25 | L602 | 64277439 |
| | REVIEW FEE APPLICATION AND COMMENT ON SAME (.2); CALL WITH TEAM RE: SAME (.4); CONDUCT RESEARCH RE: US TRUSTEE FEE GUIDELINES (.3). | | | | |
| 03/25/22 | Ha, Frances R. | 0.80 | 523.60 | L602 | 64277647 |
| | CORRESPOND WITH JONES DAY RE WEIL'S FIRST FEE APPLICATION AND RESEARCH PLEADINGS PER JONES DAY'S COMMENTS/QUESTIONS. | | | | |
| 03/25/22 | Ha, Frances R. | 2.20 | 1,439.90 | L602 | 64277660 |
| | FURTHER REVISE FIRST INTERIM FEE APP PER R. BERKOVICH'S COMMENTS (1); CORRESPOND WITH THE TEAM RE SAME (.3); FINALIZE FIRST INTERIM FEE APP AND HAVE IT FILED (.9). | | | | |
| 03/28/22 | Berkovich, Ronit J. | 0.50 | 726.00 | L602 | 64303202 |
| | REVIEW AND PROVIDE COMMENTS ON WEIL MONTHLY INVOICE FOR FEBRUARY (.5). | | | | |
| 03/29/22 | Fabsik, Paul | 0.70 | 240.98 | L602 | 64300663 |
| | PREPARE LTL'S FOURTH MONTHLY FEE STATEMENT. | | | | |
| 03/30/22 | Hoehne, Debora | 0.10 | 97.75 | L602 | 64313901 |
| | EMAILS WITH J. FRIEDMAN RE: FEBRUARY MONTHLY FEE STATEMENT AND REVIEW REVISED DRAFT OF INVOICE FOR SAME. | | | | |
| **SUBTOTAL TASK L602 - Weil Retention/Fee Application Preparation:** | | **102.60** | **$69,136.50** | | |
| 03/08/22 | Berkovich, Ronit J. | 2.20 | 1,597.20 | L603 | 64167010 |
| | TRAVEL TO/FROM TRENTON FOR HEARING ON WEIL RETENTION APPLICATION (2.2). | | | | |
| **SUBTOTAL TASK L603 - Non Working Travel:** | | **2.20** | **$1,597.20** | | |

Johnson & Johnson - Imerys Bankruptcy/indemnity and mass tort claims
54966.0222
2022002876

### ITEMIZED SERVICES - 54966.0222 - Imerys Bankruptcy/indemnity and mass tort claims

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/07/22 | Sullivan, Diane P. | 0.70 | 1,016.40 | L604 | 64149931 |
| | REVIEW TCC APPLICATION FOR MESO FCR AND COMMUNICATIONS WITH R. BERKOVICH RE: SAME AND FACT SEPARATE MESO FCR NOT DEEMED NECESSARY IN IMERYS CASE TO ASSIST RE: RESPONSE (.7). | | | | |
| **SUBTOTAL TASK L604 - Imerys/Cyprus info for LTL:** | | **0.70** | **$1,016.40** | | |
| **Total Fees Due** | | **377.20** | **$305,886.35** | | |

Johnson & Johnson - Imerys Bankruptcy/indemnity and mass tort claims
54966.0222
2022002876

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/18/22 | Fabsik, Paul | H073 | 40947179 | 47.95 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1716854; DATE: 3/16/2022 - TAXI CHARGES FOR 2022-03-16 INVOICE #17168542030712216 RONIT J BERKOVICH 3331 RIDE DATE: 2022-03-07 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 20:27 | | | |

**SUBTOTAL DISB TYPE H073:**                                                            **$47.95**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/18/22 | Fabsik, Paul | H103 | 40946483 | 180.00 |
| | COURT REPORTING | | | |
| | PAYEE: RELIABLE WILMINGTON (18280-03); INVOICE#: WL104330; DATE: 03/07/2022 - BOY SCOUTS HEARING TRANSCRIPT | | | |

**SUBTOTAL DISB TYPE H103:**                                                            **$180.00**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/02/22 | Stauble, Christopher A. | H143 | 40932663 | 50.00 |
| | TELEPHONE | | | |
| | INVOICE#: CREX5017127603021311; DATE: 3/2/2022 LTL MANAGEMENT COURTSOLUTIONS APPEARANCE FEE FOR 2/3/2022 | | | |
| 03/02/22 | Stauble, Christopher A. | H143 | 40932688 | 50.00 |
| | TELEPHONE | | | |
| | INVOICE#: CREX5017141403021311; DATE: 3/2/2022 LTL MANAGEMENT COURTSOLUTIONS APPEARANCE FEE FOR 2/10/2022 | | | |
| 03/02/22 | Stauble, Christopher A. | H143 | 40932645 | 50.00 |
| | TELEPHONE | | | |
| | INVOICE#: CREX5017152303021311; DATE: 3/2/2022 LTL MANAGEMENT COURTSOLUTIONS APPEARANCE FEE FOR 2/14/2022 | | | |

