**EXHIBIT A**

**FINAL RETENTION ORDER**

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY
_____

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

Order Filed on June 1, 2022
by Clerk
U.S. Bankruptcy Court
District of New Jersey

| In Re: | Case No.: | _____ |
|---|---|---|
| | Chapter: | _____ |
| | Hearing Date: | _____ |
| | Judge: | _____ |

ORDER AUTHORIZING FINAL RETENTION OF FTI CONSULTING, INC. AS
FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF TALC
CLAIMANTS AND THE OFFICIAL COMMITTEE OF TALC CLAIMANTS II
EFFECTIVE DECEMBER 13, 2021

The relief set forth on the following pages is **ORDERED**.

**DATED: June 1, 2022**

Honorable Michael B. Kaplan
United States Bankruptcy Judge

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF NEW JERSEY

| | |
|---|---|
| **Caption in Compliance with D.N.J. LBR 9004-1(b)**<br><br>**GENOVA BURNS LLC**<br>Daniel M. Stolz, Esq.<br>Donald W. Clarke, Esq.<br>Matthew I.W. Baker, Esq.<br>dstolz@genovaburns.com<br>dclarke@genovaburns.com<br>mbaker@genovaburns.com<br>110 Allen Road, Suite 304<br>Basking Ridge, NJ 07920<br>Tel: (973) 467-2700<br>Fax: (973) 467-8126<br>*Local Counsel to the Official Committee of Talc Claimants* | **BROWN RUDNICK LLP**<br>David J. Molton, Esq.<br>Robert J. Stark, Esq.<br>Michael S. Winograd, Esq.<br>dmolton@brownrudnick.com<br>rstark@brownrudnick.com<br>mwinograd@brownrudnick.com<br>Seven Times Square<br>New York, NY 10036<br>Tel: (212) 209-4800<br>Fax: (212) 209-4801<br><br>and<br><br>Jeffrey L. Jonas, Esq.<br>Sunni P. Beville, Esq.<br>Sharon I. Dwoskin, Esq.<br>jjonas@brownrudnick.com<br>sbeville@brownrudnick.com<br>sdwoskin@brownrudnick.com<br>One Financial Center<br>Boston, MA 02111<br>Tel: (617) 856-8200<br>Fax: (617) 856-8201<br>*Co-Counsel for the Official Committee of Talc Claimants* |
| **BAILEY GLASSER LLP**<br>Brian A. Glasser, Esq.<br>Thomas B. Bennett, Esq.<br>bglasser@baileyglasser.com<br>tbennett@baileyglasser.com<br>105 Thomas Jefferson St. NW, Suite 540<br>Washington, DC 20007<br>Tel: (202) 463-2101<br>Fax: (202) 463-2103<br>*Co-Counsel for the Official Committee of Talc Claimants* | **OTTERBOURG P.C.**<br>Melanie L. Cyganowski, Esq.<br>Adam C. Silverstein, Esq.<br>Jennifer S. Feeney, Esq.<br>mcyganowski@otterbourg.com<br>asilverstein@otterbourg.com<br>jfeeney@otterbourg.com<br>230 Park Avenue<br>New York, NY 10169<br>Tel: (212) 905-3628<br>Fax: (212) 682-6104<br>*Co-Counsel for the Official Committee of Talc Claimants* |

| PARKINS LEE & RUBIO LLP | MASSEY & GAIL LLP |
|---|---|
| Lenard M. Parkins, Esq. | Jonathan S. Massey, Esq. |
| Charles M. Rubio, Esq. | jmassey@masseygail.com |
| lparkins@parkinslee.com | 1000 Main Ave. SW, Suite 450 |
| crubio@parkinslee.com | Washington, DC 20024 |
| Pennzoil Place | Tel: (202) 652-4511 |
| 700 Milan St., Suite 1300 | Fax: (312) 379-0467 |
| Houston, TX 77002 | *Special Counsel for the Official Committee of* |
| Tel: (713) 715-1666 | *Talc Claimants* |
| *Special Counsel to the Official Committee of* | |
| *Talc Claimants* | |

| | |
|---|---|
| In Re: | Chapter 11 |
| **LTL MANAGEMENT, LLC,**[1] | Case No.: 21-30589 (MBK) |
| Debtor. | Honorable Michael B. Kaplan |
| | Ref. Dkt. No. 954 |

## ORDER AUTHORIZING FINAL RETENTION OF FTI CONSULTING, INC. AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF TALC CLAIMANTS AND THE OFFICIAL COMMITTEE OF TALC CLAIMANTS II EFFECTIVE DECEMBER 13, 2021

The relief set forth on the following page is **ORDERED**.

---

[1] The last four digits of the Debtor's taxpayer identification number are 6622. The Debtor's address is 501 George Street, New Brunswick, New Jersey 08933.

2

This Court, having considered (i) the *Application for Retention of FTI Consulting, Inc. as Financial Advisor for the Official Committee of Talc Claimants Effective December 13, 2021* [Dkt. No. 954] (the "Application"), (ii) the *Certification of Matthew Diaz in Support of Application for Retention of FTI Consulting, Inc. as Financial Advisor to the Official Committee of Talc Claimants Effective December 13, 2021* [Dkt. No. 954-1] (the "Certification"), (iii) the *Supplemental Certification of Matthew Diaz in Support of Application for Retention of FTI Consulting, Inc. as Financial Advisor to the Official Committee of Talc Claimants II Effective December 13, 2021* filed on January 11, 2022 [Dkt. No. 1111] (the "Supplemental Certification"), (iv) the *Second Supplemental Certification By Conor P. Tully in Support of Application for Retention of FTI Consulting, Inc. as Financial Advisor to the Official Committee of Talc Claimants II Effective December 13, 2021* filed on March 29, 2022 [Dkt. No. 1899] (the "Second Supplemental Certification"), (v) the *Third Supplemental Certification By Conor P. Tully in Support of Application for Retention of FTI Consulting, Inc. as Financial Advisor to the Official Committee of Talc Claimants II Effective December 13, 2021* filed on May 20, 2022 [Dkt. No. 2333] (the "Third Supplemental Certification," and collectively with the Certification, the Supplemental Certification, and the Second Supplemental Certification, the "Certifications") (vi) the *Debtors' Omnibus Objection to Application of the Official Committee of Talc Claimants for Retention of Houlihan Lokey Capital, Inc. as Investment Banker Under Bankruptcy Code Section 328(a) Effective as of December 17, 2021 and Application for Retention of FTI Consulting, Inc. as Financial Advisor for the Official Committee of Talc Claimants Effective December 13, 2021* [Dkt. No. 1087] (the "Omnibus Objection"), (vii) the *Debtors' Supplemental Omnibus Objection to Applications of the Official Committee of Talc Claimants to retain (I) Houlihan Lokey Capital, Inc. as Investment Banker, (II) FTI Consulting, Inc. as Financial Advisor and (III) the Brattle Group, Inc. as Talc Consultants* [Dkt. No. 2313] (the "Supplemental Omnibus Objection," and collectively with the Omnibus Objections, the "Objections") and (viii) the *Objection of the United States Trustee to the Application of the Official Committee of Talc Claimants II for Retention of FTI Consulting, Inc., as Financial Advisor* [Dkt No. 1108]; and the Court having previously entered its *Order Authorizing Interim Retention of FTI Consulting, Inc. as Financial Advisor to the Official Committee of Talc Claimants II Effective December 13, 2021* (the "Interim Order") [Dkt No. 1134]; and for the reasons set forth on the record at the hearing conducted May 24, 2022; and upon the record of above-captioned chapter 11 case (the "Chapter 11 Case"); it is hereby ORDERED:

1.      Any objections to the retention of FTI Consulting, Inc. ("FTI") are overruled, and the Application is GRANTED on a final basis as set forth herein.

2.      Pursuant to sections 328(a) and 1103 of the Bankruptcy Code, Rule 2014 of the Federal Rules of

NAI-1529077107v3

#16552581v1 (24987.001)

Bankruptcy Procedure (the "Bankruptcy Rules") and Rule 2014-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of New Jersey (the "Local Rules"), the Official Committee of Talc Claimants (the "Talc Committee") (for the period from December 13, 2021 through December 23, 2021, and from and after April 12, 2022) and the Official Committee of Talc Claimants II ("TCC II," and together with the Talc Committee, as applicable, the "Committee") (for the period from December 24, 2021 through April 11, 2022) are authorized and empowered to employ and retain, and the Debtor is authorized to compensate and reimburse, FTI during the respective noted periods, in the above-captioned chapter 11 case upon the terms and conditions set forth in the Application, except as may be modified herein. For the avoidance of doubt, since the reinstatement of the Talc Committee on April 12, 2022, the Talc Committee has renewed its retention of FTI as its financial advisor to perform the services provided herein.

3.      The effective date of retention is December 13, 2021.

4.      The professional's address is:     FTI Consulting, Inc.
                                           1166 Avenue of the Americas, 14th Floor
                                           New York, NY 10036

5.      FTI shall keep its time records in tenth-of-an-hour increments in accordance with Local Rule 2016-2 of this Court and shall otherwise comply with the requirements of that Local Rule, as well as Bankruptcy Rule 2016(a), and the United States Trustee Fee Guidelines.

6.      FTI shall apply for compensation and reimbursement of actual and necessary expenses in accordance with the procedures set forth in the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, Local Rules, this Order, and the Court's *Order Establishing Procedures for Interim Compensation and Reimbursement of Retained Professionals* [Dkt. No. 761], and any other applicable orders of this Court. FTI's services are subject to the standard of review set forth in section 330 of the Bankruptcy Code. The rights of any party in interest to object to any such request for compensation and reimbursement of actual and necessary expenses, including on the basis that services provided are duplicative or do not benefit the estate, including any strategic communications services that involve media advocacy or public relations outreach, except as may be necessary for TCC to satisfy its obligations under section 1103 of the Bankruptcy Code, and the right of FTI to respond to any such objection, are fully preserved.