Johnson & Johnson - Imerys Bankruptcy/indemnity and mass tort claims
54966.0222
2022002876

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/07/22 | Stauble, Christopher A.<br>TELEPHONE<br>INVOICE#: CREX5017176103071309; DATE: 3/7/2022 LTL MANAGEMENT COURTSOLUTIONS<br>APPEARANCE FEE FOR 2/15/2022 | H143 | 40935119 | 50.00 |
| | **SUBTOTAL DISB TYPE H143:** | | | **$200.00** |
| 03/09/22 | Berkovich, Ronit J.<br>TRAVEL<br>INVOICE#: CREX5031200103091306; DATE: 3/9/2022 - LTL HEARING UBER- TAXI - MAR 08, 2022 -<br>LTL HEARING - RETURN TO THE OFFICE | H160 | 40936383 | 145.59 |
| | **SUBTOTAL DISB TYPE H160:** | | | **$145.59** |
| 03/09/22 | WGM, Firm<br>DUPLICATING<br>1701 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 03/07/2022 TO 03/08/2022 | S011 | 40959853 | 850.50 |
| | **SUBTOTAL DISB TYPE S011:** | | | **$850.50** |
| 03/08/22 | WGM, Firm<br>DUPLICATING<br>2 PAGES SCANNED IN NEW YORK CITY BETWEEN 03/02/2022 TO 03/02/2022 | S016 | 40959621 | 0.14 |
| 03/15/22 | WGM, Firm<br>DUPLICATING<br>36 PAGES SCANNED IN NEW YORK CITY BETWEEN 03/08/2022 TO 03/10/2022 | S016 | 40945671 | 2.52 |
| 03/22/22 | WGM, Firm<br>DUPLICATING<br>2 PAGES SCANNED IN NEW YORK CITY BETWEEN 03/17/2022 TO 03/17/2022 | S016 | 40954325 | 0.14 |

**Weil, Gotshal & Manges LLP**

Johnson & Johnson - Imerys Bankruptcy/indemnity and mass tort claims
54966.0222
2022002876

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/29/22 | WGM, Firm | S016 | 40958943 | 2.52 |
| | DUPLICATING | | | |
| | 36 PAGES SCANNED IN NEW YORK CITY BETWEEN 03/23/2022 TO 03/23/2022 | | | |
| | | | | |
| **SUBTOTAL DISB TYPE S016:** | | | **$5.32** |
| 03/09/22 | Rose, Alexandra Katherine | S030 | 40936799 | 80.00 |
| | DOCUMENT PROCESSING | | | |
| | DOCUMENT SERVICES 02/07/2022 JOB# 66286 | | | |
| | | | | |
| **SUBTOTAL DISB TYPE S030:** | | | **$80.00** |
| 03/22/22 | George, Jason | S064 | 40952696 | 85.00 |
| | COMPUTERIZED RESEARCH | | | |
| | NEWSWIRE SERVICE - FEBRUARY 2022 FOR IMERYS TALC NEWS ALERT ON 03/11/2019 | | | |
| 03/22/22 | Sullivan, Diane P. | S064 | 40952751 | 85.00 |
| | COMPUTERIZED RESEARCH | | | |
| | NEWSWIRE SERVICE - FEBRUARY 2022 FOR TALC/POWDER STUDIES ON 01/08/2020 | | | |
| | | | | |
| **SUBTOTAL DISB TYPE S064:** | | | **$170.00** |
| 03/09/22 | WGM, Firm | S117 | 40959724 | 0.21 |
| | DUPLICATING | | | |
| | 3 PRINT(S) MADE IN NEW YORK BETWEEN 03/07/2022 TO 03/08/2022 | | | |
| 03/23/22 | WGM, Firm | S117 | 40957082 | 0.28 |
| | DUPLICATING | | | |
| | 4 PRINT(S) MADE IN NEW YORK BETWEEN 03/21/2022 TO 03/21/2022 | | | |

Johnson & Johnson - Imerys Bankruptcy/indemnity and mass tort claims
54966.0222
2022002876

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| | **SUBTOTAL DISB TYPE S117:** | | | **$0.49** |
| | | | | |
| | **TOTAL DISBURSEMENTS** | | | **$1,679.85** |