4

NAI-1529077107v3

#16552581v1 (24987.001)

7.     Compensation and reimbursement of expenses will be paid in such amounts as may be allowed by the Court on proper application(s).

8.     The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

9.     The following indemnification provisions are approved on a final basis:

a.     subject to the provisions of subparagraphs (b) and (c) below and approval of the Court, the Debtor is authorized to indemnify, and shall indemnify, FTI for any claims arising from, related to, or in connection with FTI's engagement under the Application, but not for any claim arising from, related to, or in connection with FTI's post-petition performance of any other services other than those in connection with the engagement, unless such post-petition services and indemnification therefore are approved by this Court; and

b.     the Debtor shall have no obligation to indemnify FTI for any claim or expense that is either (i) judicially determined (the determination having become final) to have arisen primarily from FTI's gross negligence, willful misconduct, crime or fraud unless the Court determines that indemnification would be permissible pursuant to *In re United Artists Theatre Co.,* 315 F.3d 217 (3d Cir. 2003), or (ii) settled prior to a judicial determination as to FTI's gross negligence, willful misconduct or fraud, but determined by this Court, after notice and a hearing, to be a claim or expense for which FTI is not entitled to receive indemnity under the terms of this Order; and

c.     if, before the earlier of (i) the entry of an order confirming a chapter 11 plan in this case (that order having become a final order no longer subject to appeal), and (ii) the entry of an order closing this chapter 11 case, FTI believes that it is entitled to the payment of any amounts by the Debtor on account of the Debtor's indemnification obligations under the this Order, including, without limitation, the advancement of defense costs, FTI must file an application in this Court, and the Debtor may not pay any such amounts to FTI before the entry of an order by this Court approving the payment. This subparagraph (c) is intended only to specify the period of time under which the Court shall have jurisdiction over any request for fees and expenses by FTI for indemnification, and not as a provision limiting the duration of the Debtor's obligation to indemnify FTI.  All parties in interest shall retain the right to object to any demand by FTI for indemnification consistent with the above-mentioned provisions and procedures.

5

10.     Notwithstanding anything to the contrary in the Application or the Certifications, FTI will only bill 50% for non-working travel.

11.     FTI shall focus on advising the Talc Committee with respect to matters that involve expertise in forensic investigations, accounting, taxation, economic consulting and communications, including but not limited to: (i) evaluating, monitoring and assessing the Debtor's (and its affiliate's) current financial performance, intercompany transactions, tax positions and accounting, (ii) assisting its counsel in any forensic analysis and evaluating and developing certain causes of action, (iii) estimating the Debtor's current and contingent mesothelioma liabilities, (iv) providing assistance in the development and implementation of its communications strategies, and (v) assessing any business plans or liquidation analyses

12.     Notwithstanding  the terms of the Application or the Certifications, the professional services to be rendered by FTI shall include the following:

    a.    Reviewing financial related disclosures required by the Court, including but not limited to, the Schedules of Assets and Liabilities, the Statement of Financial Affairs, Rule 2015.3 Reports of Financial Information on Entities in Which a Chapter 11 Estate Holds a Controlling or Substantial Interest, and Monthly Operating Reports;

    b.    Preparing analyses required to assess the Debtor's funding and other intercompany agreements with Johnson & Johnson and Johnson & Johnson Consumer, Inc. and any other proposed financing;

    c.    Assessing and monitoring of the Debtor's and its non-Debtor subsidiary's short-term cash flow, liquidity, and operating results;

    d.    Reviewing the Debtor's and its non-Debtor subsidiary's analysis of core business assets, valuation of those assets, and the potential disposition or liquidation of non-core assets;

    e.    Reviewing the Debtor's cost/benefit analysis with respect to the affirmation or rejection of various executory contracts and leases;

    f.    Reviewing any tax issues associated with, but not limited to, claims trading, preservation of net operating losses, refunds due to the Debtor, plans of reorganization, and asset sales;

    g.    Reviewing other financial information prepared by the Debtor and its non-Debtor subsidiary, including, but not limited to, cash flow projections and budgets, business plans, cash receipts and disbursement analysis, asset and liability analysis, and the economic analysis of proposed transactions for which Court approval is sought;

6

h.  Attending, assisting, and preparing materials related to due diligence sessions, discovery, depositions, negotiations, mediations, and other relevant meetings, and assisting in discussions with the Debtor, the Committee, any futures claimant's representative appointed in these cases (the "FCR"), Johnson & Johnson and/or its subsidiaries, the United States Trustee, other parties in interest, and their respective professionals;

i.  Evaluating, analyzing, and performing a forensic review of avoidance actions, including fraudulent conveyances and preferential transfers;

j.  Evaluating any pre-petition transactions of interest to the Committee;

k.  Assisting in the prosecution of Committee responses/objections to the Debtor's and other parties of interest's motions and pleadings, including attendance at depositions and provision of expert reports/testimony on case issues as required by the Committee;

l.  Assistance in the review and/or preparation of information and analysis necessary for the confirmation of a plan and related disclosure statement in these Chapter 11 proceedings;

m.  Assistance in the development and implementation of communications strategies, including digital insights and development, with various stakeholders including, but not limited to, messaging related to the talc powder claims and any plan confirmation, estimation, and/or trust process;

n.  Assistance in the review and/or preparation of information in connection with developing estimates of the number and value of present and future Mesothelioma personal-injury claims and demands including testimony as necessary, as well as developing claims procedures to be used in connection with a claims resolution trust; and

o.  Render such other general business consulting or such other assistance as the Committee or its counsel may deem necessary that are consistent with the role of a financial advisor, consistent with the disclosures made by FTI and all other professionals retained by the Committee, and in a manner designed to avoid duplication of services provided by other Committee professionals.

Any additional services provided by FTI not described herein require further Court approval.

13.     In order to avoid duplication of services with those performed by Houlihan Lokey Capital, Inc. ("Houlihan"), The Brattle Group ("Brattle") or other professionals retained by the Talc Committee, the following system shall be implemented to determine the distribution of work relating to the bankruptcy case and related proceedings.  First, a small group of senior professionals at FTI, Brattle and Houlihan shall confer to determine work strategy and tasks, in consultation with the Talc Committee's counsel and the Talc Committee members.  Second, FTI, Brattle and Houlihan will coordinate responsibility for completing any applicable task.  Third, to the extent any non-proprietary work product related to a task is relevant to the other's work or advice for the Talc Committee, such non-proprietary work product shall be shared with FTI, Brattle or Houlihan, as applicable, so that both FTI, Brattle or Houlihan have the benefit of the other's relevant analysis and work product; provided, however, that FTI, Brattle and Houlihan shall

NAI-1529077107v3

#16552581v1 (24987.001)

not be required to share any proprietary work product, such as models and methodologies, and other
protected intellectual property.

14.        In the event that, during the pendency of the Chapter 11 Case, FTI seeks reimbursement for any
attorneys' fees and/or expenses, the invoices and supporting time records from such attorneys shall be
included in FTI's fee applications and such invoices and time records shall be in compliance with the
Local Bankruptcy Rules, and shall be subject to the Compensation Guidelines and approval of the Court
under the standards of Bankruptcy Code sections 330 and 331, without regard to whether such attorney
has been retained under Bankruptcy Code section 327. All rights are reserved to object to any request for
reimbursement of expenses, including but not limited to any request for the reimbursement of legal fees of
FTI's independent legal counsel. Notwithstanding anything to the contrary in the Application or the
Certifications, FTI shall not seek reimbursement of any fees or costs, including attorney fees and costs,
arising from the defense of any of FTI's fee applications in the Chapter 11 Case.

15.        To the extent FTI uses the services of independent contractors (the "Contractors") in the Chapter
11 Case, FTI shall: (a) pass through the cost of such Contractors at the same rate that FTI pays the
Contractors; (b) seek reimbursement for actual costs incurred; (c) require the Contractors to file Rule 2014
affidavits indicating that the Contractors have reviewed the Parties in Interest List in this case, disclose the
Contractors' relationships, if any, with Parties in Interest List and indicate that the Contractors are
disinterested; and (d) FTI shall attach any such Contractor invoices to its monthly fee statements, interim
fee applications and/or final fee applications filed in this case.

16.        The Talc Committee and FTI are authorized and empowered to take all actions necessary to
implement the relief granted in this Order.

17.        The Court retains jurisdiction with respect to all matters arising from or related to the
implementation of this Order.

18.        To the extent that there may be any inconsistency between the terms of the Application, the
Certifications, and the Interim Order, the terms of this Order shall govern.

NAI-1529077107v3
64718636 v1-WorkSiteUS-037381/0001
#16552581v1 (24987.001)

**EXHIBIT B**

**SUMMARY OF HOURS BY PROFESSIONAL**

**EXHIBIT B**
**LTL MANAGEMENT LLC - CASE NO. 21-30589**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD MARCH 1, 2022 TO MARCH 31, 2022**

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| **Restructuring** | | | | |
| Diaz, Matthew | Senior Managing Director | $ 1,200 | 51.9 | $ 62,280.00 |
| Scruton, Andrew | Senior Managing Director | 1,200 | 22.8 | 27,360.00 |
| Star, Samuel | Senior Managing Director | 1,200 | 1.1 | 1,320.00 |
| Tully, Conor | Senior Managing Director | 1,200 | 63.2 | 75,840.00 |
| Berkin, Michael | Managing Director | 960 | 57.4 | 55,104.00 |
| Tirabassi, Kathryn | Senior Consultant | 695 | 37.2 | 25,854.00 |
| Hansen, Sean | Consultant | 485 | 79.7 | 38,654.50 |
| Lampert, Grace | Consultant | 440 | 72.0 | 31,680.00 |
| Hellmund-Mora, Marili | Project Assistant | 300 | 1.1 | 330.00 |
| **Communications** | | | | |
| Staples Miller, Citseko | Managing Director | 800 | 14.7 | 11,760.00 |
| Thalassinos, Angelo | Managing Director | 800 | 36.8 | 29,440.00 |
| LaMagna, Matthew | Senior Director | 680 | 0.6 | 408.00 |
| Caves, Jefferson | Director | 590 | 1.0 | 590.00 |
| Rivera, Jacqueline | Director | 590 | 4.3 | 2,537.00 |
| Williams, Erin | Director | 590 | 4.1 | 2,419.00 |
| Ash, Alexa | Senior Consultant | 470 | 4.1 | 1,927.00 |
| Labkoff, Nicole | Senior Consultant | 470 | 19.6 | 9,212.00 |
| Negron, Sabrina | Senior Consultant | 470 | 4.1 | 1,927.00 |
| Gardner, Lindsay | Consultant | 370 | 0.6 | 222.00 |
| Gregoire, Merzulie | Consultant | 370 | 8.9 | 3,293.00 |
| Komensky, Jenna | Consultant | 440 | 8.6 | 3,784.00 |
| Siegel, Arlo | Consultant | 370 | 8.4 | 3,108.00 |
| Weltman, Allison | Consultant | 370 | 20.0 | 7,400.00 |
| **Forensic Litigation** | | | | |
| Flaharty, William | Managing Director | 860 | 4.7 | 4,042.00 |
| Whitman, Andrew | Senior Director | 745 | 1.7 | 1,266.50 |
| **Subtotal** | | | | **$ 401,758.00** |
| Less: 50% discount for non-working travel time | | | | (1,800.00) |
| Less: Voluntary Reduction[4] | | | | (12,000.00) |
| **Grand Total** | | | **528.6** | **$ 387,958.00** |

**EXHIBIT C**

**SUMMARY OF HOURS BY TASK**

**EXHIBIT C**
**LTL MANAGEMENT LLC - CASE NO. 21-30589**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD MARCH 1, 2022 TO MARCH 31, 2022**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 39.2 | $ 25,572.00 |
| 11 | Prepare for and Attend Court Hearings | 24.6 | 24,053.00 |
| 14 | Analysis of Claims and Liabilities Subject to Compromise | 16.1 | 10,412.50 |
| 18 | Potential Avoidance Actions & Litigation | 187.3 | 156,796.50 |
| 19 | Case Management | 29.6 | 32,676.00 |
| 21 | General Mtgs with ACC & ACC Counsel | 29.6 | 27,081.50 |
| 23 | Firm Retention | 12.8 | 15,360.00 |
| 24 | Preparation of Fee Application | 60.7 | 31,323.50 |
| 25 | Travel Time | 3.0 | 3,600.00 |
| 26 | Communications | 125.7 | 74,883.00 |
| | **SUBTOTAL** | **528.6** | **$ 401,758.00** |
| | Less: 50% discount for non-working travel time | | (1,800.00) |
| | Less: Voluntary Reduction | | (12,000.00) |
| | **Grand Total** | **528.6** | **$ 387,958.00** |

**EXHIBIT D**

**DETAIL OF TIME ENTRIES**

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 21-30589**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2022 TO MARCH 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 3/1/2022 | Lampert, Grace | 1.0 | Review latest docket filings and case updates re: update for internal team. |
| 1 | 3/2/2022 | Lampert, Grace | 0.5 | Review latest document productions re: update for internal team. |
| 1 | 3/4/2022 | Lampert, Grace | 1.0 | Review latest docket filings re: update for internal team. |
| 1 | 3/7/2022 | Lampert, Grace | 1.0 | Review latest case updates re: update for internal team. |
| 1 | 3/8/2022 | Lampert, Grace | 1.0 | Review latest document productions and case updates re: update for internal team. |
| 1 | 3/9/2022 | Lampert, Grace | 1.0 | Review latest docket filings re: update for internal team. |
| 1 | 3/10/2022 | Lampert, Grace | 1.0 | Review latest document productions re: update for internal team. |
| 1 | 3/14/2022 | Lampert, Grace | 0.5 | Review latest docket filings and document productions re: update for internal team. |
| 1 | 3/15/2022 | Tirabassi, Kathryn | 1.2 | Review docket re: January MOR. |
| 1 | 3/15/2022 | Lampert, Grace | 3.9 | Prepare analysis for TCC II re: January MOR. |
| 1 | 3/15/2022 | Lampert, Grace | 3.7 | Prepare updates to analysis for TCC II re: January MOR. |
| 1 | 3/15/2022 | Lampert, Grace | 1.1 | Review latest case updates re: update for internal team. |
| 1 | 3/15/2022 | Tully, Conor | 0.9 | Review docket re: new filings. |
| 1 | 3/16/2022 | Tully, Conor | 0.6 | Review docket re: January MOR. |
| 1 | 3/16/2022 | Scruton, Andrew | 0.7 | Review analysis for TCC II re: January MOR. |
| 1 | 3/16/2022 | Tirabassi, Kathryn | 0.9 | Review updates to analysis for TCC II re: January MOR. |
| 1 | 3/16/2022 | Berkin, Michael | 1.2 | Review docket re: January MOR. |
| 1 | 3/16/2022 | Lampert, Grace | 0.5 | Review latest docket filings re: update for internal team. |
| 1 | 3/17/2022 | Diaz, Matthew | 0.6 | Review docket re: January MOR. |
| 1 | 3/17/2022 | Tirabassi, Kathryn | 1.1 | Review updates to analysis for TCC II re: January MOR. |
| 1 | 3/17/2022 | Berkin, Michael | 0.8 | Prepare analysis for TCC II re: January MOR. |
| 1 | 3/17/2022 | Berkin, Michael | 1.4 | Review docket re: October, November, and December MORs. |
| 1 | 3/17/2022 | Berkin, Michael | 1.1 | Review analysis for TCC II re: January MOR. |
| 1 | 3/17/2022 | Lampert, Grace | 2.0 | Review docket re: February MOR. |
| 1 | 3/17/2022 | Lampert, Grace | 0.5 | Review latest document productions re: update for internal team. |
| 1 | 3/18/2022 | Lampert, Grace | 0.5 | Review latest document productions and case updates re: update for internal team. |
| 1 | 3/21/2022 | Tully, Conor | 1.1 | Review analysis for TCC II re: January MOR. |
| 1 | 3/21/2022 | Diaz, Matthew | 0.5 | Review docket re: January MOR. |
| 1 | 3/21/2022 | Lampert, Grace | 0.5 | Review latest docket filings and case updates re: update for internal team. |
| 1 | 3/22/2022 | Diaz, Matthew | 0.5 | Review updates to analysis for TCC II re: February MOR. |
| 1 | 3/22/2022 | Diaz, Matthew | 0.6 | Review docket re: new filings. |
| 1 | 3/22/2022 | Scruton, Andrew | 0.8 | Review analysis for TCC II re: February MOR. |
| 1 | 3/22/2022 | Lampert, Grace | 0.6 | Review latest document productions re: update for internal team. |
| 1 | 3/23/2022 | Scruton, Andrew | 0.5 | Review analysis for TCC II re: February MOR. |
| 1 | 3/23/2022 | Lampert, Grace | 0.7 | Review latest case updates re: update for internal team. |
| 1 | 3/24/2022 | Lampert, Grace | 1.2 | Review latest docket filings re: update for internal team. |
| 1 | 3/25/2022 | Lampert, Grace | 0.5 | Review latest docket filings, document productions, and case updates re: update for internal team. |
| 1 | 3/28/2022 | Lampert, Grace | 0.5 | Review latest docket filings and document productions re: update for internal team. |
| 1 | 3/29/2022 | Lampert, Grace | 0.5 | Review latest document productions re: update for internal team. |
| 1 | 3/30/2022 | Lampert, Grace | 0.5 | Review latest docket filings re: update for internal team. |
| 1 | 3/31/2022 | Lampert, Grace | 0.5 | Review latest case updates re: update for internal team. |
| **1 Total** | | | **39.2** | |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 21-30589**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2022 TO MARCH 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 3/8/2022 | Tully, Conor | 1.8 | (Partial) Participate in telephonic court hearing re: case status. |
| 11 | 3/8/2022 | Diaz, Matthew | 1.0 | (Partial) Participate in telephonic court hearing re: case status. |
| 11 | 3/8/2022 | Scruton, Andrew | 2.5 | Participate in telephonic court hearing re: case status. |
| 11 | 3/8/2022 | Hansen, Sean | 2.5 | Participate in telephonic court hearing re: case status. |
| 11 | 3/8/2022 | Berkin, Michael | 1.0 | (Partial) Participate in telephonic court hearing re: case status. |
| 11 | 3/16/2022 | Tully, Conor | 0.3 | (Partial) Participate in telephonic court status conference re: mediation. |
| 11 | 3/16/2022 | Hansen, Sean | 0.3 | (Partial) Participate in telephonic court status conference re: mediation. |
| 11 | 3/16/2022 | Berkin, Michael | 1.0 | Participate in telephonic court status conference re: mediation. |
| 11 | 3/30/2022 | Tully, Conor | 4.0 | Participate in telephonic court hearing re: TCC II status. |
| 11 | 3/30/2022 | Diaz, Matthew | 1.9 | (Partial) Participate in telephonic court hearing re: TCC II status. |
| 11 | 3/30/2022 | Scruton, Andrew | 1.8 | (Partial) Participate in telephonic court hearing re: TCC II status. |
| 11 | 3/30/2022 | Hansen, Sean | 2.7 | (Partial) Participate in telephonic court hearing re: TCC II status. |
| 11 | 3/30/2022 | Hansen, Sean | 0.3 | Prepare summary of telephonic court hearing re: TCC II status. |
| 11 | 3/30/2022 | Berkin, Michael | 3.5 | (Partial) Participate in telephonic court hearing re: TCC II status. |
| **11 Total** | | | **24.6** | |
| 14 | 3/28/2022 | Tully, Conor | 0.4 | Review document productions re: insurance policies. |
| 14 | 3/28/2022 | Flaharty, William | 2.2 | Review historical insurance policies. |
| 14 | 3/28/2022 | Komensky, Jenna | 0.6 | Prepare analysis re: historical insurance policies. |
| 14 | 3/28/2022 | Tully, Conor | 0.7 | Participate in call with TCC II Counsel re: insurance workstreams. |
| 14 | 3/28/2022 | Komensky, Jenna | 0.7 | Participate in call with TCC II Counsel re: insurance workstreams. |
| 14 | 3/29/2022 | Whitman, Andrew | 0.3 | Review document productions re: historical insurance policies. |
| 14 | 3/29/2022 | Komensky, Jenna | 1.8 | Prepare analysis re: historical insurance policies. |
| 14 | 3/30/2022 | Flaharty, William | 1.2 | Review document productions re: historical insurance policies. |
| 14 | 3/30/2022 | Whitman, Andrew | 0.8 | Review historical insurance policies. |
| 14 | 3/30/2022 | Komensky, Jenna | 0.8 | Prepare analysis re: historical insurance policies. |
| 14 | 3/31/2022 | Flaharty, William | 1.3 | Review historical insurance policies. |
| 14 | 3/31/2022 | Whitman, Andrew | 0.6 | Review document productions re: historical insurance policies. |
| 14 | 3/31/2022 | Komensky, Jenna | 4.0 | Prepare updates to analysis re: historical insurance policies. |
| 14 | 3/31/2022 | Komensky, Jenna | 0.7 | Continue to prepare updates to analysis re: historical insurance policies. |
| **14 Total** | | | **16.1** | |
| 18 | 3/1/2022 | Tirabassi, Kathryn | 1.2 | Review docket re: motion to dismiss and preliminary injunction. |
| 18 | 3/1/2022 | Berkin, Michael | 1.5 | Review docket re: court's opinion on motion to dismiss. |
| 18 | 3/1/2022 | Berkin, Michael | 2.0 | Review docket re: court's opinion on preliminary injunction. |
| 18 | 3/1/2022 | Berkin, Michael | 1.7 | Prepare analysis re: estimation of talc liability. |
| 18 | 3/1/2022 | Tirabassi, Kathryn | 0.9 | Participate in call with TCC II Counsel re: strategic next steps. |
| 18 | 3/1/2022 | Thalassinos, Angelo | 0.9 | Participate in call with TCC II Counsel re: strategic next steps. |
| 18 | 3/1/2022 | Lampert, Grace | 0.9 | Participate in call with TCC II Counsel re: strategic next steps. |
| 18 | 3/1/2022 | Diaz, Matthew | 1.1 | Review open items and next steps re: FCR appointment. |
| 18 | 3/2/2022 | Tully, Conor | 0.4 | Review TCC II's correspondence with court re: extension of TCC II. |
| 18 | 3/2/2022 | Diaz, Matthew | 1.1 | Review docket re: motion to dismiss. |
| 18 | 3/2/2022 | Diaz, Matthew | 0.7 | Review correspondence with TCC II Counsel re: FCR appointment. |
| 18 | 3/2/2022 | Tirabassi, Kathryn | 1.9 | Review docket re: court's opinion on motion to dismiss. |
| 18 | 3/2/2022 | Tirabassi, Kathryn | 2.2 | Prepare summary re: court's opinion on motion to dismiss. |
| 18 | 3/2/2022 | Diaz, Matthew | 0.5 | Review next steps re: TCC II's memo on TCC II continuation. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 21-30589**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2022 TO MARCH 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 3/2/2022 | Scruton, Andrew | 0.5 | Review TCC II's memo on TCC II continuation. |
| 18 | 3/3/2022 | Tirabassi, Kathryn | 1.7 | Review docket re: court's opinion on preliminary injunction. |
| 18 | 3/3/2022 | Tirabassi, Kathryn | 1.3 | Prepare summary re: court's opinion on preliminary injunction. |
| 18 | 3/3/2022 | Tirabassi, Kathryn | 2.2 | Prepare updates to summaries re: court's opinions on motion to dismiss and preliminary injunction. |
| 18 | 3/3/2022 | Berkin, Michael | 1.7 | Review docket re: court's opinion on motion to dismiss. |
| 18 | 3/3/2022 | Berkin, Michael | 1.4 | Review docket re: court's opinion on preliminary injunction. |
| 18 | 3/4/2022 | Tirabassi, Kathryn | 0.3 | Finalize summaries re: court's opinions on motion to dismiss and preliminary injunction. |
| 18 | 3/4/2022 | Tully, Conor | 1.1 | Participate in call with TCC II re: motion to dismiss and FCR. |
| 18 | 3/4/2022 | Scruton, Andrew | 1.1 | Participate in call with TCC II re: motion to dismiss and FCR. |
| 18 | 3/5/2022 | Tully, Conor | 0.6 | Review correspondence with TCC II Counsel re: upcoming hearing. |
| 18 | 3/6/2022 | Diaz, Matthew | 0.5 | Review docket filings re: FCR appointment. |
| 18 | 3/7/2022 | Diaz, Matthew | 1.0 | Review docket re: FCR appointment. |
| 18 | 3/7/2022 | Scruton, Andrew | 0.5 | Review docket filings re: FCR appointment. |
| 18 | 3/7/2022 | Tully, Conor | 0.9 | Review docket re: TCC II's appeal on motion to dismiss. |
| 18 | 3/7/2022 | Diaz, Matthew | 0.9 | Review TCC II's appeal re: motion to dismiss. |
| 18 | 3/7/2022 | Diaz, Matthew | 0.4 | Review docket re: preliminary injunction order. |
| 18 | 3/8/2022 | Diaz, Matthew | 0.9 | Review docket re: FCR appointment. |
| 18 | 3/8/2022 | Diaz, Matthew | 0.6 | Review next steps re: continuation of TCC II. |
| 18 | 3/8/2022 | Berkin, Michael | 0.5 | Review docket re: motion for continuation of TCC II. |
| 18 | 3/8/2022 | Thalassinos, Angelo | 1.0 | Review docket re: FCR filings. |
| 18 | 3/8/2022 | Tully, Conor | 0.6 | Participate in call with TCC II Counsel re: hearing status. |
| 18 | 3/8/2022 | Berkin, Michael | 0.6 | Participate in call with TCC II Counsel re: hearing status. |
| 18 | 3/8/2022 | Lampert, Grace | 0.8 | Review case updates re: continuation of TCC II. |
| 18 | 3/8/2022 | Hansen, Sean | 1.0 | Review key workstreams re: strategic litigation alternatives. |
| 18 | 3/9/2022 | Tully, Conor | 0.6 | Review docket re: hearing transcripts. |
| 18 | 3/9/2022 | Diaz, Matthew | 0.6 | Review docket re: motion for securities injunction. |
| 18 | 3/9/2022 | Diaz, Matthew | 0.6 | Review Debtor's presentation re: recent court hearing. |
| 18 | 3/10/2022 | Tully, Conor | 1.3 | Review docket re: preliminary injunction filings. |
| 18 | 3/10/2022 | Diaz, Matthew | 0.8 | Review docket re: court's opinions on FCR and mediation. |
| 18 | 3/10/2022 | Berkin, Michael | 3.7 | Conduct research re: court's opinions on FCRs. |
| 18 | 3/10/2022 | Berkin, Michael | 1.0 | Review docket re: Debtor's informational brief on FCR. |
| 18 | 3/10/2022 | Berkin, Michael | 1.4 | Review FCR deposition transcript re: M. Falk. |
| 18 | 3/10/2022 | Berkin, Michael | 1.4 | Review FCR deposition transcript re: E. Green. |
| 18 | 3/10/2022 | Lampert, Grace | 1.5 | Conduct research re: mediators. |
| 18 | 3/11/2022 | Scruton, Andrew | 0.5 | Review agenda re: hearing on TCC II status. |
| 18 | 3/14/2022 | Diaz, Matthew | 0.7 | Review docket re: TCC I request for appeal. |
| 18 | 3/15/2022 | Tully, Conor | 0.6 | Review docket re: case administrative order. |
| 18 | 3/15/2022 | Tirabassi, Kathryn | 1.9 | Prepare analysis for TCC II re: strategic next steps. |
| 18 | 3/15/2022 | Hansen, Sean | 2.7 | Prepare analysis for TCC II re: strategic litigation alternatives. |
| 18 | 3/15/2022 | Scruton, Andrew | 0.7 | Review workstreams re: mediation. |
| 18 | 3/16/2022 | Berkin, Michael | 1.0 | Review docket re: TCC I appeal re: motion to dismiss and preliminary injunction. |
| 18 | 3/16/2022 | Berkin, Michael | 1.1 | Review Debtor's motion re: tolling agreement. |
| 18 | 3/16/2022 | Berkin, Michael | 0.5 | Review docket re: motion for continuation of TCC II. |
| 18 | 3/16/2022 | Hansen, Sean | 4.0 | Prepare analysis for TCC II re: strategic litigation alternatives. |
| 18 | 3/17/2022 | Tully, Conor | 0.5 | Review correspondence with TCC II Counsel re: mediation. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 21-30589**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2022 TO MARCH 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 3/17/2022 | Berkin, Michael | 1.2 | Review docket re: motions for appeal. |
| 18 | 3/17/2022 | Hansen, Sean | 2.8 | Prepare analysis for TCC II re: strategic litigation alternatives. |
| 18 | 3/17/2022 | Hansen, Sean | 1.8 | Continue to prepare analysis for TCC II re: strategic litigation alternatives. |
| 18 | 3/17/2022 | Tirabassi, Kathryn | 1.8 | Prepare updates to analysis for TCC II re: strategic next steps. |
| 18 | 3/18/2022 | Scruton, Andrew | 0.5 | Review TCC II's mediation statement. |
| 18 | 3/18/2022 | Hansen, Sean | 2.3 | Prepare analysis for TCC II re: strategic litigation alternatives. |
| 18 | 3/21/2022 | Diaz, Matthew | 0.8 | Review updates to TCC II's issues statement. |
| 18 | 3/21/2022 | Tully, Conor | 0.9 | Review TCC II's mediation statement. |
| 18 | 3/21/2022 | Tirabassi, Kathryn | 0.6 | Prepare analysis for TCC II re: strategic next steps. |
| 18 | 3/21/2022 | Hansen, Sean | 2.6 | Prepare analysis for TCC II re: strategic litigation alternatives. |
| 18 | 3/22/2022 | Scruton, Andrew | 0.6 | Review docket re: UST's motion to appoint fee examiner. |
| 18 | 3/22/2022 | Tirabassi, Kathryn | 2.8 | Prepare analysis for TCC II re: strategic next steps. |
| 18 | 3/22/2022 | Tirabassi, Kathryn | 1.4 | Continue to prepare analysis for TCC II re: strategic next steps. |
| 18 | 3/22/2022 | Hansen, Sean | 3.8 | Prepare analysis for TCC II re: strategic litigation alternatives. |
| 18 | 3/22/2022 | Hansen, Sean | 3.4 | Continue to prepare analysis for TCC II re: strategic litigation alternatives. |
| 18 | 3/22/2022 | Tully, Conor | 0.8 | Participate in call with TCC II Counsel re: priority items. |
| 18 | 3/22/2022 | Diaz, Matthew | 0.8 | Participate in call with TCC II Counsel re: priority items. |
| 18 | 3/22/2022 | Thalassinos, Angelo | 0.8 | Participate in call with TCC II Counsel re: priority items. |
| 18 | 3/22/2022 | Staples Miller, Citseko | 0.8 | Participate in call with TCC II Counsel re: priority items. |
| 18 | 3/22/2022 | Scruton, Andrew | 0.5 | Review key workstreams re: strategic litigation alternatives. |
| 18 | 3/23/2022 | Tully, Conor | 0.9 | Review docket re: motions for appeal. |
| 18 | 3/23/2022 | Tully, Conor | 2.1 | Review analysis for TCC II re: strategic litigation alternatives. |
| 18 | 3/23/2022 | Diaz, Matthew | 2.0 | Review TCC II's mediation statement. |
| 18 | 3/23/2022 | Diaz, Matthew | 0.9 | Review docket re: TCC II's objection to FCR. |
| 18 | 3/23/2022 | Scruton, Andrew | 0.6 | Review docket re: motion to appoint FCR. |
| 18 | 3/23/2022 | Tirabassi, Kathryn | 2.9 | Prepare analysis for TCC II re: strategic next steps. |
| 18 | 3/23/2022 | Berkin, Michael | 1.0 | Review analysis for TCC II re: strategic next steps. |
| 18 | 3/23/2022 | Hansen, Sean | 3.8 | Prepare analysis for TCC II re: strategic litigation alternatives. |
| 18 | 3/23/2022 | Hansen, Sean | 2.8 | Continue to prepare analysis for TCC II re: strategic litigation alternatives. |
| 18 | 3/23/2022 | Diaz, Matthew | 1.0 | Participate in call with TCC II re: FCR and mediation. |
| 18 | 3/23/2022 | Scruton, Andrew | 0.7 | (Partial) Participate in call with TCC II re: FCR and mediation. |
| 18 | 3/23/2022 | Thalassinos, Angelo | 1.0 | Participate in call with TCC II re: FCR and mediation. |
| 18 | 3/23/2022 | Lampert, Grace | 0.4 | (Partial) Participate in call with TCC II re: FCR and mediation. |
| 18 | 3/23/2022 | Staples Miller, Citseko | 0.6 | (Partial) Participate in call with TCC II re: FCR and mediation. |
| 18 | 3/24/2022 | Diaz, Matthew | 0.6 | Review proposed candidates re: FCR appointment. |
| 18 | 3/24/2022 | Diaz, Matthew | 1.6 | Review dockets re: Debtor's objections to separate FCR and continuation of TCC II. |
| 18 | 3/24/2022 | Diaz, Matthew | 0.6 | Review docket re: Debtor's objection to motion to dismiss appeal. |
| 18 | 3/24/2022 | Diaz, Matthew | 1.8 | Review strategic considerations re: mediation. |
| 18 | 3/24/2022 | Scruton, Andrew | 1.1 | Prepare updates to analysis re: mediation strategies. |
| 18 | 3/24/2022 | Tirabassi, Kathryn | 3.4 | Prepare analysis for TCC II re: strategic next steps. |
| 18 | 3/24/2022 | Tirabassi, Kathryn | 1.9 | Continue to prepare analysis for TCC II re: strategic next steps. |
| 18 | 3/24/2022 | Berkin, Michael | 0.7 | Review docket re: Debtor's objection to TCC II's motion for separate FCR. |
| 18 | 3/24/2022 | Berkin, Michael | 1.0 | Review strategic considerations re: mediation. |
| 18 | 3/24/2022 | Berkin, Michael | 1.8 | Conduct research re: post mediation plan voting strategies. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 21-30589**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2022 TO MARCH 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 3/24/2022 | Hansen, Sean | 3.4 | Prepare analysis for TCC II re: strategic litigation alternatives. |
| 18 | 3/24/2022 | Hansen, Sean | 3.2 | Continue prepare analysis for TCC II re: strategic litigation alternatives. |
| 18 | 3/24/2022 | Hansen, Sean | 2.8 | Prepare further analysis for TCC II re: strategic litigation alternatives. |
| 18 | 3/24/2022 | Star, Samuel | 0.4 | Review docket re: UST's motion to appoint fee examiner. |
| 18 | 3/24/2022 | Tully, Conor | 1.5 | Review UST's motion to appoint fee examiner. |
| 18 | 3/24/2022 | Tully, Conor | 1.6 | Review key workstreams re: strategic litigation alternatives. |
| 18 | 3/24/2022 | Scruton, Andrew | 0.5 | (Partial) Participate in call with TCC II Counsel re: mediation status and FCR selection. |
| 18 | 3/24/2022 | Berkin, Michael | 1.1 | Participate in call with TCC II Counsel re: mediation status and FCR selection. |
| 18 | 3/25/2022 | Scruton, Andrew | 2.4 | Review potential candidates re: FCR appointment. |
| 18 | 3/25/2022 | Tirabassi, Kathryn | 2.2 | Prepare analysis for TCC II re: strategic next steps. |
| 18 | 3/25/2022 | Berkin, Michael | 4.0 | Review analysis for TCC II re: strategic next steps. |
| 18 | 3/25/2022 | Berkin, Michael | 2.5 | Conduct research on strategic next steps re: post mediation. |
| 18 | 3/25/2022 | Lampert, Grace | 1.5 | Conduct research re: current and future claims treatment. |
| 18 | 3/25/2022 | Hansen, Sean | 3.1 | Prepare analysis for TCC II re: strategic litigation alternatives. |
| 18 | 3/25/2022 | Hansen, Sean | 0.3 | Prepare analysis re: claimants represented by TCC II. |
| 18 | 3/28/2022 | Diaz, Matthew | 0.5 | Review historical plan classification re: current and future claims. |
| 18 | 3/28/2022 | Diaz, Matthew | 0.6 | Review docket re: FCR filings. |
| 18 | 3/28/2022 | Diaz, Matthew | 0.6 | Review docket re: continuation of TCC II. |
| 18 | 3/28/2022 | Scruton, Andrew | 0.5 | Review docket re: court's opinion on FCR and mediation. |
| 18 | 3/28/2022 | Hansen, Sean | 1.4 | Prepare analysis re: claimants represented by TCC II. |
| 18 | 3/28/2022 | Tully, Conor | 0.5 | Participate in call with TCC II Counsel re: priority workstreams. |
| 18 | 3/28/2022 | Diaz, Matthew | 0.5 | Participate in call with TCC II Counsel re: priority workstreams. |
| 18 | 3/29/2022 | Tully, Conor | 1.0 | Review analysis for TCC II re: strategic litigation alternatives. |
| 18 | 3/29/2022 | Diaz, Matthew | 2.1 | Review analysis for TCC II re: strategic next steps. |
| 18 | 3/29/2022 | Diaz, Matthew | 0.6 | Review docket re: Debtor's reply to UST's fee examiner motion. |
| 18 | 3/29/2022 | Tirabassi, Kathryn | 1.1 | Prepare analysis for TCC II re: strategic next steps. |
| 18 | 3/29/2022 | Berkin, Michael | 1.8 | Review analysis for TCC II re: strategic next steps. |
| 18 | 3/29/2022 | Berkin, Michael | 1.4 | Review historical claims re: mediation preparation. |
| 18 | 3/29/2022 | Berkin, Michael | 1.2 | Prepare updates to analysis for TCC II re: strategic next steps. |
| 18 | 3/29/2022 | Hansen, Sean | 3.8 | Prepare analysis for TCC II re: strategic litigation alternatives. |
| 18 | 3/29/2022 | Hansen, Sean | 2.4 | Continue to prepare analysis for TCC II re: strategic litigation alternatives. |
| 18 | 3/29/2022 | Scruton, Andrew | 1.3 | Review workstreams re: mediation. |
| 18 | 3/31/2022 | Tully, Conor | 1.0 | Review analysis for TCC II re: strategic litigation alternatives. |
| 18 | 3/31/2022 | Berkin, Michael | 1.5 | Prepare strategy re: talc liability estimation. |
| 18 | 3/31/2022 | Scruton, Andrew | 0.6 | Participate in call with TCC II Counsel re: recent court opinions. |
| **18 Total** | | | **187.3** | |
| 19 | 3/1/2022 | Berkin, Michael | 1.3 | Prepare summary for internal team re: case status and workstreams. |
| 19 | 3/1/2022 | Lampert, Grace | 1.0 | Review next steps re: FCR appointment. |
| 19 | 3/4/2022 | Tully, Conor | 0.6 | Review case updates re: FCR appointment. |
| 19 | 3/7/2022 | Tully, Conor | 0.8 | Review correspondence with TCC II Counsel re: case status. |
| 19 | 3/9/2022 | Tully, Conor | 1.3 | Review case status and open items re: mediation. |
| 19 | 3/10/2022 | Diaz, Matthew | 1.0 | Review open items and next steps re: FCR appointment. |
| 19 | 3/11/2022 | Tully, Conor | 0.9 | Review correspondence with TCC II Counsel re: case updates. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 21-30589**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2022 TO MARCH 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 3/14/2022 | Tully, Conor | 0.8 | Review correspondence with TCC II Counsel re: case status. |
| 19 | 3/14/2022 | Diaz, Matthew | 1.5 | Review next steps re: mediation. |
| 19 | 3/15/2022 | Diaz, Matthew | 2.4 | Review open items re: mediation. |
| 19 | 3/15/2022 | Tully, Conor | 1.3 | Review key workstreams re: mediation. |
| 19 | 3/17/2022 | Tully, Conor | 1.2 | Review correspondence with TCC II Counsel re: TCC reconstitution. |
| 19 | 3/17/2022 | Berkin, Michael | 0.7 | Prepare summary for internal team re: case status and workstreams. |
| 19 | 3/21/2022 | Diaz, Matthew | 0.6 | Review case updates re: mediation. |
| 19 | 3/21/2022 | Tully, Conor | 0.5 | Review case updates re: FCR appointment. |
| 19 | 3/21/2022 | Scruton, Andrew | 0.5 | Review correspondence with TCC II Counsel re: mediation. |
| 19 | 3/22/2022 | Diaz, Matthew | 1.1 | Review open items and next steps re: mediation. |
| 19 | 3/22/2022 | Tully, Conor | 1.0 | Review case status and next steps re: mediation. |
| 19 | 3/22/2022 | Berkin, Michael | 1.2 | Prepare summary for internal team re: case status and workstreams. |
| 19 | 3/22/2022 | Lampert, Grace | 1.1 | Review case status re: TCC reconstitution. |
| 19 | 3/23/2022 | Tully, Conor | 0.6 | Review open items re: mediation. |
| 19 | 3/25/2022 | Tully, Conor | 0.9 | Review case updates re: mediation. |
| 19 | 3/25/2022 | Diaz, Matthew | 2.0 | Review open items and next steps re: mediation. |
| 19 | 3/28/2022 | Tully, Conor | 1.2 | Review case updates re: TCC reconstitution. |
| 19 | 3/29/2022 | Berkin, Michael | 0.9 | Prepare summary for internal team re: case status and workstreams. |
| 19 | 3/30/2022 | Tully, Conor | 0.7 | Review next steps re: TCC reconstitution. |
| 19 | 3/30/2022 | Berkin, Michael | 1.1 | Prepare summary for internal team re: case status and workstreams. |
| 19 | 3/31/2022 | Tully, Conor | 1.4 | Review next steps re: mediation. |
| **19 Total** | | | **29.6** | |
| 21 | 3/1/2022 | Tully, Conor | 1.0 | Participate in call with TCC II Counsel re: case status. |
| 21 | 3/1/2022 | Diaz, Matthew | 1.0 | Participate in call with TCC II Counsel re: case status. |
| 21 | 3/1/2022 | Scruton, Andrew | 0.5 | (Partial) Participate in call with TCC II Counsel re: case status. |
| 21 | 3/1/2022 | Tirabassi, Kathryn | 1.0 | Participate in call with TCC II Counsel re: case status. |
| 21 | 3/1/2022 | Berkin, Michael | 0.5 | Prepare for call with TCC II Counsel re: case status. |
| 21 | 3/1/2022 | Berkin, Michael | 1.0 | Participate in call with TCC II Counsel re: case status. |
| 21 | 3/1/2022 | Lampert, Grace | 1.0 | Participate in call with TCC II Counsel re: case status. |
| 21 | 3/3/2022 | Tully, Conor | 0.5 | Participate in call with TCC II re: case status. |
| 21 | 3/3/2022 | Scruton, Andrew | 0.5 | Participate in call with TCC II re: case status. |
| 21 | 3/5/2022 | Tully, Conor | 1.0 | Participate in call with TCC II re: case status and next steps. |
| 21 | 3/9/2022 | Tully, Conor | 1.0 | Participate in call with TCC II Counsel re: case status. |
| 21 | 3/9/2022 | Diaz, Matthew | 1.0 | Participate in call with TCC II Counsel re: case status. |
| 21 | 3/9/2022 | Scruton, Andrew | 1.0 | Participate in call with TCC II Counsel re: case status. |
| 21 | 3/9/2022 | Berkin, Michael | 1.0 | Participate in call with TCC II Counsel re: case status. |
| 21 | 3/9/2022 | Lampert, Grace | 1.0 | Participate in call with TCC II Counsel re: case status. |
| 21 | 3/9/2022 | Hansen, Sean | 1.0 | Participate in call with TCC II Counsel re: case status. |
| 21 | 3/10/2022 | Tully, Conor | 0.5 | Participate in call with TCC II Counsel re: case status and next steps. |
| 21 | 3/10/2022 | Diaz, Matthew | 0.5 | Participate in call with TCC II Counsel re: case status and next steps. |
| 21 | 3/10/2022 | Scruton, Andrew | 0.5 | Participate in call with TCC II Counsel re: case status and next steps. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 21-30589**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2022 TO MARCH 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 3/10/2022 | Berkin, Michael | 0.5 | Participate in call with TCC II Counsel re: case status and next steps. |
| 21 | 3/10/2022 | Lampert, Grace | 0.5 | Participate in call with TCC II Counsel re: case status and next steps. |
| 21 | 3/10/2022 | Hansen, Sean | 0.5 | Participate in call with TCC II Counsel re: case status and next steps. |
| 21 | 3/15/2022 | Tully, Conor | 1.0 | Participate in call with TCC II Counsel re: case status. |
| 21 | 3/15/2022 | Diaz, Matthew | 1.0 | Participate in call with TCC II Counsel re: case status. |
| 21 | 3/15/2022 | Lampert, Grace | 1.0 | Participate in call with TCC II Counsel re: case status. |
| 21 | 3/15/2022 | Hansen, Sean | 1.0 | Participate in call with TCC II Counsel re: case status. |
| 21 | 3/16/2022 | Tully, Conor | 1.0 | Participate in call with TCC II Counsel re: case status and next steps. |
| 21 | 3/16/2022 | Diaz, Matthew | 1.0 | Participate in call with TCC II Counsel re: case status and next steps. |
| 21 | 3/16/2022 | Scruton, Andrew | 0.5 | (Partial) Participate in call with TCC II Counsel re: case status and next steps. |
| 21 | 3/16/2022 | Lampert, Grace | 1.0 | Participate in call with TCC II Counsel re: case status and next steps. |
| 21 | 3/16/2022 | Hansen, Sean | 1.0 | Participate in call with TCC II Counsel re: case status and next steps. |
| 21 | 3/22/2022 | Diaz, Matthew | 0.6 | Participate in call with TCC II Counsel re: case status. |
| 21 | 3/22/2022 | Tully, Conor | 0.6 | Participate in call with TCC II Counsel re: case status. |
| 21 | 3/22/2022 | Lampert, Grace | 0.6 | Participate in call with TCC II Counsel re: case status. |
| 21 | 3/22/2022 | Hansen, Sean | 0.6 | Participate in call with TCC II Counsel re: case status. |
| 21 | 3/24/2022 | Berkin, Michael | 0.5 | Prepare summary of call with TCC II Counsel re: case status. |
| 21 | 3/29/2022 | Tully, Conor | 0.4 | Participate in call with TCC II Counsel re: case updates. |
| 21 | 3/29/2022 | Scruton, Andrew | 0.4 | Participate in call with TCC II Counsel re: case updates. |
| 21 | 3/29/2022 | Hansen, Sean | 0.4 | Participate in call with TCC II Counsel re: case updates. |
| **21 Total** | | | **29.6** | |
| 23 | 3/2/2022 | Tully, Conor | 1.5 | Review retention documentation. |
| 23 | 3/17/2022 | Tully, Conor | 0.5 | Review retention documentation. |
| 23 | 3/17/2022 | Tully, Conor | 1.0 | Prepare supplemental retention certification. |
| 23 | 3/17/2022 | Diaz, Matthew | 0.8 | Review updates re: supplemental retention certification. |
| 23 | 3/25/2022 | Tully, Conor | 0.5 | Participate in call with TCC II Counsel re: retention matters. |
| 23 | 3/25/2022 | Tully, Conor | 1.4 | Review docket re: retention application and declaration. |
| 23 | 3/25/2022 | Tully, Conor | 1.1 | Review UST requests re: retention documentation. |
| 23 | 3/25/2022 | Diaz, Matthew | 2.1 | Prepare updated disclosure statement re: retention. |
| 23 | 3/29/2022 | Tully, Conor | 1.1 | Review supplemental retention declaration. |
| 23 | 3/29/2022 | Diaz, Matthew | 0.6 | Review supplemental retention declaration re: UST input. |
| 23 | 3/30/2022 | Star, Samuel | 0.7 | Review supplemental retention declaration re: UST commentary. |
| 23 | 3/30/2022 | Tully, Conor | 0.9 | Review docket re: retention documentation. |
| 23 | 3/30/2022 | Diaz, Matthew | 0.6 | Review supplemental retention declaration re: UST input. |
| **23 Total** | | | **12.8** | |
| 24 | 3/2/2022 | Tully, Conor | 1.4 | Review December and January fee application. |
| 24 | 3/3/2022 | Tirabassi, Kathryn | 0.4 | Review updates to December and January fee application. |
| 24 | 3/3/2022 | Lampert, Grace | 2.0 | Prepare December and January fee application. |
| 24 | 3/4/2022 | Tirabassi, Kathryn | 0.9 | Review updates to December and January fee application. |
| 24 | 3/4/2022 | Lampert, Grace | 2.5 | Prepare December and January fee application. |
| 24 | 3/8/2022 | Hellmund-Mora, Marili | 0.6 | Prepare updates to December and January fee application. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 21-30589**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2022 TO MARCH 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 3/8/2022 | Lampert, Grace | 1.5 | Prepare December and January fee application. |
| 24 | 3/9/2022 | Lampert, Grace | 1.5 | Prepare December and January fee application. |
| 24 | 3/10/2022 | Tully, Conor | 0.5 | Review First Interim fee application. |
| 24 | 3/10/2022 | Lampert, Grace | 4.0 | Prepare February fee application. |
| 24 | 3/10/2022 | Lampert, Grace | 1.5 | Prepare December and January fee application. |
| 24 | 3/11/2022 | Lampert, Grace | 4.0 | Prepare February fee application. |
| 24 | 3/15/2022 | Lampert, Grace | 1.5 | Prepare February fee application. |
| 24 | 3/15/2022 | Hansen, Sean | 2.4 | Prepare First Interim fee application. |
| 24 | 3/16/2022 | Tully, Conor | 1.8 | Review First Interim fee application. |
| 24 | 3/16/2022 | Hellmund-Mora, Marili | 0.5 | Prepare updates to December and January fee application. |
| 24 | 3/16/2022 | Lampert, Grace | 4.0 | Prepare February fee application. |
| 24 | 3/16/2022 | Lampert, Grace | 3.5 | Continue to prepare February fee application. |
| 24 | 3/16/2022 | Hansen, Sean | 4.0 | Prepare updates to First Interim fee application. |
| 24 | 3/17/2022 | Lampert, Grace | 4.0 | Prepare February fee application. |
| 24 | 3/18/2022 | Lampert, Grace | 2.0 | Prepare February fee application. |
| 24 | 3/18/2022 | Hansen, Sean | 4.0 | Prepare February fee application. |
| 24 | 3/21/2022 | Lampert, Grace | 3.0 | Prepare February fee application. |
| 24 | 3/21/2022 | Hansen, Sean | 3.3 | Prepare updates to February fee application. |
| 24 | 3/21/2022 | Hansen, Sean | 1.6 | Continue to prepare updates to February fee application. |
| 24 | 3/22/2022 | Diaz, Matthew | 0.6 | Review docket re: motion to appoint fee examiner. |
| 24 | 3/22/2022 | Hansen, Sean | 2.7 | Prepare updates to February fee application. |
| 24 | 3/29/2022 | Thalassinos, Angelo | 0.7 | Review docket re: Debtor's reply to UST's fee examiner motion. |
| 24 | 3/30/2022 | Thalassinos, Angelo | 0.3 | Review Debtor's reply to UST's fee examiner motion. |
| **24 Total** | | | **60.7** | |
| 25 | 3/30/2022 | Tully, Conor | 3.0 | Travel to and from Trenton, NJ re: hearings. |
| **25 Total** | | | **3.0** | |
| 26 | 3/1/2022 | Negron, Sabrina | 0.7 | Prepare workplan re: media monitoring coverage. |
| 26 | 3/1/2022 | Negron, Sabrina | 1.2 | Prepare media statements re: case updates. |
| 26 | 3/1/2022 | Thalassinos, Angelo | 0.9 | Review media monitor analysis. |
| 26 | 3/1/2022 | Thalassinos, Angelo | 0.3 | Prepare media update re: case developments. |
| 26 | 3/1/2022 | Thalassinos, Angelo | 1.0 | Participate in call with TCC II Counsel re: case status. |
| 26 | 3/1/2022 | Weltman, Allison | 3.6 | Prepare media monitor analysis re: latest media coverage. |
| 26 | 3/1/2022 | Williams, Erin | 1.2 | Review media coverage re: case developments. |
| 26 | 3/1/2022 | Siegel, Arlo | 1.3 | Prepare media monitor analysis. |
| 26 | 3/1/2022 | Ash, Alexa | 0.5 | Review next steps re: media coverage. |
| 26 | 3/1/2022 | Rivera, Jacqueline | 0.5 | Prepare workplan re: media coverage. |
| 26 | 3/1/2022 | Labkoff, Nicole | 1.6 | Prepare workplan re: media coverage. |
| 26 | 3/1/2022 | Labkoff, Nicole | 3.1 | Prepare analysis re: media coverage. |
| 26 | 3/2/2022 | Tully, Conor | 0.8 | Review media monitor analysis. |
| 26 | 3/2/2022 | Diaz, Matthew | 0.7 | Review analysis re: media monitoring. |
| 26 | 3/2/2022 | LaMagna, Matthew | 0.1 | Prepare updates re: media best practices. |
| 26 | 3/2/2022 | Negron, Sabrina | 0.8 | Prepare media statements re: case updates. |
| 26 | 3/2/2022 | Thalassinos, Angelo | 0.2 | Review media coverage re: case developments. |
| 26 | 3/2/2022 | Thalassinos, Angelo | 1.3 | Prepare media updates re: case developments. |
| 26 | 3/2/2022 | Staples Miller, Citseko | 1.4 | Review case updates re: media coverage. |
| 26 | 3/2/2022 | Williams, Erin | 0.5 | Review next steps re: media coverage. |
| 26 | 3/2/2022 | Ash, Alexa | 1.4 | Review media workplan re: case updates. |
| 26 | 3/2/2022 | Rivera, Jacqueline | 1.8 | Prepare workplan re: media coverage. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 21-30589**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2022 TO MARCH 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/2/2022 | Labkoff, Nicole | 1.4 | Prepare workplan re: media coverage. |
| 26 | 3/2/2022 | Gregoire, Merzulie | 1.7 | Review media coverage re: case developments. |
| 26 | 3/2/2022 | Gregoire, Merzulie | 0.5 | Prepare media analysis re: case developments. |
| 26 | 3/3/2022 | Thalassinos, Angelo | 0.4 | Review media monitor analysis re: case developments. |
| 26 | 3/3/2022 | Weltman, Allison | 0.3 | Review media monitor analysis. |
| 26 | 3/3/2022 | Labkoff, Nicole | 1.5 | Prepare workplan re: media coverage. |
| 26 | 3/3/2022 | Labkoff, Nicole | 0.4 | Review media coverage re: case developments. |
| 26 | 3/3/2022 | Gregoire, Merzulie | 0.3 | Review media monitor analysis re: case developments. |
| 26 | 3/4/2022 | Thalassinos, Angelo | 0.6 | Review media monitor analysis. |
| 26 | 3/4/2022 | Ash, Alexa | 1.4 | Prepare workplan re: media coverage. |
| 26 | 3/4/2022 | Labkoff, Nicole | 1.8 | Review workplan re: media coverage. |
| 26 | 3/4/2022 | Gregoire, Merzulie | 0.5 | Prepare analysis re: media coverage. |
| 26 | 3/5/2022 | Thalassinos, Angelo | 1.0 | Review case updates re: media coverage. |
| 26 | 3/6/2022 | Thalassinos, Angelo | 0.4 | Review case developments re: media coverage. |
| 26 | 3/7/2022 | Thalassinos, Angelo | 1.6 | Review media coverage re: media updates. |
| 26 | 3/7/2022 | Weltman, Allison | 0.8 | Review media monitor analysis re: case developments. |
| 26 | 3/7/2022 | Staples Miller, Citseko | 1.7 | Review media coverage re: case developments. |
| 26 | 3/7/2022 | Williams, Erin | 1.1 | Review workplan re: media coverage. |
| 26 | 3/7/2022 | Labkoff, Nicole | 2.4 | Conduct research re: media coverage. |
| 26 | 3/7/2022 | Gregoire, Merzulie | 1.0 | Prepare media monitor analysis. |
| 26 | 3/8/2022 | Thalassinos, Angelo | 2.5 | Review media coverage re: case developments. |
| 26 | 3/8/2022 | Thalassinos, Angelo | 2.5 | Participate in telephonic court hearing re: case status. |
| 26 | 3/8/2022 | Weltman, Allison | 4.0 | Review media monitor analysis. |
| 26 | 3/8/2022 | Siegel, Arlo | 2.1 | Prepare media monitor analysis re: latest media coverage. |
| 26 | 3/8/2022 | Labkoff, Nicole | 0.9 | Review case updates re: media coverage. |
| 26 | 3/8/2022 | Gregoire, Merzulie | 1.0 | Prepare media monitor analysis. |
| 26 | 3/9/2022 | Tully, Conor | 0.8 | Review media monitor analysis. |
| 26 | 3/9/2022 | Thalassinos, Angelo | 0.6 | Prepare media coverage re: case developments. |
| 26 | 3/9/2022 | Thalassinos, Angelo | 1.0 | Participate in call with TCC II Counsel re: case status. |
| 26 | 3/9/2022 | Staples Miller, Citseko | 1.0 | Participate in call with TCC II Counsel re: case status. |
| 26 | 3/10/2022 | LaMagna, Matthew | 0.5 | Prepare media coverage re: case developments. |
| 26 | 3/10/2022 | Caves, Jefferson | 1.0 | Review media updates. |
| 26 | 3/10/2022 | Negron, Sabrina | 0.4 | Review case updates re: media coverage. |
| 26 | 3/10/2022 | Thalassinos, Angelo | 0.8 | Review next steps re: media coverage. |
| 26 | 3/10/2022 | Thalassinos, Angelo | 0.5 | Participate in call with TCC II Counsel re: case status and next steps. |
| 26 | 3/10/2022 | Weltman, Allison | 0.8 | Review media coverage re: case developments. |
| 26 | 3/10/2022 | Staples Miller, Citseko | 0.7 | Review workstreams re: media coverage. |
| 26 | 3/10/2022 | Ash, Alexa | 0.8 | Review next steps re: media coverage. |
| 26 | 3/10/2022 | Rivera, Jacqueline | 1.0 | Review next steps re: media coverage. |
| 26 | 3/10/2022 | Labkoff, Nicole | 0.5 | Review media updates. |
| 26 | 3/10/2022 | Gardner, Lindsay | 0.6 | Review case status re: media coverage. |
| 26 | 3/10/2022 | Gregoire, Merzulie | 0.5 | Review next steps re: media coverage. |
| 26 | 3/11/2022 | Thalassinos, Angelo | 0.8 | Review media coverage. |
| 26 | 3/11/2022 | Labkoff, Nicole | 0.2 | Review media coverage re: case developments. |
| 26 | 3/14/2022 | Thalassinos, Angelo | 0.6 | Review media monitor analysis. |
| 26 | 3/14/2022 | Labkoff, Nicole | 0.2 | Review media coverage updates. |
| 26 | 3/14/2022 | Gregoire, Merzulie | 2.0 | Review media monitor analysis re: case developments. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 21-30589**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2022 TO MARCH 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/15/2022 | Negron, Sabrina | 0.4 | Review media coverage. |
| 26 | 3/15/2022 | Thalassinos, Angelo | 1.2 | Review case updates re: media coverage. |
| 26 | 3/15/2022 | Thalassinos, Angelo | 1.0 | Review media monitor analysis. |
| 26 | 3/15/2022 | Thalassinos, Angelo | 1.0 | Participate in call with TCC II Counsel re: case status. |
| 26 | 3/15/2022 | Weltman, Allison | 3.2 | Prepare media monitor analysis. |
| 26 | 3/15/2022 | Staples Miller, Citseko | 0.4 | Review next steps re: media coverage. |
| 26 | 3/15/2022 | Staples Miller, Citseko | 1.0 | Participate in call with TCC II Counsel re: case status. |
| 26 | 3/15/2022 | Williams, Erin | 0.6 | Review media coverage re: case developments. |
| 26 | 3/15/2022 | Siegel, Arlo | 1.8 | Prepare media monitor analysis re: latest media coverage. |
| 26 | 3/15/2022 | Labkoff, Nicole | 0.7 | Review open items re: media coverage. |
| 26 | 3/15/2022 | Gregoire, Merzulie | 1.0 | Review case updates re: media coverage. |
| 26 | 3/16/2022 | Negron, Sabrina | 0.3 | Review media coverage. |
| 26 | 3/16/2022 | Negron, Sabrina | 0.3 | (Partial) Participate in telephonic court status conference re: mediation. |
| 26 | 3/16/2022 | Thalassinos, Angelo | 0.2 | Review case updates re: media coverage. |
| 26 | 3/16/2022 | Staples Miller, Citseko | 1.0 | Participate in call with TCC II Counsel re: case status. |
| 26 | 3/18/2022 | Weltman, Allison | 0.6 | Prepare media monitor analysis. |
| 26 | 3/18/2022 | Labkoff, Nicole | 0.2 | Review media coverage re: case developments. |
| 26 | 3/21/2022 | Thalassinos, Angelo | 1.4 | Prepare media monitor analysis. |
| 26 | 3/21/2022 | Weltman, Allison | 0.6 | Prepare media coverage analysis. |
| 26 | 3/21/2022 | Staples Miller, Citseko | 1.1 | Review next steps re: media coverage. |
| 26 | 3/21/2022 | Labkoff, Nicole | 0.9 | Review media coverage re: case developments. |
| 26 | 3/22/2022 | Thalassinos, Angelo | 3.2 | Prepare summary re: media coverage. |
| 26 | 3/22/2022 | Weltman, Allison | 1.9 | Prepare media monitor analysis. |
| 26 | 3/22/2022 | Staples Miller, Citseko | 1.0 | Review media coverage re: case developments. |
| 26 | 3/22/2022 | Staples Miller, Citseko | 0.5 | Review workplan re: media coverage. |
| 26 | 3/22/2022 | Staples Miller, Citseko | 0.6 | Participate in call with TCC II Counsel re: case status. |
| 26 | 3/22/2022 | Williams, Erin | 0.7 | Review media coverage. |
| 26 | 3/22/2022 | Siegel, Arlo | 1.6 | Prepare media monitor analysis re: latest media coverage. |
| 26 | 3/22/2022 | Labkoff, Nicole | 1.8 | Review media coverage re: case developments. |
| 26 | 3/22/2022 | Gregoire, Merzulie | 0.2 | Prepare media monitor analysis. |
| 26 | 3/23/2022 | Diaz, Matthew | 0.5 | Review media monitor analysis. |
| 26 | 3/23/2022 | Diaz, Matthew | 0.6 | Review workplan re: media coverage. |
| 26 | 3/23/2022 | Thalassinos, Angelo | 0.9 | Review media coverage re: case developments. |
| 26 | 3/23/2022 | Rivera, Jacqueline | 1.0 | Review media coverage re: case updates. |
| 26 | 3/23/2022 | Labkoff, Nicole | 0.9 | Review media coverage re: case developments. |
| 26 | 3/24/2022 | Thalassinos, Angelo | 0.8 | Review media coverage re: case updates. |
| 26 | 3/24/2022 | Weltman, Allison | 0.2 | Review media monitor analysis. |
| 26 | 3/24/2022 | Staples Miller, Citseko | 0.9 | Review case updates re: media coverage. |
| 26 | 3/24/2022 | Labkoff, Nicole | 0.6 | Review media coverage re: case updates. |
| 26 | 3/25/2022 | Staples Miller, Citseko | 0.9 | Conduct research re: media coverage. |
| 26 | 3/28/2022 | Diaz, Matthew | 1.2 | Review analysis for TCC II Counsel re: communications. |
| 26 | 3/28/2022 | Thalassinos, Angelo | 1.1 | Review media coverage re: case updates. |
| 26 | 3/28/2022 | Weltman, Allison | 0.8 | Prepare media monitor analysis. |
| 26 | 3/28/2022 | Labkoff, Nicole | 0.3 | Review latest media coverage. |
| 26 | 3/29/2022 | Thalassinos, Angelo | 0.6 | Review media monitor analysis. |
| 26 | 3/29/2022 | Thalassinos, Angelo | 0.2 | (Partial) Participate in call with TCC II Counsel re: case updates. |
| 26 | 3/29/2022 | Weltman, Allison | 3.2 | Prepare media monitor analysis. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 21-30589**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2022 TO MARCH 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/29/2022 | Siegel, Arlo | 1.6 | Prepare media monitor analysis re: latest media coverage. |
| 26 | 3/29/2022 | Gregoire, Merzulie | 0.2 | Prepare updates to media monitor analysis. |
| 26 | 3/29/2022 | Staples Miller, Citseko | 0.4 | Participate in call with TCC II Counsel re: case updates. |
| 26 | 3/30/2022 | Thalassinos, Angelo | 0.4 | Review latest media coverage re: case developments. |
| 26 | 3/30/2022 | Thalassinos, Angelo | 3.1 | (Partial) Participate in telephonic court hearing re: TCC II status. |
| 26 | 3/30/2022 | Staples Miller, Citseko | 0.7 | Review media coverage re: case developments. |
| 26 | 3/30/2022 | Labkoff, Nicole | 0.2 | Review media coverage. |
| **26 Total** | | | **125.7** | |
| **Grand Total** | | | **528.6** | |