**<u>Exhibit A-1</u>**

| Number | Client Name2 | Client Address | Nature of Claim | Amount of Claim | Type of Disease |
|--------|--------------|----------------|-----------------|-----------------|-----------------|
| 1 | Patricia L. | | Talc Personal Injury | Undetermined | |
| 2 | Estate of Gillian C. | | Talc Personal Injury | Undetermined | |
| 3 | Estate of Joanne R. | | Talc Personal Injury | Undetermined | |
| 4 | Estate of Jeanne J. | | Talc Personal Injury | Undetermined | |
| 5 | Relma B. | | Talc Personal Injury | Undetermined | |
| 6 | Estate of Margaret L. | | Talc Personal Injury | Undetermined | |
| 7 | Jill G. | | Talc Personal Injury | Undetermined | |
| 8 | Brenda K. | | Talc Personal Injury | Undetermined | |
| 9 | Dorine A. | | Talc Personal Injury | Undetermined | |
| 10 | Carrie L. | | Talc Personal Injury | Undetermined | |
| 11 | Helen S. | | Talc Personal Injury | Undetermined | |
| 12 | Jennifer B. | | Talc Personal Injury | Undetermined | |
| 13 | Diane L. | | Talc Personal Injury | Undetermined | |
| 14 | Catherine G. | | Talc Personal Injury | Undetermined | |
| 15 | Mable McC. | | Talc Personal Injury | Undetermined | |
| 16 | Debra M. | | Talc Personal Injury | Undetermined | |
| 17 | Estate of Kathleen H. | | Talc Personal Injury | Undetermined | |
| 18 | Teresa K. | | Talc Personal Injury | Undetermined | |
| 19 | Lois K. | | Talc Personal Injury | Undetermined | |
| 20 | Jamie S. | | Talc Personal Injury | Undetermined | |
| 21 | Estate of Daisy R. | | Talc Personal Injury | Undetermined | |
| 22 | Estate of Jan S. | | Talc Personal Injury | Undetermined | |
| 23 | Regina J. | | Talc Personal Injury | Undetermined | |
| 24 | Patrice P. | | Talc Personal Injury | Undetermined | |
| 25 | Angela F. | | Talc Personal Injury | Undetermined | |
| 26 | Estate of Audrey W. | | Talc Personal Injury | Undetermined | |
| 27 | Carissa P. | | Talc Personal Injury | Undetermined | |
| 28 | Janice E. | | Talc Personal Injury | Undetermined | |
| 29 | Elizabeth T. | | Talc Personal Injury | Undetermined | |
| 30 | Cynthia C. | | Talc Personal Injury | Undetermined | |
| 31 | Benita K. | | Talc Personal Injury | Undetermined | |
| 32 | Estate of Niurka S. | | Talc Personal Injury | Undetermined | |
| 33 | Estate of Becky B. | | Talc Personal Injury | Undetermined | |
| 34 | Rachel E. | | Talc Personal Injury | Undetermined | |

| 35 | Estate of Margaret H. | | | Talc Personal Injury | Undetermined | |
| 36 | Estate of Lisa H. | | | Talc Personal Injury | Undetermined | |
| 37 | Briana Z. | | | Talc Personal Injury | Undetermined | |
| 38 | Estate of Mae G. | | | Talc Personal Injury | Undetermined | |
| 39 | Sabrina P. | | | Talc Personal Injury | Undetermined | |
| 40 | Rose B. | | | Talc Personal Injury | Undetermined | |
| 41 | Nishi B. | | | Talc Personal Injury | Undetermined | |
| 42 | Estate of Eileen K. | | | Talc Personal Injury | Undetermined | |
| 43 | Ana A. | | | Talc Personal Injury | Undetermined | |
| 44 | Estate of Yolanda A. | | | Talc Personal Injury | Undetermined | |
| 45 | Cathy K. | | | Talc Personal Injury | Undetermined | |
| 46 | Virginia G. | | | Talc Personal Injury | Undetermined | |
| 47 | Patricia W. | | | Talc Personal Injury | Undetermined | |
| 48 | Darlene S. | | | Talc Personal Injury | Undetermined | |
| 49 | Estate of Sharon L. | | | Talc Personal Injury | Undetermined | |
| 50 | Nicole D. | | | Talc Personal Injury | Undetermined | |
| 51 | Estate of Priscilla A. | | | Talc Personal Injury | Undetermined | |
| 52 | Charlesetta H. | | | Talc Personal Injury | Undetermined | |
| 53 | Estate of Lois Harris-W. | | | Talc Personal Injury | Undetermined | |
| 54 | Tracy W. | | | Talc Personal Injury | Undetermined | |
| 55 | Estate of Stephanie C. | | | Talc Personal Injury | Undetermined | |
| 56 | Jenny W. | | | Talc Personal Injury | Undetermined | |
| 57 | Deborah B. | | | Talc Personal Injury | Undetermined | |
| 58 | Marlyn D. | | | Talc Personal Injury | Undetermined | |
| 59 | Lauralea O. | | | Talc Personal Injury | Undetermined | |
| 60 | Shirley L. | | | Talc Personal Injury | Undetermined | |
| 61 | Velma L. | | | Talc Personal Injury | Undetermined | |
| 62 | Claudette S. | | | Talc Personal Injury | Undetermined | |
| 63 | Anita A. | | | Talc Personal Injury | Undetermined | |
| 64 | Estate of Tricia K. | | | Talc Personal Injury | Undetermined | |
| 65 | Elizabeth F. | | | Talc Personal Injury | Undetermined | |
| 66 | Tammy R. | | | Talc Personal Injury | Undetermined | |
| 67 | Vivian W. | | | Talc Personal Injury | Undetermined | |
| 68 | Jacqueline S. | | | Talc Personal Injury | Undetermined | |

| | | | | |
|---|---|---|---|---|
| 69 | Ann P. | | Talc Personal Injury | Undetermined |
| 70 | Frankie H. | | Talc Personal Injury | Undetermined |
| 71 | Teresa R. | | Talc Personal Injury | Undetermined |
| 72 | Deatrus O. | | Talc Personal Injury | Undetermined |
| 73 | Duel G. | | Talc Personal Injury | Undetermined |
| 74 | Jessica F. | | Talc Personal Injury | Undetermined |
| 75 | Teresa De Jesus Garcia G. | | Talc Personal Injury | Undetermined |
| 76 | Rose H. | | Talc Personal Injury | Undetermined |
| 77 | Debbie B. | | Talc Personal Injury | Undetermined |
| 78 | Sally P. | | Talc Personal Injury | Undetermined |
| 79 | Renda O'M. | | Talc Personal Injury | Undetermined |
| 80 | Sarah F. | | Talc Personal Injury | Undetermined |
| 81 | Estate of Shirley W. | | Talc Personal Injury | Undetermined |
| 82 | Estate of Lauramae L. | | Talc Personal Injury | Undetermined |
| 83 | Estate of Effie M. | | Talc Personal Injury | Undetermined |
| 84 | Mary D. | | Talc Personal Injury | Undetermined |
| 85 | Cynthia U. | | Talc Personal Injury | Undetermined |
| 86 | Estate of Nancy McC. | | Talc Personal Injury | Undetermined |
| 87 | Rose M. | | Talc Personal Injury | Undetermined |
| 88 | Estate of Doris J. | | Talc Personal Injury | Undetermined |
| 89 | Donna F. | | Talc Personal Injury | Undetermined |
| 90 | Dennelle B. | | Talc Personal Injury | Undetermined |
| 91 | Joanne W. | | Talc Personal Injury | Undetermined |
| 92 | Melanie M. | | Talc Personal Injury | Undetermined |
| 93 | Estate of Elizabeth McC. | | Talc Personal Injury | Undetermined |
| 94 | Estate of Betty A. | | Talc Personal Injury | Undetermined |
| 95 | Lena B. | | Talc Personal Injury | Undetermined |
| 96 | Mylinda E. | | Talc Personal Injury | Undetermined |
| 97 | Dawn P. | | Talc Personal Injury | Undetermined |
| 98 | Zandria M. | | Talc Personal Injury | Undetermined |
| 99 | Maddie D. | | Talc Personal Injury | Undetermined |
| 100 | Brenda B. | | Talc Personal Injury | Undetermined |
| 101 | Lillienne H. | | Talc Personal Injury | Undetermined |
| 102 | Estate of Susan A. | | Talc Personal Injury | Undetermined |

| | | | | |
|---|---|---|---|---|
| 103 | Katherine Mitchell B. | | Talc Personal Injury | Undetermined |
| 104 | Marcy K. | | Talc Personal Injury | Undetermined |
| 105 | Estate of Rachel J. | | Talc Personal Injury | Undetermined |
| 106 | Wanda M. | | Talc Personal Injury | Undetermined |
| 107 | Bonnie N. | | Talc Personal Injury | Undetermined |
| 108 | Lori Z. | | Talc Personal Injury | Undetermined |
| 109 | Linda B. | | Talc Personal Injury | Undetermined |
| 110 | Ola G. | | Talc Personal Injury | Undetermined |
| 111 | Morena M. | | Talc Personal Injury | Undetermined |
| 112 | Kimberly P. | | Talc Personal Injury | Undetermined |
| 113 | Rita L. | | Talc Personal Injury | Undetermined |
| 114 | Angela P. | | Talc Personal Injury | Undetermined |
| 115 | Lynn G. | | Talc Personal Injury | Undetermined |
| 116 | Natisha H. | | Talc Personal Injury | Undetermined |
| 117 | Estate of Sonya M. | | Talc Personal Injury | Undetermined |
| 118 | Patricia B. | | Talc Personal Injury | Undetermined |
| 119 | Nancy F. | | Talc Personal Injury | Undetermined |
| 120 | Lisa K. | | Talc Personal Injury | Undetermined |
| 121 | Bella R. | | Talc Personal Injury | Undetermined |
| 122 | Clara F. | | Talc Personal Injury | Undetermined |
| 123 | Charmaine D. | | Talc Personal Injury | Undetermined |
| 124 | Estate of Helen W. | | Talc Personal Injury | Undetermined |
| 125 | Juliette S. | | Talc Personal Injury | Undetermined |
| 126 | Arlene M. | | Talc Personal Injury | Undetermined |
| 127 | Dorothy McC. | | Talc Personal Injury | Undetermined |
| 128 | Maureen C. | | Talc Personal Injury | Undetermined |
| 129 | Elizabeth M. | | Talc Personal Injury | Undetermined |
| 130 | Ollie C. | | Talc Personal Injury | Undetermined |
| 131 | Estate of Sharon M. | | Talc Personal Injury | Undetermined |
| 132 | Sylvia L. | | Talc Personal Injury | Undetermined |
| 133 | Estate of Ethel C. | | Talc Personal Injury | Undetermined |
| 134 | Magnolia J. | | Talc Personal Injury | Undetermined |
| 135 | Estate of Audrey K. | | Talc Personal Injury | Undetermined |
| 136 | Amy T. | | Talc Personal Injury | Undetermined |

| | | | | |
|---|---|---|---|---|
| 137 | Carolyn S. | | Talc Personal Injury | Undetermined |
| 138 | Cathy B. | | Talc Personal Injury | Undetermined |
| 139 | Estate of Colleen K. | | Talc Personal Injury | Undetermined |
| 140 | Della W. | | Talc Personal Injury | Undetermined |
| 141 | Delores Z. | | Talc Personal Injury | Undetermined |
| 142 | Dianne O. | | Talc Personal Injury | Undetermined |
| 143 | Ginger W. | | Talc Personal Injury | Undetermined |
| 144 | Graciela M. | | Talc Personal Injury | Undetermined |
| 145 | Janis A. | | Talc Personal Injury | Undetermined |
| 146 | Jasmine H. | | Talc Personal Injury | Undetermined |
| 147 | Sandra S. | | Talc Personal Injury | Undetermined |
| 148 | Tammy H. | | Talc Personal Injury | Undetermined |
| 149 | Valorie G. | | Talc Personal Injury | Undetermined |
| 150 | Virginia C. | | Talc Personal Injury | Undetermined |
| 151 | Dianne C. | | Talc Personal Injury | Undetermined |
| 152 | Pamela J. | | Talc Personal Injury | Undetermined |
| 153 | Estate of Melinda R. | | Talc Personal Injury | Undetermined |
| 154 | Estate of Joy M. | | Talc Personal Injury | Undetermined |
| 155 | Tenesha B. | | Talc Personal Injury | Undetermined |
| 156 | Estate of Margie R. | | Talc Personal Injury | Undetermined |
| 157 | Adamo C. | | Talc Personal Injury | Undetermined |
| 158 | Alishia W. | | Talc Personal Injury | Undetermined |
| 159 | Autumn G. | | Talc Personal Injury | Undetermined |
| 160 | Estate of Betty A. | | Talc Personal Injury | Undetermined |
| 161 | Beverly J. | | Talc Personal Injury | Undetermined |
| 162 | Alleah McC. | | Talc Personal Injury | Undetermined |
| 163 | Debora N. | | Talc Personal Injury | Undetermined |
| 164 | Dorothy M. | | Talc Personal Injury | Undetermined |
| 165 | Gwen N. | | Talc Personal Injury | Undetermined |
| 166 | Inez S. | | Talc Personal Injury | Undetermined |
| 167 | Estate of Jean S. | | Talc Personal Injury | Undetermined |
| 168 | Kittrell S. | | Talc Personal Injury | Undetermined |
| 169 | Leslie B. | | Talc Personal Injury | Undetermined |
| 170 | Mackie S. | | Talc Personal Injury | Undetermined |

| | | | | |
|---|---|---|---|---|
| 171 | Mary D. | | Talc Personal Injury | Undetermined |
| 172 | Estate of Rae N. | | Talc Personal Injury | Undetermined |
| 173 | Rebecca M. | | Talc Personal Injury | Undetermined |
| 174 | Rhela H. | | Talc Personal Injury | Undetermined |
| 175 | Rose W. | | Talc Personal Injury | Undetermined |
| 176 | Sandra J. | | Talc Personal Injury | Undetermined |
| 177 | Estate of Scarlett B. | | Talc Personal Injury | Undetermined |
| 178 | Sharon F. | | Talc Personal Injury | Undetermined |
| 179 | Yolanda S. | | Talc Personal Injury | Undetermined |
| 180 | Penelope P. | | Talc Personal Injury | Undetermined |
| 181 | Nishea W. | | Talc Personal Injury | Undetermined |
| 182 | Vicky K. | | Talc Personal Injury | Undetermined |
| 183 | Patricia R. | | Talc Personal Injury | Undetermined |
| 184 | Arlene S. | | Talc Personal Injury | Undetermined |
| 185 | Lynette B. | | Talc Personal Injury | Undetermined |
| 186 | Maria R. | | Talc Personal Injury | Undetermined |
| 187 | Melinda D. | | Talc Personal Injury | Undetermined |
| 188 | Estate of Jeri O. | | Talc Personal Injury | Undetermined |
| 189 | Angelica L. | | Talc Personal Injury | Undetermined |
| 190 | Ann S. | | Talc Personal Injury | Undetermined |
| 191 | Estate of Frankie M. | | Talc Personal Injury | Undetermined |
| 192 | Janita B. | | Talc Personal Injury | Undetermined |
| 193 | Estate of Kay B. | | Talc Personal Injury | Undetermined |
| 194 | Isis R. | | Talc Personal Injury | Undetermined |
| 195 | Estate of Beth S. | | Talc Personal Injury | Undetermined |
| 196 | Tina M. | | Talc Personal Injury | Undetermined |
| 197 | Lola W. | | Talc Personal Injury | Undetermined |
| 198 | Mirtha G. | | Talc Personal Injury | Undetermined |
| 199 | Nancy M. | | Talc Personal Injury | Undetermined |
| 200 | Pamela B. | | Talc Personal Injury | Undetermined |
| 201 | Rose Y. | | Talc Personal Injury | Undetermined |
| 202 | Estate of Charlie R. | | Talc Personal Injury | Undetermined |
| 203 | Estate of Maria M. | | Talc Personal Injury | Undetermined |
| 204 | Connie H. | | Talc Personal Injury | Undetermined |

| 205 | Consuelo Perez de T. | | Talc Personal Injury | Undetermined | █████ |
| 206 | Estate of Deborah M. | | Talc Personal Injury | Undetermined | █████ |
| 207 | Delia H. | | Talc Personal Injury | Undetermined | █████ |
| 208 | Donna A. | | Talc Personal Injury | Undetermined | █████ |
| 209 | Juanita B. | | Talc Personal Injury | Undetermined | █████ |
| 210 | Judy P. | | Talc Personal Injury | Undetermined | █████ |
| 211 | Karen E. | | Talc Personal Injury | Undetermined | █████ |
| 212 | Linda Reed-H. | | Talc Personal Injury | Undetermined | █████ |
| 213 | Linda O. | | Talc Personal Injury | Undetermined | █████ |
| 214 | Louise L. | | Talc Personal Injury | Undetermined | █████ |
| 215 | Estate of Lucy C. | | Talc Personal Injury | Undetermined | █████ |
| 216 | Margie M. | | Talc Personal Injury | Undetermined | █████ |
| 217 | Maria H. | | Talc Personal Injury | Undetermined | █████ |
| 218 | Martha R. | | Talc Personal Injury | Undetermined | █████ |
| 219 | Estate of Nancy N. | | Talc Personal Injury | Undetermined | █████ |
| 220 | Pamela R. | | Talc Personal Injury | Undetermined | █████ |
| 221 | Estate of Sandi P. | | Talc Personal Injury | Undetermined | █████ |
| 222 | Sharon C. | | Talc Personal Injury | Undetermined | █████ |
| 223 | Shelia Cook B. | | Talc Personal Injury | Undetermined | █████ |
| 224 | Susan H. | | Talc Personal Injury | Undetermined | █████ |
| 225 | Tresea M. | | Talc Personal Injury | Undetermined | █████ |
| 226 | Estate of Nellie T. | | Talc Personal Injury | Undetermined | █████ |
| 227 | Wendy S. | | Talc Personal Injury | Undetermined | █████ |
| 228 | Estate of Elizabeth J. | | Talc Personal Injury | Undetermined | █████ |
| 229 | Estate of Annette S. | | Talc Personal Injury | Undetermined | █████ |
| 230 | Bettye D. | | Talc Personal Injury | Undetermined | █████ |
| 231 | Janet Cloninger B. | | Talc Personal Injury | Undetermined | █████ |
| 232 | Jeniffer V. | | Talc Personal Injury | Undetermined | █████ |
| 233 | Larenda W. | | Talc Personal Injury | Undetermined | █████ |
| 234 | Laura C. | | Talc Personal Injury | Undetermined | █████ |
| 235 | Patricia Z. | | Talc Personal Injury | Undetermined | █████ |
| 236 | Vincenza J. | | Talc Personal Injury | Undetermined | █████ |
| 237 | Estate of Lyn V. | | Talc Personal Injury | Undetermined | █████ |
| 238 | Andrea A. | | Talc Personal Injury | Undetermined | █████ |

| 239 | Estate of Ingrid D. | | Talc Personal Injury | Undetermined | |
| 240 | Faye Askew-C. | | Talc Personal Injury | Undetermined | |
| 241 | Shirley L. | | Talc Personal Injury | Undetermined | |
| 242 | Georgia M. | | Talc Personal Injury | Undetermined | |
| 243 | Jo P. | | Talc Personal Injury | Undetermined | |
| 244 | Caroline T. | | Talc Personal Injury | Undetermined | |
| 245 | Kathleen V. | | Talc Personal Injury | Undetermined | |
| 246 | Heather J. | | Talc Personal Injury | Undetermined | |
| 247 | Danielle K. | | Talc Personal Injury | Undetermined | |
| 248 | Estate of Petrona L. | | Talc Personal Injury | Undetermined | |
| 249 | Estate of Diane F. | | Talc Personal Injury | Undetermined | |
| 250 | Patsy N. | | Talc Personal Injury | Undetermined | |
| 251 | Estate of Anna G. | | Talc Personal Injury | Undetermined | |
| 252 | Barbara M. | | Talc Personal Injury | Undetermined | |
| 253 | Brenda A. | | Talc Personal Injury | Undetermined | |
| 254 | Estate of Calamity M. | | Talc Personal Injury | Undetermined | |
| 255 | Dianne L. | | Talc Personal Injury | Undetermined | |
| 256 | Estate of Donna V. | | Talc Personal Injury | Undetermined | |
| 257 | Estate of Elcia D. | | Talc Personal Injury | Undetermined | |
| 258 | Estate of Ginger L. | | Talc Personal Injury | Undetermined | |
| 259 | Carolyn D. | | Talc Personal Injury | Undetermined | |
| 260 | Estate of Rosa G. | | Talc Personal Injury | Undetermined | |
| 261 | Janice A. | | Talc Personal Injury | Undetermined | |
| 262 | Brandy L. | | Talc Personal Injury | Undetermined | |
| 263 | Karleigh M. | | Talc Personal Injury | Undetermined | |
| 264 | Jane P. | | Talc Personal Injury | Undetermined | |
| 265 | Sharan S. | | Talc Personal Injury | Undetermined | |
| 266 | Elizabeth V. | | Talc Personal Injury | Undetermined | |
| 267 | Krishuna W. | | Talc Personal Injury | Undetermined | |
| 268 | Janet W. | | Talc Personal Injury | Undetermined | |
| 269 | Michelle D. | | Talc Personal Injury | Undetermined | |
| 270 | Myra W. | | Talc Personal Injury | Undetermined | |
| 271 | Samantha L. | | Talc Personal Injury | Undetermined | |
| 272 | Sara T. | | Talc Personal Injury | Undetermined | |

| 273 | Estate of Jennifer L. | | Talc Personal Injury | Undetermined | |
| 274 | Paula H. | | Talc Personal Injury | Undetermined | |
| 275 | Shannon L. | | Talc Personal Injury | Undetermined | |
| 276 | Noemi A. | | Talc Personal Injury | Undetermined | |
| 277 | Lacey G. | | Talc Personal Injury | Undetermined | |
| 278 | Brenda S. | | Talc Personal Injury | Undetermined | |
| 279 | Jennifer G. | | Talc Personal Injury | Undetermined | |
| 280 | Debra B. | | Talc Personal Injury | Undetermined | |
| 281 | Estate of Benita Foy-S. | | Talc Personal Injury | Undetermined | |
| 282 | Elaine G. | | Talc Personal Injury | Undetermined | |
| 283 | Cecilia H. | | Talc Personal Injury | Undetermined | |
| 284 | Geraldine H. | | Talc Personal Injury | Undetermined | |
| 285 | Vivian L. | | Talc Personal Injury | Undetermined | |
| 286 | Cherie P. | | Talc Personal Injury | Undetermined | |
| 287 | Estate of Lafaye M. | | Talc Personal Injury | Undetermined | |
| 288 | Estate of Julie M. | | Talc Personal Injury | Undetermined | |
| 289 | Brittney J. | | Talc Personal Injury | Undetermined | |
| 290 | Estate of Rita A. | | Talc Personal Injury | Undetermined | |
| 291 | Robbie J. | | Talc Personal Injury | Undetermined | |
| 292 | Stephanie R. | | Talc Personal Injury | Undetermined | |
| 293 | Shannon C. | | Talc Personal Injury | Undetermined | |
| 294 | Bailey B. | | Talc Personal Injury | Undetermined | |
| 295 | Estate of Patti B. | | Talc Personal Injury | Undetermined | |
| 296 | Emily S. | | Talc Personal Injury | Undetermined | |
| 297 | Catherine D. | | Talc Personal Injury | Undetermined | |
| 298 | Debora W. | | Talc Personal Injury | Undetermined | |
| 299 | Shirley D. | | Talc Personal Injury | Undetermined | |
| 300 | Joan A. | | Talc Personal Injury | Undetermined | |
| 301 | Cornelia B. | | Talc Personal Injury | Undetermined | |
| 302 | Marcelle Burnett-D. | | Talc Personal Injury | Undetermined | |
| 303 | Estate of Keasha F. | | Talc Personal Injury | Undetermined | |
| 304 | Rose F. | | Talc Personal Injury | Undetermined | |
| 305 | Estate of Debra G. | | Talc Personal Injury | Undetermined | |
| 306 | Briana J. | | Talc Personal Injury | Undetermined | |

| 307 | Nettie K. | | | Talc Personal Injury | Undetermined | |
| 308 | Yvonne L. | | | Talc Personal Injury | Undetermined | |
| 309 | Itechia M. | | | Talc Personal Injury | Undetermined | |
| 310 | Meagan P. | | | Talc Personal Injury | Undetermined | |
| 311 | Maria P. | | | Talc Personal Injury | Undetermined | |
| 312 | Lisa R. | | | Talc Personal Injury | Undetermined | |
| 313 | Nora S. | | | Talc Personal Injury | Undetermined | |
| 314 | Latasha W. | | | Talc Personal Injury | Undetermined | |
| 315 | Ophelia W. | | | Talc Personal Injury | Undetermined | |
| 316 | Estate of Allyce J. | | | Talc Personal Injury | Undetermined | |
| 317 | Ann C. | | | Talc Personal Injury | Undetermined | |
| 318 | April M. | | | Talc Personal Injury | Undetermined | |
| 319 | Beth M. | | | Talc Personal Injury | Undetermined | |
| 320 | Candace DeV. | | | Talc Personal Injury | Undetermined | |
| 321 | Estate of Ethel B. | | | Talc Personal Injury | Undetermined | |
| 322 | Genevieve C. | | | Talc Personal Injury | Undetermined | |
| 323 | Gisela H. | | | Talc Personal Injury | Undetermined | |
| 324 | Estate of Helen N. | | | Talc Personal Injury | Undetermined | |
| 325 | Jean H. | | | Talc Personal Injury | Undetermined | |
| 326 | Estate of Lisa B. | | | Talc Personal Injury | Undetermined | |
| 327 | Margaret S. | | | Talc Personal Injury | Undetermined | |
| 328 | Margaret M. | | | Talc Personal Injury | Undetermined | |
| 329 | Mary V. | | | Talc Personal Injury | Undetermined | |
| 330 | Estate of Mary T. | | | Talc Personal Injury | Undetermined | |
| 331 | Estate of Mary N. | | | Talc Personal Injury | Undetermined | |
| 332 | Estate of Melissa W. | | | Talc Personal Injury | Undetermined | |
| 333 | Estate of Patricia P. | | | Talc Personal Injury | Undetermined | |
| 334 | Patricia W. | | | Talc Personal Injury | Undetermined | |
| 335 | Rebecca F. | | | Talc Personal Injury | Undetermined | |
| 336 | Rose G. | | | Talc Personal Injury | Undetermined | |
| 337 | Estate of Sandra L. | | | Talc Personal Injury | Undetermined | |
| 338 | Sandra R. | | | Talc Personal Injury | Undetermined | |
| 339 | Shari M. | | | Talc Personal Injury | Undetermined | |
| 340 | Sharon P. | | | Talc Personal Injury | Undetermined | |

| 341 | Brenda C. | | Talc Personal Injury | Undetermined | |
| 342 | Carolyn J. | | Talc Personal Injury | Undetermined | |
| 343 | Estate of Coleen M. | | Talc Personal Injury | Undetermined | |
| 344 | Flo S. | | Talc Personal Injury | Undetermined | |
| 345 | Frances S. | | Talc Personal Injury | Undetermined | |
| 346 | Estate of Inez P. | | Talc Personal Injury | Undetermined | |
| 347 | Estate of Jeanne F. | | Talc Personal Injury | Undetermined | |
| 348 | Judith O'B. | | Talc Personal Injury | Undetermined | |
| 349 | Judy D. | | Talc Personal Injury | Undetermined | |
| 350 | Estate of Latonia K. | | Talc Personal Injury | Undetermined | |
| 351 | Lawana C. | | Talc Personal Injury | Undetermined | |
| 352 | Linda C. | | Talc Personal Injury | Undetermined | |
| 353 | Linda E. | | Talc Personal Injury | Undetermined | |
| 354 | Luciana G. | | Talc Personal Injury | Undetermined | |
| 355 | Pamela Bell-S. | | Talc Personal Injury | Undetermined | |
| 356 | Estate of Patricia W. | | Talc Personal Injury | Undetermined | |
| 357 | Patricia B. | | Talc Personal Injury | Undetermined | |
| 358 | Sally S. | | Talc Personal Injury | Undetermined | |
| 359 | Estate of Yvonne R. | | Talc Personal Injury | Undetermined | |
| 360 | Elsa B. | | Talc Personal Injury | Undetermined | |
| 361 | Estate of Billye G. | | Talc Personal Injury | Undetermined | |
| 362 | Kimberly A. | | Talc Personal Injury | Undetermined | |
| 363 | Alice Y. | | Talc Personal Injury | Undetermined | |
| 364 | Peggy B. | | Talc Personal Injury | Undetermined | |
| 365 | Dianna B. | | Talc Personal Injury | Undetermined | |
| 366 | Estate of Kay F. | | Talc Personal Injury | Undetermined | |
| 367 | Kay H. | | Talc Personal Injury | Undetermined | |
| 368 | Martha H. | | Talc Personal Injury | Undetermined | |
| 369 | Estate of Valerie J. | | Talc Personal Injury | Undetermined | |
| 370 | Joanna P. | | Talc Personal Injury | Undetermined | |
| 371 | ReNata S. | | Talc Personal Injury | Undetermined | |
| 372 | Martha T. | | Talc Personal Injury | Undetermined | |
| 373 | Estate of Donna B. | | Talc Personal Injury | Undetermined | |
| 374 | Joy D. | | Talc Personal Injury | Undetermined | |

| 375 | Estate of Diane K. | | Talc Personal Injury | Undetermined | |
| 376 | Summer Ivey-P. | | Talc Personal Injury | Undetermined | |
| 377 | Claudia W. | | Talc Personal Injury | Undetermined | |
| 378 | Maria H. | | Talc Personal Injury | Undetermined | |
| 379 | Vonda B. | | Talc Personal Injury | Undetermined | |
| 380 | Jasmine S. | | Talc Personal Injury | Undetermined | |
| 381 | Carol S. | | Talc Personal Injury | Undetermined | |
| 382 | Cheady G. | | Talc Personal Injury | Undetermined | |
| 383 | Estate of Michelle K. | | Talc Personal Injury | Undetermined | |
| 384 | Gloria L. | | Talc Personal Injury | Undetermined | |
| 385 | Jackie B. | | Talc Personal Injury | Undetermined | |
| 386 | Veronica R. | | Talc Personal Injury | Undetermined | |
| 387 | Annmarie I. | | Talc Personal Injury | Undetermined | |
| 388 | Donna D. | | Talc Personal Injury | Undetermined | |
| 389 | Memory D. | | Talc Personal Injury | Undetermined | |
| 390 | Teresa A. | | Talc Personal Injury | Undetermined | |
| 391 | Viola U. | | Talc Personal Injury | Undetermined | |
| 392 | Cheyan W. | | Talc Personal Injury | Undetermined | |
| 393 | Deandra A. | | Talc Personal Injury | Undetermined | |
| 394 | Kyna McG. | | Talc Personal Injury | Undetermined | |
| 395 | Savanna B. | | Talc Personal Injury | Undetermined | |
| 396 | Latice C. | | Talc Personal Injury | Undetermined | |
| 397 | Maria C. | | Talc Personal Injury | Undetermined | |
| 398 | Estate of Jarma M. | | Talc Personal Injury | Undetermined | |
| 399 | June P. | | Talc Personal Injury | Undetermined | |
| 400 | Estate of Noel P. | | Talc Personal Injury | Undetermined | |
| 401 | Estate of Gloria W. | | Talc Personal Injury | Undetermined | |
| 402 | Estate of Barbara Harmon-H. | | Talc Personal Injury | Undetermined | |
| 403 | Estate of Pamela W. | | Talc Personal Injury | Undetermined | |
| 404 | Janet W. | | Talc Personal Injury | Undetermined | |
| 405 | Roberta T. | | Talc Personal Injury | Undetermined | |
| 406 | Susan N. | | Talc Personal Injury | Undetermined | |
| 407 | Estate of Catherine B. | | Talc Personal Injury | Undetermined | |
| 408 | Lisa H. | | Talc Personal Injury | Undetermined | |

| 409 | Sally W. | | Talc Personal Injury | Undetermined | |
| 410 | Michelle C. | | Talc Personal Injury | Undetermined | |
| 411 | Alda B. | | Talc Personal Injury | Undetermined | |
| 412 | Lamarr L. | | Talc Personal Injury | Undetermined | |
| 413 | Darlene M. | | Talc Personal Injury | Undetermined | |
| 414 | Estate of Panilla W. | | Talc Personal Injury | Undetermined | |
| 415 | Amber M. | | Talc Personal Injury | Undetermined | |
| 416 | Estate of Beverly Y. | | Talc Personal Injury | Undetermined | |
| 417 | Lisa P. | | Talc Personal Injury | Undetermined | |
| 418 | Janice J. | | Talc Personal Injury | Undetermined | |
| 419 | Lillie A. | | Talc Personal Injury | Undetermined | |
| 420 | Stephanie H. | | Talc Personal Injury | Undetermined | |
| 421 | Joyce F. | | Talc Personal Injury | Undetermined | |
| 422 | Estate of Esther R. | | Talc Personal Injury | Undetermined | |
| 423 | Barbara H. | | Talc Personal Injury | Undetermined | |
| 424 | Angela McM. | | Talc Personal Injury | Undetermined | |
| 425 | Anita A. | | Talc Personal Injury | Undetermined | |
| 426 | Estate of Alice B. | | Talc Personal Injury | Undetermined | |
| 427 | Marci C. | | Talc Personal Injury | Undetermined | |
| 428 | Velma C. | | Talc Personal Injury | Undetermined | |
| 429 | Mary M. | | Talc Personal Injury | Undetermined | |
| 430 | Estate of Sharron M. | | Talc Personal Injury | Undetermined | |
| 431 | Lisa B. | | Talc Personal Injury | Undetermined | |
| 432 | Christine W. | | Talc Personal Injury | Undetermined | |
| 433 | Cassandra H. | | Talc Personal Injury | Undetermined | |
| 434 | Lisa G. | | Talc Personal Injury | Undetermined | |
| 435 | Mitzi W. | | Talc Personal Injury | Undetermined | |
| 436 | Vera W. | | Talc Personal Injury | Undetermined | |
| 437 | Estate of Diane B. | | Talc Personal Injury | Undetermined | |
| 438 | Katie J. | | Talc Personal Injury | Undetermined | |
| 439 | Sade B. | | Talc Personal Injury | Undetermined | |
| 440 | Casandra D. | | Talc Personal Injury | Undetermined | |
| 441 | Darlene H. | | Talc Personal Injury | Undetermined | |
| 442 | Helen M. | | Talc Personal Injury | Undetermined | |

| | | | | |
|---|---|---|---|---|
| 443 | Estate of Sylvia Bailey-W. | | Talc Personal Injury | Undetermined |
| 444 | Jessica C. | | Talc Personal Injury | Undetermined |
| 445 | Margaret A. | | Talc Personal Injury | Undetermined |
| 446 | Amanda W. | | Talc Personal Injury | Undetermined |
| 447 | Tajamia J. | | Talc Personal Injury | Undetermined |
| 448 | Ashlee B. | | Talc Personal Injury | Undetermined |
| 449 | Darlene D. | | Talc Personal Injury | Undetermined |
| 450 | Brenda R. | | Talc Personal Injury | Undetermined |
| 451 | Gwendolyn F. | | Talc Personal Injury | Undetermined |
| 452 | Joanne K. | | Talc Personal Injury | Undetermined |
| 453 | Lang McM. | | Talc Personal Injury | Undetermined |
| 454 | Christine D. | | Talc Personal Injury | Undetermined |
| 455 | Estate of Angela Davis-A. | | Talc Personal Injury | Undetermined |
| 456 | Joann E. | | Talc Personal Injury | Undetermined |
| 457 | Pat J. | | Talc Personal Injury | Undetermined |
| 458 | Estate of Vanessa T. | | Talc Personal Injury | Undetermined |
| 459 | Sherry T. | | Talc Personal Injury | Undetermined |
| 460 | Cora S. | | Talc Personal Injury | Undetermined |
| 461 | Donna V. | | Talc Personal Injury | Undetermined |
| 462 | Estate of Donna G. | | Talc Personal Injury | Undetermined |
| 463 | Alicia A. | | Talc Personal Injury | Undetermined |
| 464 | Donna L. | | Talc Personal Injury | Undetermined |
| 465 | Francene C. | | Talc Personal Injury | Undetermined |
| 466 | Martha S. | | Talc Personal Injury | Undetermined |
| 467 | Estate of Norma Reichenbach-N. | | Talc Personal Injury | Undetermined |
| 468 | Estate of Roberta D. | | Talc Personal Injury | Undetermined |
| 469 | Rhonda B. | | Talc Personal Injury | Undetermined |
| 470 | Betty J. | | Talc Personal Injury | Undetermined |
| 471 | Estate of Deborah H. | | Talc Personal Injury | Undetermined |
| 472 | Denice D. | | Talc Personal Injury | Undetermined |
| 473 | Estate of Edna P. | | Talc Personal Injury | Undetermined |
| 474 | Deborah T. | | Talc Personal Injury | Undetermined |
| 475 | Jessica B. | | Talc Personal Injury | Undetermined |
| 476 | Julia W. | | Talc Personal Injury | Undetermined |

| 477 | Kathryn R. | | Talc Personal Injury | Undetermined | |
| 478 | Maria P. | | Talc Personal Injury | Undetermined | |
| 479 | Vickie P. | | Talc Personal Injury | Undetermined | |
| 480 | Estate of Vicky S. | | Talc Personal Injury | Undetermined | |
| 481 | Yvonne F. | | Talc Personal Injury | Undetermined | |
| 482 | Alisha W. | | Talc Personal Injury | Undetermined | |
| 483 | Betty B. | | Talc Personal Injury | Undetermined | |
| 484 | Fatima C. | | Talc Personal Injury | Undetermined | |
| 485 | Joan T. | | Talc Personal Injury | Undetermined | |
| 486 | Johnna W. | | Talc Personal Injury | Undetermined | |
| 487 | Estate of Marcia L. | | Talc Personal Injury | Undetermined | |
| 488 | Sharon C. | | Talc Personal Injury | Undetermined | |
| 489 | Shelly Harris H. | | Talc Personal Injury | Undetermined | |
| 490 | Estate of Shirley T. | | Talc Personal Injury | Undetermined | |
| 491 | Theresa C. | | Talc Personal Injury | Undetermined | |
| 492 | Tina M. | | Talc Personal Injury | Undetermined | |
| 493 | Hazel S. | | Talc Personal Injury | Undetermined | |
| 494 | Janie P. | | Talc Personal Injury | Undetermined | |
| 495 | Loretta R. | | Talc Personal Injury | Undetermined | |
| 496 | Estate of Charlotte S. | | Talc Personal Injury | Undetermined | |
| 497 | Maye K. | | Talc Personal Injury | Undetermined | |
| 498 | Estate of Annie D. | | Talc Personal Injury | Undetermined | |
| 499 | Alexandra D. | | Talc Personal Injury | Undetermined | |
| 500 | Bobbi T. | | Talc Personal Injury | Undetermined | |
| 501 | Jennifer J. | | Talc Personal Injury | Undetermined | |
| 502 | Leticia R. | | Talc Personal Injury | Undetermined | |
| 503 | Tricia L. | | Talc Personal Injury | Undetermined | |
| 504 | Candace B. | | Talc Personal Injury | Undetermined | |
| 505 | Ambra B. | | Talc Personal Injury | Undetermined | |
| 506 | Tanya C. | | Talc Personal Injury | Undetermined | |
| 507 | Melissa J. | | Talc Personal Injury | Undetermined | |
| 508 | Estate of Pamela G. | | Talc Personal Injury | Undetermined | |
| 509 | Nancy A. | | Talc Personal Injury | Undetermined | |
| 510 | Paula C. | | Talc Personal Injury | Undetermined | |

| 511 | Pamela B. | | Talc Personal Injury | Undetermined | |
| 512 | Remika B. | | Talc Personal Injury | Undetermined | |
| 513 | Regina B. | | Talc Personal Injury | Undetermined | |
| 514 | Renee H. | | Talc Personal Injury | Undetermined | |
| 515 | Dana S. | | Talc Personal Injury | Undetermined | |
| 516 | Dorothy H. | | Talc Personal Injury | Undetermined | |
| 517 | Cynthia S. | | Talc Personal Injury | Undetermined | |
| 518 | Sharon S. | | Talc Personal Injury | Undetermined | |
| 519 | Marcy M. | | Talc Personal Injury | Undetermined | |
| 520 | Sherrion J. | | Talc Personal Injury | Undetermined | |
| 521 | Jennifer H. | | Talc Personal Injury | Undetermined | |
| 522 | Linda Ittem-R. | | Talc Personal Injury | Undetermined | |
| 523 | Sharon L. | | Talc Personal Injury | Undetermined | |
| 524 | Tanya S. | | Talc Personal Injury | Undetermined | |
| 525 | Sally H. | | Talc Personal Injury | Undetermined | |
| 526 | Sue M. | | Talc Personal Injury | Undetermined | |
| 527 | Susan A. | | Talc Personal Injury | Undetermined | |
| 528 | Stephanie L. | | Talc Personal Injury | Undetermined | |
| 529 | Terrica J. | | Talc Personal Injury | Undetermined | |
| 530 | Teresa Roles-M. | | Talc Personal Injury | Undetermined | |
| 531 | Maggie McC. | | Talc Personal Injury | Undetermined | |
| 532 | Sarah M. | | Talc Personal Injury | Undetermined | |
| 533 | Ericka McF. | | Talc Personal Injury | Undetermined | |
| 534 | Ashley M. | | Talc Personal Injury | Undetermined | |
| 535 | Amber M. | | Talc Personal Injury | Undetermined | |
| 536 | Jayme W. | | Talc Personal Injury | Undetermined | |
| 537 | Melinda P. | | Talc Personal Injury | Undetermined | |
| 538 | Tiffani J. | | Talc Personal Injury | Undetermined | |
| 539 | Ashley C. | | Talc Personal Injury | Undetermined | |
| 540 | Bertie H. | | Talc Personal Injury | Undetermined | |
| 541 | Gloria A. | | Talc Personal Injury | Undetermined | |
| 542 | Lori J. | | Talc Personal Injury | Undetermined | |
| 543 | Porchia R. | | Talc Personal Injury | Undetermined | |
| 544 | Ashley L. | | Talc Personal Injury | Undetermined | |

| 545 | Zita DiV. | | Talc Personal Injury | Undetermined | |
| 546 | Christeen H. | | Talc Personal Injury | Undetermined | |
| 547 | Dawna M. | | Talc Personal Injury | Undetermined | |
| 548 | Estate of Hansina B. | | Talc Personal Injury | Undetermined | |
| 549 | Rosemary H. | | Talc Personal Injury | Undetermined | |
| 550 | Estate of Rita F. | | Talc Personal Injury | Undetermined | |
| 551 | Janet McQ. | | Talc Personal Injury | Undetermined | |
| 552 | Spiridoula J. | | Talc Personal Injury | Undetermined | |
| 553 | Alexandra N. | | Talc Personal Injury | Undetermined | |
| 554 | Latoya M. | | Talc Personal Injury | Undetermined | |
| 555 | Shalethia C. | | Talc Personal Injury | Undetermined | |
| 556 | Estate of Bessie S. | | Talc Personal Injury | Undetermined | |
| 557 | Delores D. | | Talc Personal Injury | Undetermined | |
| 558 | Rhonda L. | | Talc Personal Injury | Undetermined | |
| 559 | Hollis P. | | Talc Personal Injury | Undetermined | |
| 560 | Christa A. | | Talc Personal Injury | Undetermined | |
| 561 | Natalie T. | | Talc Personal Injury | Undetermined | |
| 562 | Jo P. | | Talc Personal Injury | Undetermined | |
| 563 | Estate of Spring D. | | Talc Personal Injury | Undetermined | |
| 564 | Darlene E. | | Talc Personal Injury | Undetermined | |
| 565 | Camelia H. | | Talc Personal Injury | Undetermined | |
| 566 | Estate of Gloria J. | | Talc Personal Injury | Undetermined | |
| 567 | Maribel R. | | Talc Personal Injury | Undetermined | |
| 568 | Melody H. | | Talc Personal Injury | Undetermined | |
| 569 | Tanya P. | | Talc Personal Injury | Undetermined | |
| 570 | Doreen W. | | Talc Personal Injury | Undetermined | |
| 571 | Linda H. | | Talc Personal Injury | Undetermined | |
| 572 | Victoria R. | | Talc Personal Injury | Undetermined | |
| 573 | Estate of Lois McM. | | Talc Personal Injury | Undetermined | |
| 574 | Irene W. | | Talc Personal Injury | Undetermined | |
| 575 | Theresa Z. | | Talc Personal Injury | Undetermined | |
| 576 | Rosalind J. | | Talc Personal Injury | Undetermined | |
| 577 | Araceli R. | | Talc Personal Injury | Undetermined | |
| 578 | Brenda S. | | Talc Personal Injury | Undetermined | |

| | | | | |
|---|---|---|---|---|
| 579 | Yvonne H. | | Talc Personal Injury | Undetermined |
| 580 | Willie McD. | | Talc Personal Injury | Undetermined |
| 581 | Charlene T. | | Talc Personal Injury | Undetermined |
| 582 | Carol S. | | Talc Personal Injury | Undetermined |
| 583 | Sarah D. | | Talc Personal Injury | Undetermined |
| 584 | Sheila C. | | Talc Personal Injury | Undetermined |
| 585 | Whitney L. | | Talc Personal Injury | Undetermined |
| 586 | Amanda P. | | Talc Personal Injury | Undetermined |
| 587 | Shannon S. | | Talc Personal Injury | Undetermined |
| 588 | Diamond R. | | Talc Personal Injury | Undetermined |
| 589 | Roxane M. | | Talc Personal Injury | Undetermined |
| 590 | Debora B. | | Talc Personal Injury | Undetermined |
| 591 | Brandy H. | | Talc Personal Injury | Undetermined |
| 592 | Gladys S. | | Talc Personal Injury | Undetermined |
| 593 | Wilma V. | | Talc Personal Injury | Undetermined |
| 594 | Jeannette J. | | Talc Personal Injury | Undetermined |
| 595 | Monica A. | | Talc Personal Injury | Undetermined |
| 596 | Theresa C. | | Talc Personal Injury | Undetermined |
| 597 | Frances B. | | Talc Personal Injury | Undetermined |
| 598 | Jennifer S. | | Talc Personal Injury | Undetermined |
| 599 | Patricia O. | | Talc Personal Injury | Undetermined |
| 600 | Shaquinna A. | | Talc Personal Injury | Undetermined |
| 601 | Delores R. | | Talc Personal Injury | Undetermined |
| 602 | Kinsey D. | | Talc Personal Injury | Undetermined |
| 603 | Joy H. | | Talc Personal Injury | Undetermined |
| 604 | Lillie M. | | Talc Personal Injury | Undetermined |
| 605 | Rachel C. | | Talc Personal Injury | Undetermined |
| 606 | Leyla T. | | Talc Personal Injury | Undetermined |
| 607 | Estate of Patricia D. | | Talc Personal Injury | Undetermined |
| 608 | Ceceilia A. | | Talc Personal Injury | Undetermined |
| 609 | Regina C. | | Talc Personal Injury | Undetermined |
| 610 | Sermetrius G. | | Talc Personal Injury | Undetermined |
| 611 | Vicki L. | | Talc Personal Injury | Undetermined |
| 612 | Nancy R. | | Talc Personal Injury | Undetermined |

| 613 | Claudia A. | | | Talc Personal Injury | Undetermined | |
| 614 | Ida O. | | | Talc Personal Injury | Undetermined | |
| 615 | Milagros V. | | | Talc Personal Injury | Undetermined | |
| 616 | Estate of Chanel K. | | | Talc Personal Injury | Undetermined | |
| 617 | Sharon R. | | | Talc Personal Injury | Undetermined | |
| 618 | Cheryl S. | | | Talc Personal Injury | Undetermined | |
| 619 | Rhonda S. | | | Talc Personal Injury | Undetermined | |
| 620 | Dhanwatie R. | | | Talc Personal Injury | Undetermined | |
| 621 | Shallon B. | | | Talc Personal Injury | Undetermined | |
| 622 | Willie F. | | | Talc Personal Injury | Undetermined | |
| 623 | Kathy T. | | | Talc Personal Injury | Undetermined | |
| 624 | Opal H. | | | Talc Personal Injury | Undetermined | |
| 625 | Kendra B. | | | Talc Personal Injury | Undetermined | |
| 626 | Charletta K. | | | Talc Personal Injury | Undetermined | |
| 627 | Marcia B. | | | Talc Personal Injury | Undetermined | |
| 628 | Claudia D. | | | Talc Personal Injury | Undetermined | |
| 629 | Eloida H. | | | Talc Personal Injury | Undetermined | |
| 630 | Susan G. | | | Talc Personal Injury | Undetermined | |
| 631 | Yvonne R. | | | Talc Personal Injury | Undetermined | |
| 632 | Julia M. | | | Talc Personal Injury | Undetermined | |
| 633 | Beverly F. | | | Talc Personal Injury | Undetermined | |
| 634 | Estate of Michelle H. | | | Talc Personal Injury | Undetermined | |
| 635 | Estate of Beverley L. | | | Talc Personal Injury | Undetermined | |
| 636 | Rosie P. | | | Talc Personal Injury | Undetermined | |
| 637 | Vera M. | | | Talc Personal Injury | Undetermined | |
| 638 | Estate of Taiana B. | | | Talc Personal Injury | Undetermined | |
| 639 | Irene B. | | | Talc Personal Injury | Undetermined | |
| 640 | Judi B. | | | Talc Personal Injury | Undetermined | |
| 641 | Tracy B. | | | Talc Personal Injury | Undetermined | |
| 642 | Heather K. | | | Talc Personal Injury | Undetermined | |
| 643 | Cynthia R. | | | Talc Personal Injury | Undetermined | |
| 644 | Cathy B. | | | Talc Personal Injury | Undetermined | |
| 645 | Maria D. | | | Talc Personal Injury | Undetermined | |
| 646 | Estate of Debra H. | | | Talc Personal Injury | Undetermined | |

| | | | | |
|---|---|---|---|---|
| 647 | Marilyn M. | | Talc Personal Injury | Undetermined |
| 648 | Shannon L. | | Talc Personal Injury | Undetermined |
| 649 | Kaitlynn F. | | Talc Personal Injury | Undetermined |
| 650 | Yolanda P. | | Talc Personal Injury | Undetermined |
| 651 | Dianne C. | | Talc Personal Injury | Undetermined |
| 652 | Jacqueline D. | | Talc Personal Injury | Undetermined |
| 653 | Estate of Judith W. | | Talc Personal Injury | Undetermined |
| 654 | Maria V. | | Talc Personal Injury | Undetermined |
| 655 | Carol H. | | Talc Personal Injury | Undetermined |
| 656 | Kathy H. | | Talc Personal Injury | Undetermined |
| 657 | Asia D. | | Talc Personal Injury | Undetermined |
| 658 | Rhiannon H. | | Talc Personal Injury | Undetermined |
| 659 | Mary R. | | Talc Personal Injury | Undetermined |
| 660 | Barbara N. | | Talc Personal Injury | Undetermined |
| 661 | Doris Crawford M. | | Talc Personal Injury | Undetermined |
| 662 | Estate of Doris B. | | Talc Personal Injury | Undetermined |
| 663 | Estate of Vera C. | | Talc Personal Injury | Undetermined |
| 664 | Estate of Denise DeS. | | Talc Personal Injury | Undetermined |
| 665 | Estate of Velma D. | | Talc Personal Injury | Undetermined |
| 666 | Estate of Karen G. | | Talc Personal Injury | Undetermined |
| 667 | Estate of Mary H. | | Talc Personal Injury | Undetermined |
| 668 | Estate of Mariah K. | | Talc Personal Injury | Undetermined |
| 669 | Estate of Elaine L. | | Talc Personal Injury | Undetermined |
| 670 | Estate of Louise McF. | | Talc Personal Injury | Undetermined |
| 671 | Estate of Gladys O. | | Talc Personal Injury | Undetermined |
| 672 | Estate of Joanne S. | | Talc Personal Injury | Undetermined |
| 673 | Estate of Anna W. | | Talc Personal Injury | Undetermined |
| 674 | Pamela N. | | Talc Personal Injury | Undetermined |
| 675 | Stephanie B. | | Talc Personal Injury | Undetermined |
| 676 | Paula F. | | Talc Personal Injury | Undetermined |
| 677 | Jean K. | | Talc Personal Injury | Undetermined |
| 678 | Geraldine K. | | Talc Personal Injury | Undetermined |
| 679 | Judith W. | | Talc Personal Injury | Undetermined |
| 680 | Margaret O. | | Talc Personal Injury | Undetermined |

| 681 | Luz F. | | Talc Personal Injury | Undetermined | |
| 682 | Vicki S. | | Talc Personal Injury | Undetermined | |
| 683 | Estate of Valerie B. | | Talc Personal Injury | Undetermined | |
| 684 | Estate of Frankie D. | | Talc Personal Injury | Undetermined | |
| 685 | Patricia L. | | Talc Personal Injury | Undetermined | |
| 686 | Ella E. | | Talc Personal Injury | Undetermined | |
| 687 | Hazel G. | | Talc Personal Injury | Undetermined | |
| 688 | Kathleen H. | | Talc Personal Injury | Undetermined | |
| 689 | Diane H. | | Talc Personal Injury | Undetermined | |
| 690 | Olga P. | | Talc Personal Injury | Undetermined | |
| 691 | Cynthia A. | | Talc Personal Injury | Undetermined | |
| 692 | Winona F. | | Talc Personal Injury | Undetermined | |
| 693 | Wendy O. | | Talc Personal Injury | Undetermined | |
| 694 | Lois H. | | Talc Personal Injury | Undetermined | |
| 695 | Angela N. | | Talc Personal Injury | Undetermined | |
| 696 | Megan S. | | Talc Personal Injury | Undetermined | |
| 697 | Annette A. | | Talc Personal Injury | Undetermined | |
| 698 | Janice P. | | Talc Personal Injury | Undetermined | |
| 699 | Estate of Gayle M. | | Talc Personal Injury | Undetermined | |
| 700 | Sydney S. | | Talc Personal Injury | Undetermined | |
| 701 | Sally P. | | Talc Personal Injury | Undetermined | |
| 702 | Donna K. | | Talc Personal Injury | Undetermined | |
| 703 | Carol H. | | Talc Personal Injury | Undetermined | |
| 704 | Maranda R. | | Talc Personal Injury | Undetermined | |
| 705 | Maria C. | | Talc Personal Injury | Undetermined | |
| 706 | Katina B. | | Talc Personal Injury | Undetermined | |
| 707 | Maria H. | | Talc Personal Injury | Undetermined | |
| 708 | Jeniffer H. | | Talc Personal Injury | Undetermined | |
| 709 | Constance C. | | Talc Personal Injury | Undetermined | |
| 710 | Estate of Irene T. | | Talc Personal Injury | Undetermined | |
| 711 | Aretha B. | | Talc Personal Injury | Undetermined | |
| 712 | Judy F. | | Talc Personal Injury | Undetermined | |
| 713 | Irene P. | | Talc Personal Injury | Undetermined | |
| 714 | Gina P. | | Talc Personal Injury | Undetermined | |

| 715 | Scottraia J. | | Talc Personal Injury | Undetermined | |
| 716 | Estate of Marcella H. | | Talc Personal Injury | Undetermined | |
| 717 | Karen R. | | Talc Personal Injury | Undetermined | |
| 718 | Estate of Ines Manzur M. | | Talc Personal Injury | Undetermined | |
| 719 | Jane B. | | Talc Personal Injury | Undetermined | |
| 720 | Janis G. | | Talc Personal Injury | Undetermined | |
| 721 | Rhonda C. | | Talc Personal Injury | Undetermined | |
| 722 | Teema T. | | Talc Personal Injury | Undetermined | |
| 723 | Estate of Shirley B. | | Talc Personal Injury | Undetermined | |
| 724 | Tina N. | | Talc Personal Injury | Undetermined | |
| 725 | Mary D. | | Talc Personal Injury | Undetermined | |
| 726 | Tina B. | | Talc Personal Injury | Undetermined | |
| 727 | Yvette S. | | Talc Personal Injury | Undetermined | |
| 728 | Lashawn D. | | Talc Personal Injury | Undetermined | |
| 729 | Estate of Betty T. | | Talc Personal Injury | Undetermined | |
| 730 | Estate of Carol J. | | Talc Personal Injury | Undetermined | |
| 731 | Estate of Janice E. | | Talc Personal Injury | Undetermined | |
| 732 | Angela S. | | Talc Personal Injury | Undetermined | |
| 733 | Geneva B. | | Talc Personal Injury | Undetermined | |
| 734 | Susan F. | | Talc Personal Injury | Undetermined | |
| 735 | Dorothy O. | | Talc Personal Injury | Undetermined | |
| 736 | Jennica M. | | Talc Personal Injury | Undetermined | |
| 737 | Maria A. | | Talc Personal Injury | Undetermined | |
| 738 | Victoria L. | | Talc Personal Injury | Undetermined | |
| 739 | Jacquelinne G. | | Talc Personal Injury | Undetermined | |
| 740 | Iwanda R. | | Talc Personal Injury | Undetermined | |
| 741 | Estate of Carol M. | | Talc Personal Injury | Undetermined | |
| 742 | Estate of Jeannie G. | | Talc Personal Injury | Undetermined | |
| 743 | Mary L. | | Talc Personal Injury | Undetermined | |
| 744 | Isabel G. | | Talc Personal Injury | Undetermined | |
| 745 | Melinda S. | | Talc Personal Injury | Undetermined | |
| 746 | Jessica S. | | Talc Personal Injury | Undetermined | |
| 747 | Jennifer P. | | Talc Personal Injury | Undetermined | |
| 748 | Larica T. | | Talc Personal Injury | Undetermined | |

| 749 | Vera G. | | Talc Personal Injury | Undetermined | |
| 750 | Latoya G. | | Talc Personal Injury | Undetermined | |
| 751 | Merilyn D. | | Talc Personal Injury | Undetermined | |
| 752 | Estate of Cindy C. | | Talc Personal Injury | Undetermined | |
| 753 | Amanda D. | | Talc Personal Injury | Undetermined | |
| 754 | Leslie J. | | Talc Personal Injury | Undetermined | |
| 755 | Marilynn P. | | Talc Personal Injury | Undetermined | |
| 756 | Frances C. | | Talc Personal Injury | Undetermined | |
| 757 | Nora H. | | Talc Personal Injury | Undetermined | |
| 758 | Elizama B. | | Talc Personal Injury | Undetermined | |
| 759 | Sheena G. | | Talc Personal Injury | Undetermined | |
| 760 | Estate of Rhonda F. | | Talc Personal Injury | Undetermined | |
| 761 | Estate of Sharon W. | | Talc Personal Injury | Undetermined | |
| 762 | Suzi S. | | Talc Personal Injury | Undetermined | |
| 763 | Tequila N. | | Talc Personal Injury | Undetermined | |
| 764 | Sari S. | | Talc Personal Injury | Undetermined | |
| 765 | Estate of Eve W. | | Talc Personal Injury | Undetermined | |
| 766 | Dinette C. | | Talc Personal Injury | Undetermined | |
| 767 | Jodee G. | | Talc Personal Injury | Undetermined | |
| 768 | Maria T. | | Talc Personal Injury | Undetermined | |
| 769 | Estate of Adriana D. | | Talc Personal Injury | Undetermined | |
| 770 | Ann B. | | Talc Personal Injury | Undetermined | |
| 771 | Darlene G. | | Talc Personal Injury | Undetermined | |
| 772 | Blanca S. | | Talc Personal Injury | Undetermined | |
| 773 | Michelle F. | | Talc Personal Injury | Undetermined | |
| 774 | Flor M. | | Talc Personal Injury | Undetermined | |
| 775 | Shirley McN. | | Talc Personal Injury | Undetermined | |
| 776 | Sandra H. | | Talc Personal Injury | Undetermined | |
| 777 | Mary S. | | Talc Personal Injury | Undetermined | |
| 778 | Melissa G. | | Talc Personal Injury | Undetermined | |
| 779 | Lisandra C. | | Talc Personal Injury | Undetermined | |
| 780 | Melissa O. | | Talc Personal Injury | Undetermined | |
| 781 | Rebecca S. | | Talc Personal Injury | Undetermined | |
| 782 | Estate of Vernita J. | | Talc Personal Injury | Undetermined | |

| | | | | |
|---|---|---|---|---|
| 783 | Connie C. | | Talc Personal Injury | Undetermined |
| 784 | Estate of Carolyn D. | | Talc Personal Injury | Undetermined |
| 785 | Synthia McN. | | Talc Personal Injury | Undetermined |
| 786 | Estate of Lesley W. | | Talc Personal Injury | Undetermined |
| 787 | Estate of Barbara B. | | Talc Personal Injury | Undetermined |
| 788 | Estate of Debra M. | | Talc Personal Injury | Undetermined |
| 789 | Estate of Sally M. | | Talc Personal Injury | Undetermined |
| 790 | Oleta P. | | Talc Personal Injury | Undetermined |
| 791 | Joyce S. | | Talc Personal Injury | Undetermined |
| 792 | Estate of Amy W. | | Talc Personal Injury | Undetermined |
| 793 | Savannah W. | | Talc Personal Injury | Undetermined |
| 794 | Diane S. | | Talc Personal Injury | Undetermined |
| 795 | Gloria S. | | Talc Personal Injury | Undetermined |
| 796 | Ronda M. | | Talc Personal Injury | Undetermined |
| 797 | Estate of Stella G. | | Talc Personal Injury | Undetermined |
| 798 | Ilene B. | | Talc Personal Injury | Undetermined |
| 799 | Susan R. | | Talc Personal Injury | Undetermined |
| 800 | Karen Golden-T. | | Talc Personal Injury | Undetermined |
| 801 | Phyllis Davis-M. | | Talc Personal Injury | Undetermined |
| 802 | Debi L. | | Talc Personal Injury | Undetermined |
| 803 | Bonnie E. | | Talc Personal Injury | Undetermined |
| 804 | Estate of Anita M. | | Talc Personal Injury | Undetermined |
| 805 | Estate of Maria D. | | Talc Personal Injury | Undetermined |
| 806 | Darla I. | | Talc Personal Injury | Undetermined |
| 807 | Vealetta P. | | Talc Personal Injury | Undetermined |
| 808 | Norma H. | | Talc Personal Injury | Undetermined |
| 809 | Sawsan A. | | Talc Personal Injury | Undetermined |
| 810 | Monique H. | | Talc Personal Injury | Undetermined |
| 811 | Kelly C. | | Talc Personal Injury | Undetermined |
| 812 | Katherine A. | | Talc Personal Injury | Undetermined |
| 813 | Cynthia B. | | Talc Personal Injury | Undetermined |
| 814 | Estate of Sandy B. | | Talc Personal Injury | Undetermined |
| 815 | Kelly N. | | Talc Personal Injury | Undetermined |
| 816 | Arleda R. | | Talc Personal Injury | Undetermined |

| 817 | Yolanda S. | | Talc Personal Injury | Undetermined | |
| 818 | Laura G. | | Talc Personal Injury | Undetermined | |
| 819 | Deborah C. | | Talc Personal Injury | Undetermined | |
| 820 | Edith V. | | Talc Personal Injury | Undetermined | |
| 821 | Crystal C. | | Talc Personal Injury | Undetermined | |
| 822 | Grace W. | | Talc Personal Injury | Undetermined | |
| 823 | Carol B. | | Talc Personal Injury | Undetermined | |
| 824 | LaVonda B. | | Talc Personal Injury | Undetermined | |
| 825 | Annie P. | | Talc Personal Injury | Undetermined | |
| 826 | Estate of Elizabeth M. | | Talc Personal Injury | Undetermined | |
| 827 | Lachelle C. | | Talc Personal Injury | Undetermined | |
| 828 | Estate of Mary T. | | Talc Personal Injury | Undetermined | |
| 829 | Emma H. | | Talc Personal Injury | Undetermined | |
| 830 | Vicki L. | | Talc Personal Injury | Undetermined | |
| 831 | Hazel D. | | Talc Personal Injury | Undetermined | |
| 832 | Darla H. | | Talc Personal Injury | Undetermined | |
| 833 | Estate of Josefina G. | | Talc Personal Injury | Undetermined | |
| 834 | Linda B. | | Talc Personal Injury | Undetermined | |
| 835 | Estate of Margaret C. | | Talc Personal Injury | Undetermined | |
| 836 | Nancy S. | | Talc Personal Injury | Undetermined | |
| 837 | Shireen S. | | Talc Personal Injury | Undetermined | |
| 838 | Verlea S. | | Talc Personal Injury | Undetermined | |
| 839 | Sylvia S. | | Talc Personal Injury | Undetermined | |
| 840 | Paula S. | | Talc Personal Injury | Undetermined | |
| 841 | Crystal L. | | Talc Personal Injury | Undetermined | |
| 842 | Tanya T. | | Talc Personal Injury | Undetermined | |
| 843 | Danette Gayton-W. | | Talc Personal Injury | Undetermined | |
| 844 | Rita L. | | Talc Personal Injury | Undetermined | |
| 845 | Aissata M. | | Talc Personal Injury | Undetermined | |
| 846 | Angela B. | | Talc Personal Injury | Undetermined | |
| 847 | Dawn C. | | Talc Personal Injury | Undetermined | |
| 848 | Celia D. | | Talc Personal Injury | Undetermined | |
| 849 | Clarissa T. | | Talc Personal Injury | Undetermined | |
| 850 | Sheila M. | | Talc Personal Injury | Undetermined | |

| 851 | Estate of Debby S. | | Talc Personal Injury | Undetermined | |
| 852 | Sandy S. | | Talc Personal Injury | Undetermined | |
| 853 | Rhianna W. | | Talc Personal Injury | Undetermined | |
| 854 | Belinda B. | | Talc Personal Injury | Undetermined | |
| 855 | Donice W. | | Talc Personal Injury | Undetermined | |
| 856 | Christie B. | | Talc Personal Injury | Undetermined | |
| 857 | Mary W. | | Talc Personal Injury | Undetermined | |
| 858 | Shawna T. | | Talc Personal Injury | Undetermined | |
| 859 | Jerry H. | | Talc Personal Injury | Undetermined | |
| 860 | Nesha W. | | Talc Personal Injury | Undetermined | |
| 861 | Diana A. | | Talc Personal Injury | Undetermined | |
| 862 | Nancy S. | | Talc Personal Injury | Undetermined | |
| 863 | Rebecca H. | | Talc Personal Injury | Undetermined | |
| 864 | Estate of Kathryn H. | | Talc Personal Injury | Undetermined | |
| 865 | Linda B. | | Talc Personal Injury | Undetermined | |
| 866 | Jacqulyn Bronson-K. | | Talc Personal Injury | Undetermined | |
| 867 | Linda D. | | Talc Personal Injury | Undetermined | |
| 868 | Joyce D. | | Talc Personal Injury | Undetermined | |
| 869 | Avis W. | | Talc Personal Injury | Undetermined | |
| 870 | Joann B. | | Talc Personal Injury | Undetermined | |
| 871 | Darlene S. | | Talc Personal Injury | Undetermined | |
| 872 | Rene P. | | Talc Personal Injury | Undetermined | |
| 873 | Joann S. | | Talc Personal Injury | Undetermined | |
| 874 | Sharon D. | | Talc Personal Injury | Undetermined | |
| 875 | Brenda Arant-A. | | Talc Personal Injury | Undetermined | |
| 876 | Mickie G. | | Talc Personal Injury | Undetermined | |
| 877 | Maria Two C. | | Talc Personal Injury | Undetermined | |
| 878 | Gail D. | | Talc Personal Injury | Undetermined | |
| 879 | Dorothy S. | | Talc Personal Injury | Undetermined | |
| 880 | Debbie G. | | Talc Personal Injury | Undetermined | |
| 881 | Cynthia R. | | Talc Personal Injury | Undetermined | |
| 882 | Linda T. | | Talc Personal Injury | Undetermined | |
| 883 | Patricia J. | | Talc Personal Injury | Undetermined | |
| 884 | Deborah C. | | Talc Personal Injury | Undetermined | |

| 885 | Dardanelles E. | | Talc Personal Injury | Undetermined | |
| 886 | Estate of Donna K. | | Talc Personal Injury | Undetermined | |
| 887 | Floria T. | | Talc Personal Injury | Undetermined | |
| 888 | Estate of Eleanor W. | | Talc Personal Injury | Undetermined | |
| 889 | Joy W. | | Talc Personal Injury | Undetermined | |
| 890 | Estate of Stephanie U. | | Talc Personal Injury | Undetermined | |
| 891 | Justina DeA. | | Talc Personal Injury | Undetermined | |
| 892 | Brenda H. | | Talc Personal Injury | Undetermined | |
| 893 | Evelyn L. | | Talc Personal Injury | Undetermined | |
| 894 | Valerie S. | | Talc Personal Injury | Undetermined | |
| 895 | Rose C. | | Talc Personal Injury | Undetermined | |
| 896 | Linda P. | | Talc Personal Injury | Undetermined | |
| 897 | Joan L. | | Talc Personal Injury | Undetermined | |
| 898 | Estate of Margaret M. | | Talc Personal Injury | Undetermined | |
| 899 | Laura J. | | Talc Personal Injury | Undetermined | |
| 900 | Estate of Adela G. | | Talc Personal Injury | Undetermined | |
| 901 | Peppy B. | | Talc Personal Injury | Undetermined | |
| 902 | Estate of Patricia C. | | Talc Personal Injury | Undetermined | |
| 903 | Janice B. | | Talc Personal Injury | Undetermined | |
| 904 | Reyna C. | | Talc Personal Injury | Undetermined | |
| 905 | Karen C. | | Talc Personal Injury | Undetermined | |
| 906 | Shirley C. | | Talc Personal Injury | Undetermined | |
| 907 | Tacy D. | | Talc Personal Injury | Undetermined | |
| 908 | Sharon J. | | Talc Personal Injury | Undetermined | |
| 909 | Priscilla M. | | Talc Personal Injury | Undetermined | |
| 910 | Estate of Cheryl M. | | Talc Personal Injury | Undetermined | |
| 911 | Ellen M. | | Talc Personal Injury | Undetermined | |
| 912 | Kathryn P. | | Talc Personal Injury | Undetermined | |
| 913 | Estate of Kelly-Ann O. | | Talc Personal Injury | Undetermined | |
| 914 | Wynelle S. | | Talc Personal Injury | Undetermined | |
| 915 | Nicole S. | | Talc Personal Injury | Undetermined | |
| 916 | Apialofi T. | | Talc Personal Injury | Undetermined | |
| 917 | Jane M. | | Talc Personal Injury | Undetermined | |
| 918 | Francine L. | | Talc Personal Injury | Undetermined | |

| 919 | Amparo V. | | Talc Personal Injury | Undetermined | |
| 920 | Estate of Mary D. | | Talc Personal Injury | Undetermined | |
| 921 | Wendy McC. | | Talc Personal Injury | Undetermined | |
| 922 | Carleen F. | | Talc Personal Injury | Undetermined | |
| 923 | Sarah B. | | Talc Personal Injury | Undetermined | |
| 924 | Mary G. | | Talc Personal Injury | Undetermined | |
| 925 | Debora A. | | Talc Personal Injury | Undetermined | |
| 926 | Kimberly B. | | Talc Personal Injury | Undetermined | |
| 927 | Paula Turner-S. | | Talc Personal Injury | Undetermined | |
| 928 | Sharon G. | | Talc Personal Injury | Undetermined | |
| 929 | Susan R. | | Talc Personal Injury | Undetermined | |
| 930 | Lillian S. | | Talc Personal Injury | Undetermined | |
| 931 | Michelle S. | | Talc Personal Injury | Undetermined | |
| 932 | Ana T. | | Talc Personal Injury | Undetermined | |
| 933 | Kelly McC. | | Talc Personal Injury | Undetermined | |
| 934 | Estate of Kathleen T. | | Talc Personal Injury | Undetermined | |
| 935 | Estate of Asieh Z. | | Talc Personal Injury | Undetermined | |
| 936 | Amanda G. | | Talc Personal Injury | Undetermined | |
| 937 | Margaretta J. | | Talc Personal Injury | Undetermined | |
| 938 | Kellie McC. | | Talc Personal Injury | Undetermined | |
| 939 | Estate of Cherie S. | | Talc Personal Injury | Undetermined | |
| 940 | Mary P. | | Talc Personal Injury | Undetermined | |
| 941 | Estate of Armentha M. | | Talc Personal Injury | Undetermined | |
| 942 | Frances L. | | Talc Personal Injury | Undetermined | |
| 943 | Estate of Hurneitha Scott H. | | Talc Personal Injury | Undetermined | |
| 944 | Estate of Pamela T. | | Talc Personal Injury | Undetermined | |
| 945 | Hanna B. | | Talc Personal Injury | Undetermined | |
| 946 | Margaret G. | | Talc Personal Injury | Undetermined | |
| 947 | Maruby De Los R. | | Talc Personal Injury | Undetermined | |
| 948 | Estate of Marilyn H. | | Talc Personal Injury | Undetermined | |
| 949 | Estate of Suzanne J. | | Talc Personal Injury | Undetermined | |
| 950 | Deborah D. | | Talc Personal Injury | Undetermined | |
| 951 | Lisa H. | | Talc Personal Injury | Undetermined | |
| 952 | Estate of Nancy M. | | Talc Personal Injury | Undetermined | |

| 953 | Dayna Farris-F. | | | Talc Personal Injury | Undetermined | |
| 954 | Camille W. | | | Talc Personal Injury | Undetermined | |
| 955 | Mary M. | | | Talc Personal Injury | Undetermined | |
| 956 | Barbara G. | | | Talc Personal Injury | Undetermined | |
| 957 | Veronica F. | | | Talc Personal Injury | Undetermined | |
| 958 | Azalea W. | | | Talc Personal Injury | Undetermined | |
| 959 | Jane R. | | | Talc Personal Injury | Undetermined | |
| 960 | Lynn G. | | | Talc Personal Injury | Undetermined | |
| 961 | Ruth D. | | | Talc Personal Injury | Undetermined | |
| 962 | Betty H. | | | Talc Personal Injury | Undetermined | |
| 963 | Christine K. | | | Talc Personal Injury | Undetermined | |
| 964 | Rosemary Marin T. | | | Talc Personal Injury | Undetermined | |
| 965 | Cindy S. | | | Talc Personal Injury | Undetermined | |
| 966 | Adrian G. | | | Talc Personal Injury | Undetermined | |
| 967 | Rosemary J. | | | Talc Personal Injury | Undetermined | |
| 968 | Kelly McC. | | | Talc Personal Injury | Undetermined | |
| 969 | Francisca A. | | | Talc Personal Injury | Undetermined | |
| 970 | Judy Harris-Van D. | | | Talc Personal Injury | Undetermined | |
| 971 | Nichole H. | | | Talc Personal Injury | Undetermined | |
| 972 | Lakisha M. | | | Talc Personal Injury | Undetermined | |
| 973 | Verna B. | | | Talc Personal Injury | Undetermined | |
| 974 | Orrie E. | | | Talc Personal Injury | Undetermined | |
| 975 | Alethea Headd-M. | | | Talc Personal Injury | Undetermined | |
| 976 | Shequita K. | | | Talc Personal Injury | Undetermined | |
| 977 | Rita M. | | | Talc Personal Injury | Undetermined | |
| 978 | Estate of Dawn R. | | | Talc Personal Injury | Undetermined | |
| 979 | Ariel R. | | | Talc Personal Injury | Undetermined | |
| 980 | Estate of Glenda F. | | | Talc Personal Injury | Undetermined | |
| 981 | Lay W. | | | Talc Personal Injury | Undetermined | |
| 982 | Patrice P. | | | Talc Personal Injury | Undetermined | |
| 983 | Edwina W. | | | Talc Personal Injury | Undetermined | |
| 984 | Tasha C. | | | Talc Personal Injury | Undetermined | |
| 985 | Patti D. | | | Talc Personal Injury | Undetermined | |
| 986 | Theresa G. | | | Talc Personal Injury | Undetermined | |

| | | | | |
|---|---|---|---|---|
| 987 | Caryl M. | | Talc Personal Injury | Undetermined |
| 988 | Falisia P. | | Talc Personal Injury | Undetermined |
| 989 | Katrina S. | | Talc Personal Injury | Undetermined |
| 990 | Kim S. | | Talc Personal Injury | Undetermined |
| 991 | Marianna K. | | Talc Personal Injury | Undetermined |
| 992 | Doris E. | | Talc Personal Injury | Undetermined |
| 993 | Janice F. | | Talc Personal Injury | Undetermined |
| 994 | Estate of Betty K. | | Talc Personal Injury | Undetermined |
| 995 | Linda K. | | Talc Personal Injury | Undetermined |
| 996 | Sharon L. | | Talc Personal Injury | Undetermined |
| 997 | Maryjane S. | | Talc Personal Injury | Undetermined |
| 998 | Sherry W. | | Talc Personal Injury | Undetermined |
| 999 | Estate of Eva C. | | Talc Personal Injury | Undetermined |
| 1000 | Patricia M. | | Talc Personal Injury | Undetermined |
| 1001 | Liza G. | | Talc Personal Injury | Undetermined |
| 1002 | Daisy H. | | Talc Personal Injury | Undetermined |
| 1003 | Estate of Margaree M. | | Talc Personal Injury | Undetermined |
| 1004 | Dorothy G. | | Talc Personal Injury | Undetermined |
| 1005 | Linda N. | | Talc Personal Injury | Undetermined |
| 1006 | Melissa B. | | Talc Personal Injury | Undetermined |
| 1007 | Glinner C. | | Talc Personal Injury | Undetermined |
| 1008 | Ashley Bloucher-H. | | Talc Personal Injury | Undetermined |
| 1009 | Candy B. | | Talc Personal Injury | Undetermined |
| 1010 | Estate of Diane G. | | Talc Personal Injury | Undetermined |
| 1011 | Renee L. | | Talc Personal Injury | Undetermined |
| 1012 | Carol L. | | Talc Personal Injury | Undetermined |
| 1013 | Nicole L. | | Talc Personal Injury | Undetermined |
| 1014 | Shvonne O. | | Talc Personal Injury | Undetermined |
| 1015 | Brandy R. | | Talc Personal Injury | Undetermined |
| 1016 | Carol D. | | Talc Personal Injury | Undetermined |
| 1017 | Susan G. | | Talc Personal Injury | Undetermined |
| 1018 | Estate of Kathy L. | | Talc Personal Injury | Undetermined |
| 1019 | Phyllis S. | | Talc Personal Injury | Undetermined |
| 1020 | Estate of Marilyn E. | | Talc Personal Injury | Undetermined |

| 1021 | Estate of Lorraine C. | | Talc Personal Injury | Undetermined | |
| 1022 | Jennifer G. | | Talc Personal Injury | Undetermined | |
| 1023 | Loreda B. | | Talc Personal Injury | Undetermined | |
| 1024 | Shirley F. | | Talc Personal Injury | Undetermined | |
| 1025 | Georgetta B. | | Talc Personal Injury | Undetermined | |
| 1026 | Estate of Katerean H. | | Talc Personal Injury | Undetermined | |
| 1027 | Lakiya B. | | Talc Personal Injury | Undetermined | |
| 1028 | Cora L. | | Talc Personal Injury | Undetermined | |
| 1029 | Erin P. | | Talc Personal Injury | Undetermined | |
| 1030 | Ingrid B. | | Talc Personal Injury | Undetermined | |
| 1031 | Tomi P. | | Talc Personal Injury | Undetermined | |
| 1032 | Estate of Jane W. | | Talc Personal Injury | Undetermined | |
| 1033 | Chastidy D. | | Talc Personal Injury | Undetermined | |
| 1034 | Jacelyn W. | | Talc Personal Injury | Undetermined | |
| 1035 | Jody W. | | Talc Personal Injury | Undetermined | |
| 1036 | Catherine G. | | Talc Personal Injury | Undetermined | |
| 1037 | Beverly W. | | Talc Personal Injury | Undetermined | |
| 1038 | Estate of Dorothy S. | | Talc Personal Injury | Undetermined | |
| 1039 | Georgiana G. | | Talc Personal Injury | Undetermined | |
| 1040 | Michelle C. | | Talc Personal Injury | Undetermined | |
| 1041 | Shamae A. | | Talc Personal Injury | Undetermined | |
| 1042 | Estate of Josephine B. | | Talc Personal Injury | Undetermined | |
| 1043 | Katherine L. | | Talc Personal Injury | Undetermined | |
| 1044 | Maria M. | | Talc Personal Injury | Undetermined | |
| 1045 | Jamie R. | | Talc Personal Injury | Undetermined | |
| 1046 | Darlene U. | | Talc Personal Injury | Undetermined | |
| 1047 | Rosemary A. | | Talc Personal Injury | Undetermined | |
| 1048 | Wanda M. | | Talc Personal Injury | Undetermined | |
| 1049 | Lynette W. | | Talc Personal Injury | Undetermined | |
| 1050 | Desiree C. | | Talc Personal Injury | Undetermined | |
| 1051 | Gladys C. | | Talc Personal Injury | Undetermined | |
| 1052 | Estate of Jacqueline S. | | Talc Personal Injury | Undetermined | |
| 1053 | Tijuana R. | | Talc Personal Injury | Undetermined | |
| 1054 | Patricia F. | | Talc Personal Injury | Undetermined | |

| | | | | | |
|---|---|---|---|---|---|
| 1055 | Shannon Goebel-M. | | | Talc Personal Injury | Undetermined |
| 1056 | Kathleen H. | | | Talc Personal Injury | Undetermined |
| 1057 | Estate of Marvia J. | | | Talc Personal Injury | Undetermined |
| 1058 | Annie L. | | | Talc Personal Injury | Undetermined |
| 1059 | Natasha L. | | | Talc Personal Injury | Undetermined |
| 1060 | Erika L. | | | Talc Personal Injury | Undetermined |
| 1061 | Tina M. | | | Talc Personal Injury | Undetermined |
| 1062 | Marilyn M. | | | Talc Personal Injury | Undetermined |
| 1063 | Meachelle M. | | | Talc Personal Injury | Undetermined |
| 1064 | Kathy C. | | | Talc Personal Injury | Undetermined |
| 1065 | Shirley M. | | | Talc Personal Injury | Undetermined |
| 1066 | Estate of Diane Nelson-V. | | | Talc Personal Injury | Undetermined |
| 1067 | Priscilla S. | | | Talc Personal Injury | Undetermined |
| 1068 | Lena W. | | | Talc Personal Injury | Undetermined |
| 1069 | Lisa P. | | | Talc Personal Injury | Undetermined |
| 1070 | Sandra A. | | | Talc Personal Injury | Undetermined |
| 1071 | Machalle J. | | | Talc Personal Injury | Undetermined |
| 1072 | Tonys B. | | | Talc Personal Injury | Undetermined |
| 1073 | Estate of Mary F. | | | Talc Personal Injury | Undetermined |
| 1074 | Teresa H. | | | Talc Personal Injury | Undetermined |
| 1075 | Estate of Laura S. | | | Talc Personal Injury | Undetermined |
| 1076 | Linda M. | | | Talc Personal Injury | Undetermined |
| 1077 | Guadalupe W. | | | Talc Personal Injury | Undetermined |
| 1078 | Estate of Jeanette T. | | | Talc Personal Injury | Undetermined |
| 1079 | Payge C. | | | Talc Personal Injury | Undetermined |
| 1080 | Holly Demarco C. | | | Talc Personal Injury | Undetermined |
| 1081 | Lisa C. | | | Talc Personal Injury | Undetermined |
| 1082 | Cynquaila C. | | | Talc Personal Injury | Undetermined |
| 1083 | Cristy C. | | | Talc Personal Injury | Undetermined |
| 1084 | Silvia G. | | | Talc Personal Injury | Undetermined |
| 1085 | Estate of Nanette Sorich-B. | | | Talc Personal Injury | Undetermined |
| 1086 | Crystal K. | | | Talc Personal Injury | Undetermined |
| 1087 | Jennifer T. | | | Talc Personal Injury | Undetermined |
| 1088 | Estate of Corine F. | | | Talc Personal Injury | Undetermined |

| 1089 | Estate of Yvonne S. | | | Talc Personal Injury | Undetermined | |
| 1090 | Doris R. | | | Talc Personal Injury | Undetermined | |
| 1091 | Tammy A. | | | Talc Personal Injury | Undetermined | |
| 1092 | Michele P. | | | Talc Personal Injury | Undetermined | |
| 1093 | Estate of Terri M. | | | Talc Personal Injury | Undetermined | |
| 1094 | Estate of Mary R. | | | Talc Personal Injury | Undetermined | |
| 1095 | Rachel V. | | | Talc Personal Injury | Undetermined | |
| 1096 | Angelia B. | | | Talc Personal Injury | Undetermined | |
| 1097 | Judith F. | | | Talc Personal Injury | Undetermined | |
| 1098 | Estate of Ann H. | | | Talc Personal Injury | Undetermined | |
| 1099 | Margaret K. | | | Talc Personal Injury | Undetermined | |
| 1100 | Estate of Antonette G. | | | Talc Personal Injury | Undetermined | |
| 1101 | Weslie L. | | | Talc Personal Injury | Undetermined | |
| 1102 | Estate of Faye C. | | | Talc Personal Injury | Undetermined | |
| 1103 | Nancy McL. | | | Talc Personal Injury | Undetermined | |
| 1104 | Estate of Nancy C. | | | Talc Personal Injury | Undetermined | |
| 1105 | Estate of Elaine C. | | | Talc Personal Injury | Undetermined | |
| 1106 | Marilyn Robinson-L. | | | Talc Personal Injury | Undetermined | |
| 1107 | Estate of Patricia S. | | | Talc Personal Injury | Undetermined | |
| 1108 | Wanda T. | | | Talc Personal Injury | Undetermined | |
| 1109 | Estate of Tamala C. | | | Talc Personal Injury | Undetermined | |
| 1110 | Teresa R. | | | Talc Personal Injury | Undetermined | |
| 1111 | Tiffany S. | | | Talc Personal Injury | Undetermined | |
| 1112 | Lois Staton-G. | | | Talc Personal Injury | Undetermined | |
| 1113 | Estate of Deborah R. | | | Talc Personal Injury | Undetermined | |
| 1114 | Faith E. | | | Talc Personal Injury | Undetermined | |
| 1115 | Bobbie R. | | | Talc Personal Injury | Undetermined | |
| 1116 | Estate of Diane C. | | | Talc Personal Injury | Undetermined | |
| 1117 | Kathy E. | | | Talc Personal Injury | Undetermined | |
| 1118 | Robin J. | | | Talc Personal Injury | Undetermined | |
| 1119 | Debra B. | | | Talc Personal Injury | Undetermined | |
| 1120 | Jeannie C. | | | Talc Personal Injury | Undetermined | |
| 1121 | Estate of Debra S. | | | Talc Personal Injury | Undetermined | |
| 1122 | Janet S. | | | Talc Personal Injury | Undetermined | |

| 1123 | Estate of Verlene R. | | Talc Personal Injury | Undetermined | |
| 1124 | Atim C. | | Talc Personal Injury | Undetermined | |
| 1125 | Cassandra Shaw-F. | | Talc Personal Injury | Undetermined | |
| 1126 | Estate of Sharon T. | | Talc Personal Injury | Undetermined | |
| 1127 | Estate of Brenda Venable P. | | Talc Personal Injury | Undetermined | |
| 1128 | Rosemary P. | | Talc Personal Injury | Undetermined | |
| 1129 | Krista W. | | Talc Personal Injury | Undetermined | |
| 1130 | Clarice J. | | Talc Personal Injury | Undetermined | |
| 1131 | Roxanne R. | | Talc Personal Injury | Undetermined | |
| 1132 | Devona S. | | Talc Personal Injury | Undetermined | |
| 1133 | Niria Venegas S. | | Talc Personal Injury | Undetermined | |
| 1134 | Lisa G. | | Talc Personal Injury | Undetermined | |
| 1135 | Stacy Van P. | | Talc Personal Injury | Undetermined | |
| 1136 | Christina M. | | Talc Personal Injury | Undetermined | |
| 1137 | Linda F. | | Talc Personal Injury | Undetermined | |
| 1138 | Dana C. | | Talc Personal Injury | Undetermined | |
| 1139 | Gail H. | | Talc Personal Injury | Undetermined | |
| 1140 | Jennifer C. | | Talc Personal Injury | Undetermined | |
| 1141 | Pam B. | | Talc Personal Injury | Undetermined | |
| 1142 | Joe W. | | Talc Personal Injury | Undetermined | |
| 1143 | Shelia H. | | Talc Personal Injury | Undetermined | |
| 1144 | Sherree L. | | Talc Personal Injury | Undetermined | |
| 1145 | Federika M. | | Talc Personal Injury | Undetermined | |
| 1146 | Kathleen M. | | Talc Personal Injury | Undetermined | |
| 1147 | Estate of Faith J. | | Talc Personal Injury | Undetermined | |
| 1148 | Kittie P. | | Talc Personal Injury | Undetermined | |
| 1149 | Elizabeth S. | | Talc Personal Injury | Undetermined | |
| 1150 | Rosalind Strong-F. | | Talc Personal Injury | Undetermined | |
| 1151 | Rebecca W. | | Talc Personal Injury | Undetermined | |
| 1152 | Terri S. | | Talc Personal Injury | Undetermined | |
| 1153 | Rosemarie Saballa T. | | Talc Personal Injury | Undetermined | |
| 1154 | Maria Z. | | Talc Personal Injury | Undetermined | |
| 1155 | Patricia B. | | Talc Personal Injury | Undetermined | |
| 1156 | Estate of Bonnie E. | | Talc Personal Injury | Undetermined | |

| 1157 | Helen K. | | Talc Personal Injury | Undetermined | |
| 1158 | Wilma J. | | Talc Personal Injury | Undetermined | |
| 1159 | Laura M. | | Talc Personal Injury | Undetermined | |
| 1160 | Elizabeth San J. | | Talc Personal Injury | Undetermined | |
| 1161 | Cheryl B. | | Talc Personal Injury | Undetermined | |
| 1162 | Brenda C. | | Talc Personal Injury | Undetermined | |
| 1163 | Geraldine C. | | Talc Personal Injury | Undetermined | |
| 1164 | Estate of Margie D. | | Talc Personal Injury | Undetermined | |
| 1165 | Jessica H. | | Talc Personal Injury | Undetermined | |
| 1166 | Fahima K. | | Talc Personal Injury | Undetermined | |
| 1167 | Lisa M. | | Talc Personal Injury | Undetermined | |
| 1168 | Lydia O. | | Talc Personal Injury | Undetermined | |
| 1169 | Christian S. | | Talc Personal Injury | Undetermined | |
| 1170 | Rhonda S. | | Talc Personal Injury | Undetermined | |
| 1171 | Toni S. | | Talc Personal Injury | Undetermined | |
| 1172 | Nanette T. | | Talc Personal Injury | Undetermined | |
| 1173 | Melissa B. | | Talc Personal Injury | Undetermined | |
| 1174 | Helen W. | | Talc Personal Injury | Undetermined | |
| 1175 | Estate of Marcia B. | | Talc Personal Injury | Undetermined | |
| 1176 | Estate of Dianne E. | | Talc Personal Injury | Undetermined | |
| 1177 | Kebyn O. | | Talc Personal Injury | Undetermined | |
| 1178 | Celestine W. | | Talc Personal Injury | Undetermined | |
| 1179 | Estate of Betty E. | | Talc Personal Injury | Undetermined | |
| 1180 | Estate of Judy DiC. | | Talc Personal Injury | Undetermined | |
| 1181 | Estate of Janet W. | | Talc Personal Injury | Undetermined | |
| 1182 | Carol N. | | Talc Personal Injury | Undetermined | |
| 1183 | Estate of Delores D. | | Talc Personal Injury | Undetermined | |
| 1184 | Linda S. | | Talc Personal Injury | Undetermined | |
| 1185 | Christy H. | | Talc Personal Injury | Undetermined | |
| 1186 | Delma M. | | Talc Personal Injury | Undetermined | |
| 1187 | Diana A. | | Talc Personal Injury | Undetermined | |
| 1188 | Evelyn V. | | Talc Personal Injury | Undetermined | |
| 1189 | Kathy H. | | Talc Personal Injury | Undetermined | |
| 1190 | Lori B. | | Talc Personal Injury | Undetermined | |

| 1191 | Sharon A. | | | Talc Personal Injury | Undetermined | |
| 1192 | Tina G. | | | Talc Personal Injury | Undetermined | |
| 1193 | Victoria C. | | | Talc Personal Injury | Undetermined | |
| 1194 | Wendy L. | | | Talc Personal Injury | Undetermined | |
| 1195 | Bren L. | | | Talc Personal Injury | Undetermined | |
| 1196 | Delfina R. | | | Talc Personal Injury | Undetermined | |
| 1197 | Jo S. | | | Talc Personal Injury | Undetermined | |
| 1198 | Joann W. | | | Talc Personal Injury | Undetermined | |
| 1199 | Leah G. | | | Talc Personal Injury | Undetermined | |
| 1200 | Sharon K. | | | Talc Personal Injury | Undetermined | |
| 1201 | Delories W. | | | Talc Personal Injury | Undetermined | |
| 1202 | Estate of Veronica H. | | | Talc Personal Injury | Undetermined | |
| 1203 | Amy C. | | | Talc Personal Injury | Undetermined | |
| 1204 | Carol D. | | | Talc Personal Injury | Undetermined | |
| 1205 | Adriene M. | | | Talc Personal Injury | Undetermined | |
| 1206 | Estate of Ann DeV. | | | Talc Personal Injury | Undetermined | |
| 1207 | Nicole D. | | | Talc Personal Injury | Undetermined | |
| 1208 | Estate of Sadie H. | | | Talc Personal Injury | Undetermined | |
| 1209 | Estate of Unzialina H. | | | Talc Personal Injury | Undetermined | |
| 1210 | Linda S. | | | Talc Personal Injury | Undetermined | |
| 1211 | Estate of Ruth T. | | | Talc Personal Injury | Undetermined | |
| 1212 | Estate of Anna G. | | | Talc Personal Injury | Undetermined | |
| 1213 | Estate of Jean McG. | | | Talc Personal Injury | Undetermined | |
| 1214 | Amy W. | | | Talc Personal Injury | Undetermined | |
| 1215 | Robyn F. | | | Talc Personal Injury | Undetermined | |
| 1216 | Lacey B. | | | Talc Personal Injury | Undetermined | |
| 1217 | Genie B. | | | Talc Personal Injury | Undetermined | |
| 1218 | Marianne B. | | | Talc Personal Injury | Undetermined | |
| 1219 | Ann F. | | | Talc Personal Injury | Undetermined | |
| 1220 | Lisa M. | | | Talc Personal Injury | Undetermined | |
| 1221 | Bobbie McC. | | | Talc Personal Injury | Undetermined | |
| 1222 | Bonnie O. | | | Talc Personal Injury | Undetermined | |
| 1223 | Thelma R. | | | Talc Personal Injury | Undetermined | |
| 1224 | Estate of Brenda S. | | | Talc Personal Injury | Undetermined | |

| 1225 | Brenda A. | | | Talc Personal Injury | Undetermined | |
| 1226 | Carol G. | | | Talc Personal Injury | Undetermined | |
| 1227 | Sharon K. | | | Talc Personal Injury | Undetermined | |
| 1228 | Anna L. | | | Talc Personal Injury | Undetermined | |
| 1229 | Amy M. | | | Talc Personal Injury | Undetermined | |
| 1230 | Louise M. | | | Talc Personal Injury | Undetermined | |
| 1231 | Nova M. | | | Talc Personal Injury | Undetermined | |
| 1232 | Linda U. | | | Talc Personal Injury | Undetermined | |
| 1233 | Mojgan Z. | | | Talc Personal Injury | Undetermined | |
| 1234 | Estate of Mary C. | | | Talc Personal Injury | Undetermined | |
| 1235 | Ollie C. | | | Talc Personal Injury | Undetermined | |
| 1236 | Doris D. | | | Talc Personal Injury | Undetermined | |
| 1237 | Lilly F. | | | Talc Personal Injury | Undetermined | |
| 1238 | Cynthia G. | | | Talc Personal Injury | Undetermined | |
| 1239 | Patricia H. | | | Talc Personal Injury | Undetermined | |
| 1240 | Martha H. | | | Talc Personal Injury | Undetermined | |
| 1241 | Betty K. | | | Talc Personal Injury | Undetermined | |
| 1242 | Marsha L. | | | Talc Personal Injury | Undetermined | |
| 1243 | Estate of Nora L. | | | Talc Personal Injury | Undetermined | |
| 1244 | Laura M. | | | Talc Personal Injury | Undetermined | |
| 1245 | Lucita N. | | | Talc Personal Injury | Undetermined | |
| 1246 | Stacy Adler-S. | | | Talc Personal Injury | Undetermined | |
| 1247 | Shirley P. | | | Talc Personal Injury | Undetermined | |
| 1248 | Joyce J. | | | Talc Personal Injury | Undetermined | |
| 1249 | Francine R. | | | Talc Personal Injury | Undetermined | |
| 1250 | Esperanza L. | | | Talc Personal Injury | Undetermined | |
| 1251 | Melissa S. | | | Talc Personal Injury | Undetermined | |
| 1252 | Estate of Gloria S. | | | Talc Personal Injury | Undetermined | |
| 1253 | Marsha S. | | | Talc Personal Injury | Undetermined | |
| 1254 | Eileen S. | | | Talc Personal Injury | Undetermined | |
| 1255 | Shawn S. | | | Talc Personal Injury | Undetermined | |
| 1256 | Estate of Nancy M. | | | Talc Personal Injury | Undetermined | |
| 1257 | Bettie S. | | | Talc Personal Injury | Undetermined | |
| 1258 | Estate of Margaret W. | | | Talc Personal Injury | Undetermined | |

| 1259 | Estate of Linnie E. | | Talc Personal Injury | Undetermined | |
| 1260 | Estate of Sherry M. | | Talc Personal Injury | Undetermined | |
| 1261 | Estate of Louise N. | | Talc Personal Injury | Undetermined | |
| 1262 | Angela S. | | Talc Personal Injury | Undetermined | |
| 1263 | Erica H. | | Talc Personal Injury | Undetermined | |
| 1264 | Arinthia H. | | Talc Personal Injury | Undetermined | |
| 1265 | Betsy A. | | Talc Personal Injury | Undetermined | |
| 1266 | Deborah L. | | Talc Personal Injury | Undetermined | |
| 1267 | Loretta F. | | Talc Personal Injury | Undetermined | |
| 1268 | Estate of Jacqueline W. | | Talc Personal Injury | Undetermined | |
| 1269 | Linda A. | | Talc Personal Injury | Undetermined | |
| 1270 | Delia B. | | Talc Personal Injury | Undetermined | |
| 1271 | Darlene H. | | Talc Personal Injury | Undetermined | |
| 1272 | Yasmeen J. | | Talc Personal Injury | Undetermined | |
| 1273 | Tasha H. | | Talc Personal Injury | Undetermined | |
| 1274 | Estate of Cathy Y. | | Talc Personal Injury | Undetermined | |
| 1275 | Mary N. | | Talc Personal Injury | Undetermined | |
| 1276 | Janice G. | | Talc Personal Injury | Undetermined | |
| 1277 | Marilyn H. | | Talc Personal Injury | Undetermined | |
| 1278 | Laurie C. | | Talc Personal Injury | Undetermined | |
| 1279 | Estate of Judy M. | | Talc Personal Injury | Undetermined | |
| 1280 | Lisa B. | | Talc Personal Injury | Undetermined | |
| 1281 | Bridget F. | | Talc Personal Injury | Undetermined | |
| 1282 | Polly S. | | Talc Personal Injury | Undetermined | |
| 1283 | Teresa S. | | Talc Personal Injury | Undetermined | |
| 1284 | Estate of Josephine M. | | Talc Personal Injury | Undetermined | |
| 1285 | Gavina G. | | Talc Personal Injury | Undetermined | |
| 1286 | Ellie S. | | Talc Personal Injury | Undetermined | |
| 1287 | Rosalinda F. | | Talc Personal Injury | Undetermined | |
| 1288 | Amy A. | | Talc Personal Injury | Undetermined | |
| 1289 | Michele A. | | Talc Personal Injury | Undetermined | |
| 1290 | Julie D. | | Talc Personal Injury | Undetermined | |
| 1291 | Estate of Patrice G. | | Talc Personal Injury | Undetermined | |
| 1292 | Petra G. | | Talc Personal Injury | Undetermined | |

| 1293 | Estate of Bonnie C. | | Talc Personal Injury | Undetermined | |
|------|---------------------|---|---------------------|--------------|---|
| 1294 | Norma J. | | Talc Personal Injury | Undetermined | |
| 1295 | Pamela L. | | Talc Personal Injury | Undetermined | |
| 1296 | Janet Q. | | Talc Personal Injury | Undetermined | |
| 1297 | Estate of Lin B. | | Talc Personal Injury | Undetermined | |
| 1298 | Estate of Martha M. | | Talc Personal Injury | Undetermined | |
| 1299 | Estate of Geneva D. | | Talc Personal Injury | Undetermined | |
| 1300 | Cathy C. | | Talc Personal Injury | Undetermined | |
| 1301 | Susan L. | | Talc Personal Injury | Undetermined | |
| 1302 | Estate of Gwendolyn G. | | Talc Personal Injury | Undetermined | |
| 1303 | Estate of Stella Q. | | Talc Personal Injury | Undetermined | |
| 1304 | Estate of Beulah B. | | Talc Personal Injury | Undetermined | |
| 1305 | Darshell T. | | Talc Personal Injury | Undetermined | |
| 1306 | April P. | | Talc Personal Injury | Undetermined | |
| 1307 | Sandra M. | | Talc Personal Injury | Undetermined | |
| 1308 | Pearlie N. | | Talc Personal Injury | Undetermined | |
| 1309 | Barbara C. | | Talc Personal Injury | Undetermined | |
| 1310 | Corinne B. | | Talc Personal Injury | Undetermined | |
| 1311 | Ima S. | | Talc Personal Injury | Undetermined | |
| 1312 | Deborah M. | | Talc Personal Injury | Undetermined | |
| 1313 | Carla F. | | Talc Personal Injury | Undetermined | |
| 1314 | Estate of Santos B. | | Talc Personal Injury | Undetermined | |
| 1315 | Charlotte J. | | Talc Personal Injury | Undetermined | |
| 1316 | Conny H. | | Talc Personal Injury | Undetermined | |
| 1317 | Corinne Collymore P. | | Talc Personal Injury | Undetermined | |
| 1318 | Darlene W. | | Talc Personal Injury | Undetermined | |
| 1319 | Devera C. | | Talc Personal Injury | Undetermined | |
| 1320 | Evelyn S. | | Talc Personal Injury | Undetermined | |
| 1321 | Filomena R. | | Talc Personal Injury | Undetermined | |
| 1322 | Jacqueline P. | | Talc Personal Injury | Undetermined | |
| 1323 | Latraille W. | | Talc Personal Injury | Undetermined | |
| 1324 | Mandy H. | | Talc Personal Injury | Undetermined | |
| 1325 | Mary L. | | Talc Personal Injury | Undetermined | |
| 1326 | Nancy M. | | Talc Personal Injury | Undetermined | |

| | | | | |
|---|---|---|---|---|
| 1327 | Nicole P. | | Talc Personal Injury | Undetermined |
| 1328 | Paula T. | | Talc Personal Injury | Undetermined |
| 1329 | Stephanie S. | | Talc Personal Injury | Undetermined |
| 1330 | Tabitha B. | | Talc Personal Injury | Undetermined |
| 1331 | Tameka O. | | Talc Personal Injury | Undetermined |
| 1332 | Phyllis Brewer-H. | | Talc Personal Injury | Undetermined |
| 1333 | Kimbley C. | | Talc Personal Injury | Undetermined |
| 1334 | Cynthia C. | | Talc Personal Injury | Undetermined |
| 1335 | Shawna C. | | Talc Personal Injury | Undetermined |
| 1336 | Cecilia Garcia-V. | | Talc Personal Injury | Undetermined |
| 1337 | Patricia J. | | Talc Personal Injury | Undetermined |
| 1338 | Estate of Leila R. | | Talc Personal Injury | Undetermined |
| 1339 | Beverly Kerr-E. | | Talc Personal Injury | Undetermined |
| 1340 | Ann M. | | Talc Personal Injury | Undetermined |
| 1341 | Marian H. | | Talc Personal Injury | Undetermined |
| 1342 | Estate of Phyllis H. | | Talc Personal Injury | Undetermined |
| 1343 | Helen C. | | Talc Personal Injury | Undetermined |
| 1344 | Estate of Lenore B. | | Talc Personal Injury | Undetermined |
| 1345 | Jannine M. | | Talc Personal Injury | Undetermined |
| 1346 | Estate of Dianne D. | | Talc Personal Injury | Undetermined |
| 1347 | Donna Woodruff-L. | | Talc Personal Injury | Undetermined |
| 1348 | Barbara M. | | Talc Personal Injury | Undetermined |
| 1349 | Laverne R. | | Talc Personal Injury | Undetermined |
| 1350 | Gwendolyn S. | | Talc Personal Injury | Undetermined |
| 1351 | Dottie T. | | Talc Personal Injury | Undetermined |
| 1352 | Rosabelle T. | | Talc Personal Injury | Undetermined |
| 1353 | Estate of Mary C. | | Talc Personal Injury | Undetermined |
| 1354 | Marian M. | | Talc Personal Injury | Undetermined |
| 1355 | Tamara J. | | Talc Personal Injury | Undetermined |
| 1356 | Alicia M. | | Talc Personal Injury | Undetermined |
| 1357 | Estate of Pamela R. | | Talc Personal Injury | Undetermined |
| 1358 | Lora VanderH. | | Talc Personal Injury | Undetermined |
| 1359 | Debra H. | | Talc Personal Injury | Undetermined |
| 1360 | Cynthia C. | | Talc Personal Injury | Undetermined |

| | | | | | |
|---|---|---|---|---|---|
| 1361 | Karen Carter-S. | | Talc Personal Injury | Undetermined | |
| 1362 | Feryal G. | | Talc Personal Injury | Undetermined | |
| 1363 | Doris L. | | Talc Personal Injury | Undetermined | |
| 1364 | Estate of Brigitte K. | | Talc Personal Injury | Undetermined | |
| 1365 | Estate of Kay C. | | Talc Personal Injury | Undetermined | |
| 1366 | Loretta Z. | | Talc Personal Injury | Undetermined | |
| 1367 | Estate of Judith P. | | Talc Personal Injury | Undetermined | |
| 1368 | Estate of Melissa M. | | Talc Personal Injury | Undetermined | |
| 1369 | Ruthie T. | | Talc Personal Injury | Undetermined | |
| 1370 | Betty N. | | Talc Personal Injury | Undetermined | |
| 1371 | Lisa G. | | Talc Personal Injury | Undetermined | |
| 1372 | Estate of Marie P. | | Talc Personal Injury | Undetermined | |
| 1373 | Jean B. | | Talc Personal Injury | Undetermined | |
| 1374 | Shameka M. | | Talc Personal Injury | Undetermined | |
| 1375 | Tiffany R. | | Talc Personal Injury | Undetermined | |
| 1376 | Alison B. | | Talc Personal Injury | Undetermined | |
| 1377 | Barbara W. | | Talc Personal Injury | Undetermined | |
| 1378 | Joye D. | | Talc Personal Injury | Undetermined | |
| 1379 | Estate of Mona G. | | Talc Personal Injury | Undetermined | |
| 1380 | Estate of Judy D. | | Talc Personal Injury | Undetermined | |
| 1381 | Rosie P. | | Talc Personal Injury | Undetermined | |
| 1382 | Carolyn J. | | Talc Personal Injury | Undetermined | |
| 1383 | Cecilia R. | | Talc Personal Injury | Undetermined | |
| 1384 | Christina E. | | Talc Personal Injury | Undetermined | |
| 1385 | Cynthia J. | | Talc Personal Injury | Undetermined | |
| 1386 | Janice S. | | Talc Personal Injury | Undetermined | |
| 1387 | Kenyatta B. | | Talc Personal Injury | Undetermined | |
| 1388 | Kimberlee H. | | Talc Personal Injury | Undetermined | |
| 1389 | Lori S. | | Talc Personal Injury | Undetermined | |
| 1390 | Michelle L. | | Talc Personal Injury | Undetermined | |
| 1391 | Natasha T. | | Talc Personal Injury | Undetermined | |
| 1392 | Pauline S. | | Talc Personal Injury | Undetermined | |
| 1393 | Rachel R. | | Talc Personal Injury | Undetermined | |
| 1394 | Ramona J. | | Talc Personal Injury | Undetermined | |

| 1395 | Raven E. | | Talc Personal Injury | Undetermined | |
| 1396 | Shaqoya B. | | Talc Personal Injury | Undetermined | |
| 1397 | Taquita H. | | Talc Personal Injury | Undetermined | |
| 1398 | Darlene D. | | Talc Personal Injury | Undetermined | |
| 1399 | Estate of Katherine M. | | Talc Personal Injury | Undetermined | |
| 1400 | Estate of Joan M. | | Talc Personal Injury | Undetermined | |
| 1401 | Estate of Patsy F. | | Talc Personal Injury | Undetermined | |
| 1402 | Ruth N. | | Talc Personal Injury | Undetermined | |
| 1403 | Samantha J. | | Talc Personal Injury | Undetermined | |
| 1404 | Estate of Sara G. | | Talc Personal Injury | Undetermined | |
| 1405 | Sheryl F. | | Talc Personal Injury | Undetermined | |
| 1406 | Carlene M. | | Talc Personal Injury | Undetermined | |
| 1407 | Brenda S. | | Talc Personal Injury | Undetermined | |
| 1408 | Estate of Martha G. | | Talc Personal Injury | Undetermined | |
| 1409 | Estate of Gena S. | | Talc Personal Injury | Undetermined | |
| 1410 | Lonna S. | | Talc Personal Injury | Undetermined | |
| 1411 | Estate of Joanne B. | | Talc Personal Injury | Undetermined | |
| 1412 | Bertha H. | | Talc Personal Injury | Undetermined | |
| 1413 | Charlotte M. | | Talc Personal Injury | Undetermined | |
| 1414 | Estate of Debora T. | | Talc Personal Injury | Undetermined | |
| 1415 | Norma C. | | Talc Personal Injury | Undetermined | |
| 1416 | Roberta L. | | Talc Personal Injury | Undetermined | |
| 1417 | Anna O. | | Talc Personal Injury | Undetermined | |
| 1418 | Lanella S. | | Talc Personal Injury | Undetermined | |
| 1419 | Margaret G. | | Talc Personal Injury | Undetermined | |
| 1420 | Katharine H. | | Talc Personal Injury | Undetermined | |
| 1421 | Estate of Kandy J. | | Talc Personal Injury | Undetermined | |
| 1422 | Lynadra M. | | Talc Personal Injury | Undetermined | |
| 1423 | Christol M. | | Talc Personal Injury | Undetermined | |
| 1424 | Linda R. | | Talc Personal Injury | Undetermined | |
| 1425 | Estate of Kathleen C. | | Talc Personal Injury | Undetermined | |
| 1426 | Sherry S. | | Talc Personal Injury | Undetermined | |
| 1427 | Egna V. | | Talc Personal Injury | Undetermined | |
| 1428 | Estate of Joyce D. | | Talc Personal Injury | Undetermined | |

| 1429 | Joy W. | | Talc Personal Injury | Undetermined | |
| 1430 | Estate of Sherry F. | | Talc Personal Injury | Undetermined | |
| 1431 | Stephanie M. | | Talc Personal Injury | Undetermined | |
| 1432 | Estate of Barbara DiC. | | Talc Personal Injury | Undetermined | |
| 1433 | Jacqueline P. | | Talc Personal Injury | Undetermined | |
| 1434 | Estate of Patricia G. | | Talc Personal Injury | Undetermined | |
| 1435 | Patricia B. | | Talc Personal Injury | Undetermined | |
| 1436 | Estate of Roseanne K. | | Talc Personal Injury | Undetermined | |
| 1437 | Consuelo de D. | | Talc Personal Injury | Undetermined | |
| 1438 | Virginia D. | | Talc Personal Injury | Undetermined | |
| 1439 | Bernice F. | | Talc Personal Injury | Undetermined | |
| 1440 | Wanda J. | | Talc Personal Injury | Undetermined | |
| 1441 | Jenenia J. | | Talc Personal Injury | Undetermined | |
| 1442 | Sandra K. | | Talc Personal Injury | Undetermined | |
| 1443 | Rose M. | | Talc Personal Injury | Undetermined | |
| 1444 | Lori McS. | | Talc Personal Injury | Undetermined | |
| 1445 | Betty P. | | Talc Personal Injury | Undetermined | |
| 1446 | Theresa R. | | Talc Personal Injury | Undetermined | |
| 1447 | Serena R. | | Talc Personal Injury | Undetermined | |
| 1448 | Tracy S. | | Talc Personal Injury | Undetermined | |
| 1449 | Estate of Nancy T. | | Talc Personal Injury | Undetermined | |
| 1450 | Estate of Jessie W. | | Talc Personal Injury | Undetermined | |
| 1451 | Mary W. | | Talc Personal Injury | Undetermined | |
| 1452 | Sara H. | | Talc Personal Injury | Undetermined | |
| 1453 | Estate of Beatrice M. | | Talc Personal Injury | Undetermined | |
| 1454 | Estate of Carol H. | | Talc Personal Injury | Undetermined | |
| 1455 | Estate of Antoinette L. | | Talc Personal Injury | Undetermined | |
| 1456 | Estate of Doris P. | | Talc Personal Injury | Undetermined | |
| 1457 | Joyce R. | | Talc Personal Injury | Undetermined | |
| 1458 | Estate of Jacqueline H. | | Talc Personal Injury | Undetermined | |
| 1459 | Pamela R. | | Talc Personal Injury | Undetermined | |
| 1460 | Etta R. | | Talc Personal Injury | Undetermined | |
| 1461 | Estate of Dianne S. | | Talc Personal Injury | Undetermined | |
| 1462 | Bertha V. | | Talc Personal Injury | Undetermined | |

| 1463 | Estate of Gloria D. | | Talc Personal Injury | Undetermined | |
|------|---------------------|--|----------------------|--------------|--|
| 1464 | Estate of Melissa W. | | Talc Personal Injury | Undetermined | |
| 1465 | Janet K. | | Talc Personal Injury | Undetermined | |
| 1466 | Starla G. | | Talc Personal Injury | Undetermined | |
| 1467 | Marilyn J. | | Talc Personal Injury | Undetermined | |
| 1468 | Estate of Thuy P. | | Talc Personal Injury | Undetermined | |
| 1469 | Jerriod C. | | Talc Personal Injury | Undetermined | |
| 1470 | Clara M. | | Talc Personal Injury | Undetermined | |
| 1471 | Maralee P. | | Talc Personal Injury | Undetermined | |
| 1472 | Estate of Karen B. | | Talc Personal Injury | Undetermined | |
| 1473 | Karen G. | | Talc Personal Injury | Undetermined | |
| 1474 | Barbara C. | | Talc Personal Injury | Undetermined | |
| 1475 | Estate of Olivia W. | | Talc Personal Injury | Undetermined | |
| 1476 | Estate of Doris C. | | Talc Personal Injury | Undetermined | |
| 1477 | Lisa F. | | Talc Personal Injury | Undetermined | |
| 1478 | Eleanor D. | | Talc Personal Injury | Undetermined | |
| 1479 | Juanita S. | | Talc Personal Injury | Undetermined | |
| 1480 | Sonya H. | | Talc Personal Injury | Undetermined | |
| 1481 | Suzanne P. | | Talc Personal Injury | Undetermined | |
| 1482 | Christina F. | | Talc Personal Injury | Undetermined | |
| 1483 | Christina R. | | Talc Personal Injury | Undetermined | |
| 1484 | Cynthia P. | | Talc Personal Injury | Undetermined | |
| 1485 | Estate of Delphine M. | | Talc Personal Injury | Undetermined | |
| 1486 | Estate of Elizabeth H. | | Talc Personal Injury | Undetermined | |
| 1487 | Estate of Teresa Loza de V. | | Talc Personal Injury | Undetermined | |
| 1488 | Estate of Stacy H. | | Talc Personal Injury | Undetermined | |
| 1489 | Shamarie B. | | Talc Personal Injury | Undetermined | |
| 1490 | Estate of Mary B. | | Talc Personal Injury | Undetermined | |
| 1491 | Chrystal T. | | Talc Personal Injury | Undetermined | |
| 1492 | Estate of Katie M. | | Talc Personal Injury | Undetermined | |
| 1493 | Candice A. | | Talc Personal Injury | Undetermined | |
| 1494 | Josefa C. | | Talc Personal Injury | Undetermined | |
| 1495 | Jennifer DeF. | | Talc Personal Injury | Undetermined | |
| 1496 | Lindarae T. | | Talc Personal Injury | Undetermined | |

| | | | | | |
|---|---|---|---|---|---|
| 1497 | Adrienne H. | | Talc Personal Injury | Undetermined | |
| 1498 | Estate of Debra D. | | Talc Personal Injury | Undetermined | |
| 1499 | Barbara T. | | Talc Personal Injury | Undetermined | |
| 1500 | Shawnta R. | | Talc Personal Injury | Undetermined | |
| 1501 | Janet T. | | Talc Personal Injury | Undetermined | |
| 1502 | Valentina K. | | Talc Personal Injury | Undetermined | |
| 1503 | Deborah A. | | Talc Personal Injury | Undetermined | |
| 1504 | Carolyn B. | | Talc Personal Injury | Undetermined | |
| 1505 | Susan M. | | Talc Personal Injury | Undetermined | |
| 1506 | Vicki R. | | Talc Personal Injury | Undetermined | |
| 1507 | Mary W. | | Talc Personal Injury | Undetermined | |
| 1508 | Estate of Madonna LaR. | | Talc Personal Injury | Undetermined | |
| 1509 | Lori M. | | Talc Personal Injury | Undetermined | |
| 1510 | Lakita L. | | Talc Personal Injury | Undetermined | |
| 1511 | Shirley C. | | Talc Personal Injury | Undetermined | |
| 1512 | Diane B. | | Talc Personal Injury | Undetermined | |
| 1513 | Estate of Mattie C. | | Talc Personal Injury | Undetermined | |
| 1514 | Estate of Suzanne B. | | Talc Personal Injury | Undetermined | |
| 1515 | Susie H. | | Talc Personal Injury | Undetermined | |
| 1516 | Jennifer C. | | Talc Personal Injury | Undetermined | |
| 1517 | Estate of Sofia K. | | Talc Personal Injury | Undetermined | |
| 1518 | Estate of Mary M. | | Talc Personal Injury | Undetermined | |
| 1519 | Pamela O. | | Talc Personal Injury | Undetermined | |
| 1520 | Nancy Ray-R. | | Talc Personal Injury | Undetermined | |
| 1521 | Amanda S. | | Talc Personal Injury | Undetermined | |
| 1522 | Nancy W. | | Talc Personal Injury | Undetermined | |
| 1523 | Kirsten H. | | Talc Personal Injury | Undetermined | |
| 1524 | Vivian G. | | Talc Personal Injury | Undetermined | |
| 1525 | Estate of Silvia M. | | Talc Personal Injury | Undetermined | |
| 1526 | Lisa C. | | Talc Personal Injury | Undetermined | |
| 1527 | Adria O. | | Talc Personal Injury | Undetermined | |
| 1528 | Margarita C. | | Talc Personal Injury | Undetermined | |
| 1529 | Amanda B. | | Talc Personal Injury | Undetermined | |
| 1530 | Turmuria B. | | Talc Personal Injury | Undetermined | |

| 1531 | Audra K. | | Talc Personal Injury | Undetermined | |
| 1532 | LaWanda L. | | Talc Personal Injury | Undetermined | |
| 1533 | Mary H. | | Talc Personal Injury | Undetermined | |
| 1534 | Donna F. | | Talc Personal Injury | Undetermined | |
| 1535 | Susan W. | | Talc Personal Injury | Undetermined | |
| 1536 | Lavetta L. | | Talc Personal Injury | Undetermined | |
| 1537 | Deborah B. | | Talc Personal Injury | Undetermined | |
| 1538 | Estate of Deloris N. | | Talc Personal Injury | Undetermined | |
| 1539 | Estate of Christine Y. | | Talc Personal Injury | Undetermined | |
| 1540 | Estate of Rawanda T. | | Talc Personal Injury | Undetermined | |
| 1541 | Estate of Rose B. | | Talc Personal Injury | Undetermined | |
| 1542 | Estate of Audrey W. | | Talc Personal Injury | Undetermined | |
| 1543 | Estate of Helen M. | | Talc Personal Injury | Undetermined | |
| 1544 | Estate of Lenora M. | | Talc Personal Injury | Undetermined | |
| 1545 | Estate of Mary B. | | Talc Personal Injury | Undetermined | |
| 1546 | Estate of Shelly T. | | Talc Personal Injury | Undetermined | |
| 1547 | Estate of Brenda L. | | Talc Personal Injury | Undetermined | |
| 1548 | Sandy S. | | Talc Personal Injury | Undetermined | |
| 1549 | Maikale M. | | Talc Personal Injury | Undetermined | |
| 1550 | Sandra B. | | Talc Personal Injury | Undetermined | |
| 1551 | Belinda B. | | Talc Personal Injury | Undetermined | |
| 1552 | Janine C. | | Talc Personal Injury | Undetermined | |
| 1553 | Margaret E. | | Talc Personal Injury | Undetermined | |
| 1554 | Clarissa Ford-E. | | Talc Personal Injury | Undetermined | |
| 1555 | Marjorie B. | | Talc Personal Injury | Undetermined | |
| 1556 | Delores D. | | Talc Personal Injury | Undetermined | |
| 1557 | Debra D. | | Talc Personal Injury | Undetermined | |
| 1558 | Lorena H. | | Talc Personal Injury | Undetermined | |
| 1559 | Louise J. | | Talc Personal Injury | Undetermined | |
| 1560 | Gladys D. | | Talc Personal Injury | Undetermined | |
| 1561 | Esther M. | | Talc Personal Injury | Undetermined | |
| 1562 | Clara F. | | Talc Personal Injury | Undetermined | |
| 1563 | Amy M. | | Talc Personal Injury | Undetermined | |
| 1564 | Joann H. | | Talc Personal Injury | Undetermined | |

| | | | | |
|---|---|---|---|---|
| 1565 | Renee H. | | Talc Personal Injury | Undetermined |
| 1566 | Annie J. | | Talc Personal Injury | Undetermined |
| 1567 | Angel K. | | Talc Personal Injury | Undetermined |
| 1568 | Melita Lujan M. | | Talc Personal Injury | Undetermined |
| 1569 | Regina M. | | Talc Personal Injury | Undetermined |
| 1570 | Yvonne M. | | Talc Personal Injury | Undetermined |
| 1571 | Sandra M. | | Talc Personal Injury | Undetermined |
| 1572 | Theresa G. | | Talc Personal Injury | Undetermined |
| 1573 | Susan R. | | Talc Personal Injury | Undetermined |
| 1574 | Linda R. | | Talc Personal Injury | Undetermined |
| 1575 | Elba R. | | Talc Personal Injury | Undetermined |
| 1576 | Maria R. | | Talc Personal Injury | Undetermined |
| 1577 | Therese S. | | Talc Personal Injury | Undetermined |
| 1578 | Charlotte R. | | Talc Personal Injury | Undetermined |
| 1579 | Christina S. | | Talc Personal Injury | Undetermined |
| 1580 | Betty S. | | Talc Personal Injury | Undetermined |
| 1581 | Janet W. | | Talc Personal Injury | Undetermined |
| 1582 | Gwendolyn W. | | Talc Personal Injury | Undetermined |
| 1583 | Estate of Rosabell S. | | Talc Personal Injury | Undetermined |
| 1584 | Kefah Z. | | Talc Personal Injury | Undetermined |
| 1585 | Crystal W. | | Talc Personal Injury | Undetermined |
| 1586 | Estate of Tammy O. | | Talc Personal Injury | Undetermined |
| 1587 | Juana S. | | Talc Personal Injury | Undetermined |
| 1588 | Estate of Florence T. | | Talc Personal Injury | Undetermined |
| 1589 | Estate of Brenda W. | | Talc Personal Injury | Undetermined |
| 1590 | Estate of Constance W. | | Talc Personal Injury | Undetermined |
| 1591 | Darlene C. | | Talc Personal Injury | Undetermined |
| 1592 | Tracy R. | | Talc Personal Injury | Undetermined |
| 1593 | Estate of Hilda C. | | Talc Personal Injury | Undetermined |
| 1594 | Alice P. | | Talc Personal Injury | Undetermined |
| 1595 | Estate of Adelaida M. | | Talc Personal Injury | Undetermined |
| 1596 | Heather S. | | Talc Personal Injury | Undetermined |
| 1597 | Lisa W. | | Talc Personal Injury | Undetermined |
| 1598 | Muriel C. | | Talc Personal Injury | Undetermined |

| 1599 | Jessica R. | | Talc Personal Injury | Undetermined | |
| 1600 | Joleen N. | | Talc Personal Injury | Undetermined | |
| 1601 | Rita L. | | Talc Personal Injury | Undetermined | |
| 1602 | Camille B. | | Talc Personal Injury | Undetermined | |
| 1603 | Estate of Beverly S. | | Talc Personal Injury | Undetermined | |
| 1604 | Shannon E. | | Talc Personal Injury | Undetermined | |
| 1605 | Michelle C. | | Talc Personal Injury | Undetermined | |
| 1606 | DeeAnna H. | | Talc Personal Injury | Undetermined | |
| 1607 | Estate of Dolores A. | | Talc Personal Injury | Undetermined | |
| 1608 | Estate of Janet S. | | Talc Personal Injury | Undetermined | |
| 1609 | Estate of Carolyn H. | | Talc Personal Injury | Undetermined | |
| 1610 | Estate of Crystal T. | | Talc Personal Injury | Undetermined | |
| 1611 | Estate of Patricia S. | | Talc Personal Injury | Undetermined | |
| 1612 | Estate of Aeja P. | | Talc Personal Injury | Undetermined | |
| 1613 | Genie A. | | Talc Personal Injury | Undetermined | |
| 1614 | Towanda L. | | Talc Personal Injury | Undetermined | |
| 1615 | Estate of Sheri McN. | | Talc Personal Injury | Undetermined | |
| 1616 | Estate of Ruth B. | | Talc Personal Injury | Undetermined | |
| 1617 | Angela A. | | Talc Personal Injury | Undetermined | |
| 1618 | Deshawn Ashley-J. | | Talc Personal Injury | Undetermined | |
| 1619 | Sherry Brown F. | | Talc Personal Injury | Undetermined | |
| 1620 | Estate of Margaret H. | | Talc Personal Injury | Undetermined | |
| 1621 | Estate of Britnee R. | | Talc Personal Injury | Undetermined | |
| 1622 | Eileen P. | | Talc Personal Injury | Undetermined | |
| 1623 | Carolina M. | | Talc Personal Injury | Undetermined | |
| 1624 | Holly P. | | Talc Personal Injury | Undetermined | |
| 1625 | Dean M. | | Talc Personal Injury | Undetermined | |
| 1626 | Karen B. | | Talc Personal Injury | Undetermined | |
| 1627 | Brandy S. | | Talc Personal Injury | Undetermined | |
| 1628 | Estate of Helen W. | | Talc Personal Injury | Undetermined | |
| 1629 | Estate of Merle R. | | Talc Personal Injury | Undetermined | |
| 1630 | Linnie H. | | Talc Personal Injury | Undetermined | |
| 1631 | Beverly S. | | Talc Personal Injury | Undetermined | |
| 1632 | Angela H. | | Talc Personal Injury | Undetermined | |

| 1633 | Estate of Janice A. | | Talc Personal Injury | Undetermined | |
| 1634 | Estate of Joanne M. | | Talc Personal Injury | Undetermined | |
| 1635 | Estate of Margaret S. | | Talc Personal Injury | Undetermined | |
| 1636 | Sandra Q. | | Talc Personal Injury | Undetermined | |
| 1637 | Estate of Maureen W. | | Talc Personal Injury | Undetermined | |
| 1638 | Charlotte S. | | Talc Personal Injury | Undetermined | |
| 1639 | Estate of Elaine S. | | Talc Personal Injury | Undetermined | |
| 1640 | Petreat H. | | Talc Personal Injury | Undetermined | |
| 1641 | Nicole B. | | Talc Personal Injury | Undetermined | |
| 1642 | Anita W. | | Talc Personal Injury | Undetermined | |
| 1643 | Mary J. | | Talc Personal Injury | Undetermined | |
| 1644 | Oraelle J. | | Talc Personal Injury | Undetermined | |
| 1645 | Jean P. | | Talc Personal Injury | Undetermined | |
| 1646 | Kiersten B. | | Talc Personal Injury | Undetermined | |
| 1647 | Romell P. | | Talc Personal Injury | Undetermined | |
| 1648 | Niccole T. | | Talc Personal Injury | Undetermined | |
| 1649 | Tonya M. | | Talc Personal Injury | Undetermined | |
| 1650 | Brenda W. | | Talc Personal Injury | Undetermined | |
| 1651 | Brenda O. | | Talc Personal Injury | Undetermined | |
| 1652 | Mary P. | | Talc Personal Injury | Undetermined | |
| 1653 | Estate of Margaret E. | | Talc Personal Injury | Undetermined | |
| 1654 | Estate of Barbara R. | | Talc Personal Injury | Undetermined | |
| 1655 | Estate of Della V. | | Talc Personal Injury | Undetermined | |
| 1656 | Estate of Eva M. | | Talc Personal Injury | Undetermined | |
| 1657 | Estate of Denise B. | | Talc Personal Injury | Undetermined | |
| 1658 | Estate of Grace J. | | Talc Personal Injury | Undetermined | |
| 1659 | Mary M. | | Talc Personal Injury | Undetermined | |
| 1660 | Estate of Vivien McC. | | Talc Personal Injury | Undetermined | |
| 1661 | Estate of Shirley J. | | Talc Personal Injury | Undetermined | |
| 1662 | Estate of Tina F. | | Talc Personal Injury | Undetermined | |
| 1663 | Deborah M. | | Talc Personal Injury | Undetermined | |
| 1664 | Erin D. | | Talc Personal Injury | Undetermined | |
| 1665 | Dominique B. | | Talc Personal Injury | Undetermined | |
| 1666 | Loria H. | | Talc Personal Injury | Undetermined | |

| 1667 | Annie C. | | Talc Personal Injury | Undetermined | |
| 1668 | Meghan B. | | Talc Personal Injury | Undetermined | |
| 1669 | Beulah N. | | Talc Personal Injury | Undetermined | |
| 1670 | Estate of Christine D. | | Talc Personal Injury | Undetermined | |
| 1671 | Estate of Maura V. | | Talc Personal Injury | Undetermined | |
| 1672 | Suzanne B. | | Talc Personal Injury | Undetermined | |
| 1673 | Suzanne B. | | Talc Personal Injury | Undetermined | |
| 1674 | Margie T. | | Talc Personal Injury | Undetermined | |
| 1675 | Estate of Margaret L. | | Talc Personal Injury | Undetermined | |
| 1676 | Estate of Elnore N. | | Talc Personal Injury | Undetermined | |
| 1677 | Estate of Lonita P. | | Talc Personal Injury | Undetermined | |
| 1678 | Estate of Angel A. | | Talc Personal Injury | Undetermined | |
| 1679 | Estate of Rhudien G. | | Talc Personal Injury | Undetermined | |
| 1680 | Jeannine B. | | Talc Personal Injury | Undetermined | |
| 1681 | Estate of Maude W. | | Talc Personal Injury | Undetermined | |
| 1682 | Estella Q. | | Talc Personal Injury | Undetermined | |
| 1683 | Estate of Nadine K. | | Talc Personal Injury | Undetermined | |
| 1684 | Deborah R. | | Talc Personal Injury | Undetermined | |
| 1685 | Estate of Calberta Owens A. | | Talc Personal Injury | Undetermined | |
| 1686 | Joyce D. | | Talc Personal Injury | Undetermined | |
| 1687 | Patricia G. | | Talc Personal Injury | Undetermined | |
| 1688 | Kristy Parmenter F. | | Talc Personal Injury | Undetermined | |
| 1689 | Stephanie M. | | Talc Personal Injury | Undetermined | |
| 1690 | Shemika McN. | | Talc Personal Injury | Undetermined | |
| 1691 | Joan V. | | Talc Personal Injury | Undetermined | |
| 1692 | Patricia D. | | Talc Personal Injury | Undetermined | |
| 1693 | Estate of Jaye D. | | Talc Personal Injury | Undetermined | |
| 1694 | Oralia H. | | Talc Personal Injury | Undetermined | |
| 1695 | Estate of Carolyn G. | | Talc Personal Injury | Undetermined | |
| 1696 | Estate of Dorene R. | | Talc Personal Injury | Undetermined | |
| 1697 | Christy M. | | Talc Personal Injury | Undetermined | |
| 1698 | Lucy M. | | Talc Personal Injury | Undetermined | |
| 1699 | Isabella T. | | Talc Personal Injury | Undetermined | |
| 1700 | Carmen M. | | Talc Personal Injury | Undetermined | |

| | | | | | |
|---|---|---|---|---|---|
| 1701 | Jessie F. | | ■■■ | Talc Personal Injury | Undetermined | ■■■ |
| 1702 | Geraltine C. | | | Talc Personal Injury | Undetermined | ■■■ |
| 1703 | Elizabeth U. | | | Talc Personal Injury | Undetermined | ■■■ |
| 1704 | Cindy R. | | | Talc Personal Injury | Undetermined | ■■■ |
| 1705 | Tomiko P. | | | Talc Personal Injury | Undetermined | ■■■ |
| 1706 | Elizabeth S. | | | Talc Personal Injury | Undetermined | ■■■ |
| 1707 | Suzy Bayley-L. | | | Talc Personal Injury | Undetermined | ■■■ |
| 1708 | Angela P. | | | Talc Personal Injury | Undetermined | ■■■ |
| 1709 | Estate of Dorothy B. | | | Talc Personal Injury | Undetermined | ■■■ |
| 1710 | Estate of Dorothy W. | | | Talc Personal Injury | Undetermined | ■■■ |
| 1711 | Estate of Edna G. | | | Talc Personal Injury | Undetermined | ■■■ |
| 1712 | Carolyn DeF. | | | Talc Personal Injury | Undetermined | ■■■ |
| 1713 | Estate of Clanell Jackson-H. | | | Talc Personal Injury | Undetermined | ■■■ |
| 1714 | Wyonna H. | | | Talc Personal Injury | Undetermined | ■■■ |
| 1715 | Estate of Bernice C. | | | Talc Personal Injury | Undetermined | ■■■ |
| 1716 | Chrystal D. | | | Talc Personal Injury | Undetermined | ■■■ |
| 1717 | Teresa B. | | | Talc Personal Injury | Undetermined | ■■■ |
| 1718 | Linda W. | | | Talc Personal Injury | Undetermined | ■■■ |
| 1719 | Estate of Maria B. | | | Talc Personal Injury | Undetermined | ■■■ |
| 1720 | Estate of Jocelyn F. | | | Talc Personal Injury | Undetermined | ■■■ |
| 1721 | Estate of Claire W. | | | Talc Personal Injury | Undetermined | ■■■ |
| 1722 | Estate of Marie B. | | | Talc Personal Injury | Undetermined | ■■■ |
| 1723 | Estate of Devin S. | | | Talc Personal Injury | Undetermined | ■■■ |
| 1724 | Estate of Marcella H. | | | Talc Personal Injury | Undetermined | ■■■ |
| 1725 | Estate of Gladys L. | | | Talc Personal Injury | Undetermined | ■■■ |
| 1726 | Brenda N. | | | Talc Personal Injury | Undetermined | ■■■ |
| 1727 | Deborah F. | | | Talc Personal Injury | Undetermined | ■■■ |
| 1728 | Estate of Louise O. | | | Talc Personal Injury | Undetermined | ■■■ |
| 1729 | Estate of Donna M. | | | Talc Personal Injury | Undetermined | ■■■ |
| 1730 | Estate of Pecola McC. | | | Talc Personal Injury | Undetermined | ■■■ |
| 1731 | Angela M. | | | Talc Personal Injury | Undetermined | ■■■ |
| 1732 | Erika L. | | | Talc Personal Injury | Undetermined | ■■■ |
| 1733 | Catherine G. | | | Talc Personal Injury | Undetermined | ■■■ |
| 1734 | Maria S. | | | Talc Personal Injury | Undetermined | ■■■ |

| | | | | |
|---|---|---|---|---|
| 1735 | Jacqueline P. | | Talc Personal Injury | Undetermined |
| 1736 | Frances M. | | Talc Personal Injury | Undetermined |
| 1737 | LeTonya D. | | Talc Personal Injury | Undetermined |
| 1738 | Estate of Sarah Neal J. | | Talc Personal Injury | Undetermined |
| 1739 | Estate of Angelina S. | | Talc Personal Injury | Undetermined |
| 1740 | Estate of Debra S. | | Talc Personal Injury | Undetermined |
| 1741 | Estate of Barbara M. | | Talc Personal Injury | Undetermined |
| 1742 | Estate of Michele N. | | Talc Personal Injury | Undetermined |
| 1743 | Chantay D. | | Talc Personal Injury | Undetermined |
| 1744 | Maria O. | | Talc Personal Injury | Undetermined |
| 1745 | Estate of Emma B. | | Talc Personal Injury | Undetermined |
| 1746 | Estate of Kathy H. | | Talc Personal Injury | Undetermined |
| 1747 | Estate of Daphne L. | | Talc Personal Injury | Undetermined |
| 1748 | Estate of Arline Z. | | Talc Personal Injury | Undetermined |
| 1749 | Rosalie C. | | Talc Personal Injury | Undetermined |
| 1750 | Estate of Dorothy D. | | Talc Personal Injury | Undetermined |
| 1751 | Estate of Luevinna H. | | Talc Personal Injury | Undetermined |
| 1752 | Diana H. | | Talc Personal Injury | Undetermined |
| 1753 | Estate of Mary McG. | | Talc Personal Injury | Undetermined |
| 1754 | Jean E. | | Talc Personal Injury | Undetermined |
| 1755 | Samantha C. | | Talc Personal Injury | Undetermined |
| 1756 | Estate of Alexis R. | | Talc Personal Injury | Undetermined |
| 1757 | Carol H. | | Talc Personal Injury | Undetermined |
| 1758 | Michele G. | | Talc Personal Injury | Undetermined |
| 1759 | Ophelia Kelly-C. | | Talc Personal Injury | Undetermined |
| 1760 | Erica M. | | Talc Personal Injury | Undetermined |
| 1761 | Cynthia S. | | Talc Personal Injury | Undetermined |
| 1762 | Estate of Evelyn G. | | Talc Personal Injury | Undetermined |
| 1763 | Estate of Karin C. | | Talc Personal Injury | Undetermined |
| 1764 | Maureen M. | | Talc Personal Injury | Undetermined |
| 1765 | Pat I. | | Talc Personal Injury | Undetermined |
| 1766 | Maria P. | | Talc Personal Injury | Undetermined |
| 1767 | Arin Respicio-S. | | Talc Personal Injury | Undetermined |
| 1768 | Inalbis Guevara-S. | | Talc Personal Injury | Undetermined |

| 1769 | Tammie H. | | Talc Personal Injury | Undetermined | |
| 1770 | Patricia R. | | Talc Personal Injury | Undetermined | |
| 1771 | Patricia D. | | Talc Personal Injury | Undetermined | |
| 1772 | September G. | | Talc Personal Injury | Undetermined | |
| 1773 | Valerie S. | | Talc Personal Injury | Undetermined | |
| 1774 | Brucetta M. | | Talc Personal Injury | Undetermined | |
| 1775 | Janice N. | | Talc Personal Injury | Undetermined | |
| 1776 | Marisol N. | | Talc Personal Injury | Undetermined | |
| 1777 | Judith Long C. | | Talc Personal Injury | Undetermined | |
| 1778 | Carolyn P. | | Talc Personal Injury | Undetermined | |
| 1779 | Debra P. | | Talc Personal Injury | Undetermined | |
| 1780 | Jayne P. | | Talc Personal Injury | Undetermined | |
| 1781 | Isabella V. | | Talc Personal Injury | Undetermined | |
| 1782 | Jennifer B. | | Talc Personal Injury | Undetermined | |
| 1783 | Estate of Shirley N. | | Talc Personal Injury | Undetermined | |
| 1784 | Dawn P. | | Talc Personal Injury | Undetermined | |
| 1785 | Brenda S. | | Talc Personal Injury | Undetermined | |
| 1786 | Dora A. | | Talc Personal Injury | Undetermined | |
| 1787 | Cynthia G. | | Talc Personal Injury | Undetermined | |
| 1788 | Pam B. | | Talc Personal Injury | Undetermined | |
| 1789 | Felicia M. | | Talc Personal Injury | Undetermined | |
| 1790 | Claire M. | | Talc Personal Injury | Undetermined | |
| 1791 | Paulette W. | | Talc Personal Injury | Undetermined | |
| 1792 | Deanna G. | | Talc Personal Injury | Undetermined | |
| 1793 | Estate of Susan O. | | Talc Personal Injury | Undetermined | |
| 1794 | Ashley B. | | Talc Personal Injury | Undetermined | |
| 1795 | Jaklin S. | | Talc Personal Injury | Undetermined | |
| 1796 | Evelyn H. | | Talc Personal Injury | Undetermined | |
| 1797 | Estate of Braylinna V. | | Talc Personal Injury | Undetermined | |
| 1798 | Estate of Dolores M. | | Talc Personal Injury | Undetermined | |
| 1799 | Estate of Myrtle S. | | Talc Personal Injury | Undetermined | |
| 1800 | Shanna N. | | Talc Personal Injury | Undetermined | |
| 1801 | Lizbeth P. | | Talc Personal Injury | Undetermined | |
| 1802 | Ruth R. | | Talc Personal Injury | Undetermined | |

| | | | | |
|---|---|---|---|---|
| 1803 | Estate of Deborah V. | | Talc Personal Injury | Undetermined | |
| 1804 | Lourie A. | | Talc Personal Injury | Undetermined | |
| 1805 | Sandra McA. | | Talc Personal Injury | Undetermined | |
| 1806 | Jo O. | | Talc Personal Injury | Undetermined | |
| 1807 | Andrea M. | | Talc Personal Injury | Undetermined | |
| 1808 | Rebecca L. | | Talc Personal Injury | Undetermined | |
| 1809 | Maria S. | | Talc Personal Injury | Undetermined | |
| 1810 | Estate of Barbara M. | | Talc Personal Injury | Undetermined | |
| 1811 | April W. | | Talc Personal Injury | Undetermined | |
| 1812 | Laurie N. | | Talc Personal Injury | Undetermined | |
| 1813 | Vickie O. | | Talc Personal Injury | Undetermined | |
| 1814 | Estate of Terri A. | | Talc Personal Injury | Undetermined | |
| 1815 | Lana S. | | Talc Personal Injury | Undetermined | |
| 1816 | Estate of Raya B. | | Talc Personal Injury | Undetermined | |
| 1817 | Judith K. | | Talc Personal Injury | Undetermined | |
| 1818 | Donna W. | | Talc Personal Injury | Undetermined | |
| 1819 | Linda C. | | Talc Personal Injury | Undetermined | |
| 1820 | Jana R. | | Talc Personal Injury | Undetermined | |
| 1821 | Anne D'A. | | Talc Personal Injury | Undetermined | |
| 1822 | Nicolette H. | | Talc Personal Injury | Undetermined | |
| 1823 | Estate of Iluminada E. | | Talc Personal Injury | Undetermined | |
| 1824 | MaryLou D. | | Talc Personal Injury | Undetermined | |
| 1825 | Deborah F. | | Talc Personal Injury | Undetermined | |
| 1826 | Gloria C. | | Talc Personal Injury | Undetermined | |
| 1827 | Thelma J. | | Talc Personal Injury | Undetermined | |
| 1828 | Lynne B. | | Talc Personal Injury | Undetermined | |
| 1829 | Jennifer Z. | | Talc Personal Injury | Undetermined | |
| 1830 | Virginia S. | | Talc Personal Injury | Undetermined | |
| 1831 | Katherine W. | | Talc Personal Injury | Undetermined | |
| 1832 | Beverly C. | | Talc Personal Injury | Undetermined | |
| 1833 | Hilma P. | | Talc Personal Injury | Undetermined | |
| 1834 | Robin McN. | | Talc Personal Injury | Undetermined | |
| 1835 | Carol P. | | Talc Personal Injury | Undetermined | |
| 1836 | Michelle C. | | Talc Personal Injury | Undetermined | |

| | | | | |
|---|---|---|---|---|
| 1837 | Elida P. | | Talc Personal Injury | Undetermined |
| 1838 | Judith R. | | Talc Personal Injury | Undetermined |
| 1839 | Carol Currie H. | | Talc Personal Injury | Undetermined |
| 1840 | Miriam Hernandez-P. | | Talc Personal Injury | Undetermined |
| 1841 | Mary N. | | Talc Personal Injury | Undetermined |
| 1842 | Estate of Sandra McG. | | Talc Personal Injury | Undetermined |
| 1843 | Sera C. | | Talc Personal Injury | Undetermined |
| 1844 | Deborah M. | | Talc Personal Injury | Undetermined |
| 1845 | Jennifer K. | | Talc Personal Injury | Undetermined |
| 1846 | Kathy VanDeW. | | Talc Personal Injury | Undetermined |
| 1847 | Arlene U. | | Talc Personal Injury | Undetermined |
| 1848 | Kenesha S. | | Talc Personal Injury | Undetermined |
| 1849 | Nivia Alonso P. | | Talc Personal Injury | Undetermined |
| 1850 | Connie C. | | Talc Personal Injury | Undetermined |
| 1851 | Jennifer W. | | Talc Personal Injury | Undetermined |
| 1852 | Deborah C. | | Talc Personal Injury | Undetermined |
| 1853 | Reggene R. | | Talc Personal Injury | Undetermined |
| 1854 | Linda R. | | Talc Personal Injury | Undetermined |
| 1855 | Debra G. | | Talc Personal Injury | Undetermined |
| 1856 | Virginia R. | | Talc Personal Injury | Undetermined |
| 1857 | Debra H. | | Talc Personal Injury | Undetermined |
| 1858 | Estate of Maria H. | | Talc Personal Injury | Undetermined |
| 1859 | Pamela V. | | Talc Personal Injury | Undetermined |
| 1860 | Judy C. | | Talc Personal Injury | Undetermined |
| 1861 | Christina R. | | Talc Personal Injury | Undetermined |
| 1862 | Estate of Jill G. | | Talc Personal Injury | Undetermined |
| 1863 | Estate of Carole H. | | Talc Personal Injury | Undetermined |
| 1864 | Estate of Mary R. | | Talc Personal Injury | Undetermined |
| 1865 | Estate of Freddie R. | | Talc Personal Injury | Undetermined |
| 1866 | Paula R. | | Talc Personal Injury | Undetermined |
| 1867 | Estate of Mary B. | | Talc Personal Injury | Undetermined |
| 1868 | Desirae G. | | Talc Personal Injury | Undetermined |
| 1869 | Estate of Tavie D. | | Talc Personal Injury | Undetermined |
| 1870 | Estate of Mildred N. | | Talc Personal Injury | Undetermined |

| 1871 | Estate of Luz G. | | Talc Personal Injury | Undetermined | |
| 1872 | Estate of Dawn W. | | Talc Personal Injury | Undetermined | |
| 1873 | Estate of Elisabeth B. | | Talc Personal Injury | Undetermined | |
| 1874 | Estate of JoAnn H. | | Talc Personal Injury | Undetermined | |
| 1875 | Sherry S. | | Talc Personal Injury | Undetermined | |
| 1876 | Estate of Mary G. | | Talc Personal Injury | Undetermined | |
| 1877 | Estate of Irene S. | | Talc Personal Injury | Undetermined | |
| 1878 | Estate of Susan E. | | Talc Personal Injury | Undetermined | |
| 1879 | Estate of Sandra C. | | Talc Personal Injury | Undetermined | |
| 1880 | Estate of Marie L. | | Talc Personal Injury | Undetermined | |
| 1881 | Estate of Adeline P. | | Talc Personal Injury | Undetermined | |
| 1882 | Estate of Myrna R. | | Talc Personal Injury | Undetermined | |
| 1883 | Estate of Tamie F. | | Talc Personal Injury | Undetermined | |
| 1884 | Estate of Luana R. | | Talc Personal Injury | Undetermined | |
| 1885 | Estate of Karen L. | | Talc Personal Injury | Undetermined | |
| 1886 | Blanca Devora S. | | Talc Personal Injury | Undetermined | |
| 1887 | Estate of Marsha F. | | Talc Personal Injury | Undetermined | |
| 1888 | Estate of Heather Y. | | Talc Personal Injury | Undetermined | |
| 1889 | Estate of Mary-Lynn A. | | Talc Personal Injury | Undetermined | |
| 1890 | Estate of Rita R. | | Talc Personal Injury | Undetermined | |
| 1891 | Estate of Mary R. | | Talc Personal Injury | Undetermined | |
| 1892 | Estate of Carol Z. | | Talc Personal Injury | Undetermined | |
| 1893 | Estate of Lorene D. | | Talc Personal Injury | Undetermined | |
| 1894 | Judy L. | | Talc Personal Injury | Undetermined | |
| 1895 | Estate of Elesa W. | | Talc Personal Injury | Undetermined | |
| 1896 | Estate of Carol L. | | Talc Personal Injury | Undetermined | |
| 1897 | Estate of Linda C. | | Talc Personal Injury | Undetermined | |
| 1898 | Andrea Williams-O. | | Talc Personal Injury | Undetermined | |
| 1899 | Estate of Frances C. | | Talc Personal Injury | Undetermined | |
| 1900 | Estate of Bonnie C. | | Talc Personal Injury | Undetermined | |
| 1901 | Carmen G. | | Talc Personal Injury | Undetermined | |
| 1902 | Estate of Eileen C. | | Talc Personal Injury | Undetermined | |
| 1903 | Stephanie B. | | Talc Personal Injury | Undetermined | |
| 1904 | Jillian C. | | Talc Personal Injury | Undetermined | |

| 1905 | Gwendolyn G. | | Talc Personal Injury | Undetermined | |
| 1906 | Jane D. | | Talc Personal Injury | Undetermined | |
| 1907 | Ronale V. | | Talc Personal Injury | Undetermined | |
| 1908 | Kitty C. | | Talc Personal Injury | Undetermined | |
| 1909 | Linda C. | | Talc Personal Injury | Undetermined | |
| 1910 | Estate of Denise R. | | Talc Personal Injury | Undetermined | |
| 1911 | Estate of Patricia F. | | Talc Personal Injury | Undetermined | |
| 1912 | Estate of Diane P. | | Talc Personal Injury | Undetermined | |
| 1913 | Estate of Mina I. | | Talc Personal Injury | Undetermined | |
| 1914 | Estate of Elcia P. | | Talc Personal Injury | Undetermined | |
| 1915 | Estate of Vivian H. | | Talc Personal Injury | Undetermined | |
| 1916 | Estate of Noma E. | | Talc Personal Injury | Undetermined | |
| 1917 | Estate of Naomi R. | | Talc Personal Injury | Undetermined | |
| 1918 | Tammy C. | | Talc Personal Injury | Undetermined | |
| 1919 | Tricia B. | | Talc Personal Injury | Undetermined | |
| 1920 | Tina G. | | Talc Personal Injury | Undetermined | |
| 1921 | Estate of Tammy N. | | Talc Personal Injury | Undetermined | |
| 1922 | Latoya S. | | Talc Personal Injury | Undetermined | |
| 1923 | Gracie C. | | Talc Personal Injury | Undetermined | |
| 1924 | Laretta G. | | Talc Personal Injury | Undetermined | |
| 1925 | Misty B. | | Talc Personal Injury | Undetermined | |
| 1926 | Deborah H. | | Talc Personal Injury | Undetermined | |
| 1927 | Deanna J. | | Talc Personal Injury | Undetermined | |
| 1928 | Dale B. | | Talc Personal Injury | Undetermined | |
| 1929 | Estate of Dorothy S. | | Talc Personal Injury | Undetermined | |
| 1930 | Latonia W. | | Talc Personal Injury | Undetermined | |
| 1931 | Kerry M. | | Talc Personal Injury | Undetermined | |
| 1932 | Verna B. | | Talc Personal Injury | Undetermined | |
| 1933 | Tamara W. | | Talc Personal Injury | Undetermined | |
| 1934 | Maryann C. | | Talc Personal Injury | Undetermined | |
| 1935 | Melissa C. | | Talc Personal Injury | Undetermined | |
| 1936 | Pamela P. | | Talc Personal Injury | Undetermined | |
| 1937 | Diana F. | | Talc Personal Injury | Undetermined | |
| 1938 | Brenda M. | | Talc Personal Injury | Undetermined | |

| 1939 | Estate of Louatrice P. | | Talc Personal Injury | Undetermined | |
| 1940 | Estate of Wanda C. | | Talc Personal Injury | Undetermined | |
| 1941 | Eardie T. | | Talc Personal Injury | Undetermined | |
| 1942 | Estate of Betty L. | | Talc Personal Injury | Undetermined | |
| 1943 | Cheryl P. | | Talc Personal Injury | Undetermined | |
| 1944 | Estate of Marian M. | | Talc Personal Injury | Undetermined | |
| 1945 | Jackie P. | | Talc Personal Injury | Undetermined | |
| 1946 | Jeim O. | | Talc Personal Injury | Undetermined | |
| 1947 | Susana Munoz-G. | | Talc Personal Injury | Undetermined | |
| 1948 | Robin R. | | Talc Personal Injury | Undetermined | |
| 1949 | Karla Mckeown E. | | Talc Personal Injury | Undetermined | |
| 1950 | Delia A. | | Talc Personal Injury | Undetermined | |
| 1951 | Estate of Judith C. | | Talc Personal Injury | Undetermined | |
| 1952 | Anita J. | | Talc Personal Injury | Undetermined | |
| 1953 | Virginia G. | | Talc Personal Injury | Undetermined | |
| 1954 | Beverly G. | | Talc Personal Injury | Undetermined | |
| 1955 | Sharon Grayson-G. | | Talc Personal Injury | Undetermined | |
| 1956 | Maribel Rios M. | | Talc Personal Injury | Undetermined | |
| 1957 | Hazel J. | | Talc Personal Injury | Undetermined | |
| 1958 | Rhonda H. | | Talc Personal Injury | Undetermined | |
| 1959 | Brenda F. | | Talc Personal Injury | Undetermined | |
| 1960 | Mary P. | | Talc Personal Injury | Undetermined | |
| 1961 | Josephine McK. | | Talc Personal Injury | Undetermined | |
| 1962 | Lori P. | | Talc Personal Injury | Undetermined | |
| 1963 | Betsy T. | | Talc Personal Injury | Undetermined | |
| 1964 | Georgia D. | | Talc Personal Injury | Undetermined | |
| 1965 | Betty W. | | Talc Personal Injury | Undetermined | |
| 1966 | Estate of Claire B. | | Talc Personal Injury | Undetermined | |
| 1967 | Robin C. | | Talc Personal Injury | Undetermined | |
| 1968 | Kathleen A. | | Talc Personal Injury | Undetermined | |
| 1969 | Lisa B. | | Talc Personal Injury | Undetermined | |
| 1970 | Jodi O. | | Talc Personal Injury | Undetermined | |
| 1971 | Katrina H. | | Talc Personal Injury | Undetermined | |
| 1972 | Karen H. | | Talc Personal Injury | Undetermined | |

| 1973 | Joan S. | | | Talc Personal Injury | Undetermined | |
| 1974 | Kristine H. | | | Talc Personal Injury | Undetermined | |
| 1975 | Kristi H. | | | Talc Personal Injury | Undetermined | |
| 1976 | Amber H. | | | Talc Personal Injury | Undetermined | |
| 1977 | Vanessa Q. | | | Talc Personal Injury | Undetermined | |
| 1978 | Kimberly McG. | | | Talc Personal Injury | Undetermined | |
| 1979 | Cathy D. | | | Talc Personal Injury | Undetermined | |
| 1980 | Susan Gapac G. | | | Talc Personal Injury | Undetermined | |
| 1981 | Joanne B. | | | Talc Personal Injury | Undetermined | |
| 1982 | Susan J. | | | Talc Personal Injury | Undetermined | |
| 1983 | Lisa N. | | | Talc Personal Injury | Undetermined | |
| 1984 | Joanne L. | | | Talc Personal Injury | Undetermined | |
| 1985 | Lisa F. | | | Talc Personal Injury | Undetermined | |
| 1986 | Sherry H. | | | Talc Personal Injury | Undetermined | |
| 1987 | Wanita Y. | | | Talc Personal Injury | Undetermined | |
| 1988 | Elizabeth B. | | | Talc Personal Injury | Undetermined | |
| 1989 | Jill P. | | | Talc Personal Injury | Undetermined | |
| 1990 | Mara B. | | | Talc Personal Injury | Undetermined | |
| 1991 | Phyllis G. | | | Talc Personal Injury | Undetermined | |
| 1992 | Michelle S. | | | Talc Personal Injury | Undetermined | |
| 1993 | Shah N. | | | Talc Personal Injury | Undetermined | |
| 1994 | Milagros T. | | | Talc Personal Injury | Undetermined | |
| 1995 | Jessica W. | | | Talc Personal Injury | Undetermined | |
| 1996 | Shanity H. | | | Talc Personal Injury | Undetermined | |
| 1997 | Teresa L. | | | Talc Personal Injury | Undetermined | |
| 1998 | Stephanie C. | | | Talc Personal Injury | Undetermined | |
| 1999 | Christine McK. | | | Talc Personal Injury | Undetermined | |
| 2000 | Estate of Patricia C. | | | Talc Personal Injury | Undetermined | |
| 2001 | Casey T. | | | Talc Personal Injury | Undetermined | |
| 2002 | Patricia H. | | | Talc Personal Injury | Undetermined | |
| 2003 | Kendra T. | | | Talc Personal Injury | Undetermined | |
| 2004 | Nancy B. | | | Talc Personal Injury | Undetermined | |
| 2005 | Patricia W. | | | Talc Personal Injury | Undetermined | |
| 2006 | Estate of Karen C. | | | Talc Personal Injury | Undetermined | |

| 2007 | Estate of Bertha McC. | | Talc Personal Injury | Undetermined | |
| 2008 | Denise S. | | Talc Personal Injury | Undetermined | |
| 2009 | Norma C. | | Talc Personal Injury | Undetermined | |
| 2010 | Estate of Elizabeth S. | | Talc Personal Injury | Undetermined | |
| 2011 | Jenifer H. | | Talc Personal Injury | Undetermined | |
| 2012 | Margaret B. | | Talc Personal Injury | Undetermined | |
| 2013 | Lenora G. | | Talc Personal Injury | Undetermined | |
| 2014 | Julie F. | | Talc Personal Injury | Undetermined | |
| 2015 | Estate of Tamra Y. | | Talc Personal Injury | Undetermined | |
| 2016 | Estate of Nancy H. | | Talc Personal Injury | Undetermined | |
| 2017 | Estate of Janice P. | | Talc Personal Injury | Undetermined | |
| 2018 | Virginia C. | | Talc Personal Injury | Undetermined | |
| 2019 | Laquita S. | | Talc Personal Injury | Undetermined | |
| 2020 | Estate of Kay B. | | Talc Personal Injury | Undetermined | |
| 2021 | Sheila L. | | Talc Personal Injury | Undetermined | |
| 2022 | Estate of Patricia V. | | Talc Personal Injury | Undetermined | |
| 2023 | Estate of LaRona H. | | Talc Personal Injury | Undetermined | |
| 2024 | Susie F. | | Talc Personal Injury | Undetermined | |
| 2025 | Patricia K. | | Talc Personal Injury | Undetermined | |
| 2026 | Marti Z. | | Talc Personal Injury | Undetermined | |
| 2027 | Erica D. | | Talc Personal Injury | Undetermined | |
| 2028 | Shirley C. | | Talc Personal Injury | Undetermined | |
| 2029 | Judy D. | | Talc Personal Injury | Undetermined | |
| 2030 | Mary R. | | Talc Personal Injury | Undetermined | |
| 2031 | Sharon B. | | Talc Personal Injury | Undetermined | |
| 2032 | Shirley S. | | Talc Personal Injury | Undetermined | |
| 2033 | Barbara N. | | Talc Personal Injury | Undetermined | |
| 2034 | Estate of Theresa G. | | Talc Personal Injury | Undetermined | |
| 2035 | Linda T. | | Talc Personal Injury | Undetermined | |
| 2036 | Paula S. | | Talc Personal Injury | Undetermined | |
| 2037 | Yvonne K. | | Talc Personal Injury | Undetermined | |
| 2038 | Estate of Ann C. | | Talc Personal Injury | Undetermined | |
| 2039 | Chamaya J. | | Talc Personal Injury | Undetermined | |
| 2040 | Brenda S. | | Talc Personal Injury | Undetermined | |

| 2041 | Estate of Ida C. | | Talc Personal Injury | Undetermined | |
| 2042 | Joanne H. | | Talc Personal Injury | Undetermined | |
| 2043 | Estate of Mary S. | | Talc Personal Injury | Undetermined | |
| 2044 | Marilyn W. | | Talc Personal Injury | Undetermined | |
| 2045 | Estate of Elizabeth L. | | Talc Personal Injury | Undetermined | |
| 2046 | Dianna B. | | Talc Personal Injury | Undetermined | |
| 2047 | Connie M. | | Talc Personal Injury | Undetermined | |
| 2048 | Estate of Teresa M. | | Talc Personal Injury | Undetermined | |
| 2049 | Asia L. | | Talc Personal Injury | Undetermined | |
| 2050 | Pamela S. | | Talc Personal Injury | Undetermined | |
| 2051 | Estate of Helen M. | | Talc Personal Injury | Undetermined | |
| 2052 | Julie B. | | Talc Personal Injury | Undetermined | |
| 2053 | Estate of Brittney E. | | Talc Personal Injury | Undetermined | |
| 2054 | Cindy T. | | Talc Personal Injury | Undetermined | |
| 2055 | Cindy H. | | Talc Personal Injury | Undetermined | |
| 2056 | Estate of Florence W. | | Talc Personal Injury | Undetermined | |
| 2057 | Estate of Amy R. | | Talc Personal Injury | Undetermined | |
| 2058 | JoAnn M. | | Talc Personal Injury | Undetermined | |
| 2059 | Cheryl B. | | Talc Personal Injury | Undetermined | |
| 2060 | Toyla S. | | Talc Personal Injury | Undetermined | |
| 2061 | Zulinda B. | | Talc Personal Injury | Undetermined | |
| 2062 | Peggy P. | | Talc Personal Injury | Undetermined | |
| 2063 | Barbara B. | | Talc Personal Injury | Undetermined | |
| 2064 | Estate of Marian O. | | Talc Personal Injury | Undetermined | |
| 2065 | Brenda B. | | Talc Personal Injury | Undetermined | |
| 2066 | Jennette B. | | Talc Personal Injury | Undetermined | |
| 2067 | Linda C. | | Talc Personal Injury | Undetermined | |
| 2068 | Estate of Velma C. | | Talc Personal Injury | Undetermined | |
| 2069 | Olga S. | | Talc Personal Injury | Undetermined | |
| 2070 | Esther D. | | Talc Personal Injury | Undetermined | |
| 2071 | Connie W. | | Talc Personal Injury | Undetermined | |
| 2072 | Cecilia B. | | Talc Personal Injury | Undetermined | |
| 2073 | Cynthia M. | | Talc Personal Injury | Undetermined | |
| 2074 | Haydee V. | | Talc Personal Injury | Undetermined | |

| | | | | |
|---|---|---|---|---|
| 2075 | Michelle W. | | Talc Personal Injury | Undetermined |
| 2076 | Barbara H. | | Talc Personal Injury | Undetermined |
| 2077 | Frankie D. | | Talc Personal Injury | Undetermined |
| 2078 | Candace F. | | Talc Personal Injury | Undetermined |
| 2079 | Ciara G. | | Talc Personal Injury | Undetermined |
| 2080 | Michelle Zapata T. | | Talc Personal Injury | Undetermined |
| 2081 | Barbara L. | | Talc Personal Injury | Undetermined |
| 2082 | Melva H. | | Talc Personal Injury | Undetermined |
| 2083 | Estate of Erica B. | | Talc Personal Injury | Undetermined |
| 2084 | Estate of Margret A. | | Talc Personal Injury | Undetermined |
| 2085 | Estate of Melessia B. | | Talc Personal Injury | Undetermined |
| 2086 | Rayema M. | | Talc Personal Injury | Undetermined |
| 2087 | Gerie R. | | Talc Personal Injury | Undetermined |
| 2088 | Estate of Darlene S. | | Talc Personal Injury | Undetermined |
| 2089 | Jennifer C. | | Talc Personal Injury | Undetermined |
| 2090 | Melissa D. | | Talc Personal Injury | Undetermined |
| 2091 | Bonnie L. | | Talc Personal Injury | Undetermined |
| 2092 | Doris P. | | Talc Personal Injury | Undetermined |
| 2093 | Estate of Joyce P. | | Talc Personal Injury | Undetermined |
| 2094 | Paula G. | | Talc Personal Injury | Undetermined |
| 2095 | Judi S. | | Talc Personal Injury | Undetermined |
| 2096 | Shirley B. | | Talc Personal Injury | Undetermined |
| 2097 | Georgetta W. | | Talc Personal Injury | Undetermined |
| 2098 | Joan McC. | | Talc Personal Injury | Undetermined |
| 2099 | Hazel B. | | Talc Personal Injury | Undetermined |
| 2100 | Estate of Augusta W. | | Talc Personal Injury | Undetermined |
| 2101 | Estate of Ella B. | | Talc Personal Injury | Undetermined |
| 2102 | Bregetta B. | | Talc Personal Injury | Undetermined |
| 2103 | Elaine D. | | Talc Personal Injury | Undetermined |
| 2104 | Darlene N. | | Talc Personal Injury | Undetermined |
| 2105 | Lucy H. | | Talc Personal Injury | Undetermined |
| 2106 | Estate of Mary G. | | Talc Personal Injury | Undetermined |
| 2107 | Sylvia G. | | Talc Personal Injury | Undetermined |
| 2108 | Marian P. | | Talc Personal Injury | Undetermined |

| 2109 | Cynthia C. | | Talc Personal Injury | Undetermined | |
| 2110 | Estate of Lynn H. | | Talc Personal Injury | Undetermined | |
| 2111 | Sheila S. | | Talc Personal Injury | Undetermined | |
| 2112 | Thuong H. | | Talc Personal Injury | Undetermined | |
| 2113 | Estate of Cherisala B. | | Talc Personal Injury | Undetermined | |
| 2114 | Annette H. | | Talc Personal Injury | Undetermined | |
| 2115 | Estate of Rhonda A. | | Talc Personal Injury | Undetermined | |
| 2116 | Lisa H. | | Talc Personal Injury | Undetermined | |
| 2117 | Tetiana J. | | Talc Personal Injury | Undetermined | |
| 2118 | Irismilda M. | | Talc Personal Injury | Undetermined | |
| 2119 | Sharlene C. | | Talc Personal Injury | Undetermined | |
| 2120 | Khelia B. | | Talc Personal Injury | Undetermined | |
| 2121 | Shelly C. | | Talc Personal Injury | Undetermined | |
| 2122 | Delois N. | | Talc Personal Injury | Undetermined | |
| 2123 | Mariea Hilliard-J. | | Talc Personal Injury | Undetermined | |
| 2124 | Debra R. | | Talc Personal Injury | Undetermined | |
| 2125 | Annette W. | | Talc Personal Injury | Undetermined | |
| 2126 | Michelle S. | | Talc Personal Injury | Undetermined | |
| 2127 | Kathy M. | | Talc Personal Injury | Undetermined | |
| 2128 | Estate of April C. | | Talc Personal Injury | Undetermined | |
| 2129 | Estate of Andrea S. | | Talc Personal Injury | Undetermined | |
| 2130 | Estate of Magdalene H. | | Talc Personal Injury | Undetermined | |
| 2131 | Estate of Bonnie S. | | Talc Personal Injury | Undetermined | |
| 2132 | Betty H. | | Talc Personal Injury | Undetermined | |
| 2133 | Andrea Z. | | Talc Personal Injury | Undetermined | |
| 2134 | Natalie S. | | Talc Personal Injury | Undetermined | |
| 2135 | Linda B. | | Talc Personal Injury | Undetermined | |
| 2136 | Alejandra Q. | | Talc Personal Injury | Undetermined | |
| 2137 | Abebech E. | | Talc Personal Injury | Undetermined | |
| 2138 | Amie M. | | Talc Personal Injury | Undetermined | |
| 2139 | Estate of Gloria S. | | Talc Personal Injury | Undetermined | |
| 2140 | Tyanna W. | | Talc Personal Injury | Undetermined | |
| 2141 | Angie H. | | Talc Personal Injury | Undetermined | |
| 2142 | Dawn T. | | Talc Personal Injury | Undetermined | |

| 2143 | Estate of Geneva Miller-M. | | | Talc Personal Injury | Undetermined | |
|------|---------------------------|--|--|---------------------|--------------|--|
| 2144 | Erlinda A. | | | Talc Personal Injury | Undetermined | |
| 2145 | Estate of Barbara W. | | | Talc Personal Injury | Undetermined | |
| 2146 | Beatrice G. | | | Talc Personal Injury | Undetermined | |
| 2147 | Estate of Lorraine H. | | | Talc Personal Injury | Undetermined | |
| 2148 | Estate of Arion J. | | | Talc Personal Injury | Undetermined | |
| 2149 | Misty G. | | | Talc Personal Injury | Undetermined | |
| 2150 | Kathleen H. | | | Talc Personal Injury | Undetermined | |
| 2151 | Estate of Patricia V. | | | Talc Personal Injury | Undetermined | |
| 2152 | Estate of Beverly C. | | | Talc Personal Injury | Undetermined | |
| 2153 | Arlene D'A. | | | Talc Personal Injury | Undetermined | |
| 2154 | Linda B. | | | Talc Personal Injury | Undetermined | |
| 2155 | Linda B. | | | Talc Personal Injury | Undetermined | |
| 2156 | Estate of Nannie B. | | | Talc Personal Injury | Undetermined | |
| 2157 | Estate of Aileen C. | | | Talc Personal Injury | Undetermined | |
| 2158 | Stephanie C. | | | Talc Personal Injury | Undetermined | |
| 2159 | Iris P. | | | Talc Personal Injury | Undetermined | |
| 2160 | Katrena B. | | | Talc Personal Injury | Undetermined | |
| 2161 | Kelly F. | | | Talc Personal Injury | Undetermined | |
| 2162 | Brandy S. | | | Talc Personal Injury | Undetermined | |
| 2163 | Javonna M. | | | Talc Personal Injury | Undetermined | |
| 2164 | Kewanna E. | | | Talc Personal Injury | Undetermined | |
| 2165 | Saundra W. | | | Talc Personal Injury | Undetermined | |
| 2166 | Ajanaee B. | | | Talc Personal Injury | Undetermined | |
| 2167 | Penny L. | | | Talc Personal Injury | Undetermined | |
| 2168 | Mr. C. | | | Talc Personal Injury | Undetermined | |
| 2169 | Sandra R. | | | Talc Personal Injury | Undetermined | |
| 2170 | Alize R. | | | Talc Personal Injury | Undetermined | |
| 2171 | Mary C. | | | Talc Personal Injury | Undetermined | |
| 2172 | Sandra P. | | | Talc Personal Injury | Undetermined | |
| 2173 | Audrey E. | | | Talc Personal Injury | Undetermined | |
| 2174 | Stacy D. | | | Talc Personal Injury | Undetermined | |
| 2175 | Charlie G. | | | Talc Personal Injury | Undetermined | |
| 2176 | Peggy McC. | | | Talc Personal Injury | Undetermined | |

| 2177 | Estate of Felicia N. | | Talc Personal Injury | Undetermined | |
| 2178 | Belinda McC. | | Talc Personal Injury | Undetermined | |
| 2179 | Nakeyah M. | | Talc Personal Injury | Undetermined | |
| 2180 | Casey A. | | Talc Personal Injury | Undetermined | |
| 2181 | Patricia G. | | Talc Personal Injury | Undetermined | |
| 2182 | Laura G. | | Talc Personal Injury | Undetermined | |
| 2183 | Bertina W. | | Talc Personal Injury | Undetermined | |
| 2184 | Dorothy H. | | Talc Personal Injury | Undetermined | |
| 2185 | Estate of Juwanna G. | | Talc Personal Injury | Undetermined | |
| 2186 | Estate of Joann S. | | Talc Personal Injury | Undetermined | |
| 2187 | Estate of Andrea Davidson-J. | | Talc Personal Injury | Undetermined | |
| 2188 | Coury S. | | Talc Personal Injury | Undetermined | |
| 2189 | Estate of Marie M. | | Talc Personal Injury | Undetermined | |
| 2190 | Estate of Wanda M. | | Talc Personal Injury | Undetermined | |
| 2191 | Estate of Gisela Garcia V. | | Talc Personal Injury | Undetermined | |
| 2192 | Victoria B. | | Talc Personal Injury | Undetermined | |
| 2193 | Estate of Maxine C. | | Talc Personal Injury | Undetermined | |
| 2194 | Estate of Mary S. | | Talc Personal Injury | Undetermined | |
| 2195 | Estate of Carolyn W. | | Talc Personal Injury | Undetermined | |
| 2196 | Tiffany C. | | Talc Personal Injury | Undetermined | |
| 2197 | Estate of Amanda J. | | Talc Personal Injury | Undetermined | |
| 2198 | Ana P. | | Talc Personal Injury | Undetermined | |
| 2199 | Theresa D. | | Talc Personal Injury | Undetermined | |
| 2200 | Anissa McZ. | | Talc Personal Injury | Undetermined | |
| 2201 | Margaret L. | | Talc Personal Injury | Undetermined | |
| 2202 | Sandra J. | | Talc Personal Injury | Undetermined | |
| 2203 | Frankie G. | | Talc Personal Injury | Undetermined | |
| 2204 | Verlisa S. | | Talc Personal Injury | Undetermined | |
| 2205 | Jacqueline McD. | | Talc Personal Injury | Undetermined | |
| 2206 | Mr. J. | | Talc Personal Injury | Undetermined | |
| 2207 | Minnie W. | | Talc Personal Injury | Undetermined | |
| 2208 | Paula A. | | Talc Personal Injury | Undetermined | |
| 2209 | Kathleen H. | | Talc Personal Injury | Undetermined | |
| 2210 | Estate of Joan B. | | Talc Personal Injury | Undetermined | |

| 2211 | Estate of Diantha T. | | Talc Personal Injury | Undetermined | |
| 2212 | Natrina J. | | Talc Personal Injury | Undetermined | |
| 2213 | Estate of Petrina Di S. | | Talc Personal Injury | Undetermined | |
| 2214 | Elvira G. | | Talc Personal Injury | Undetermined | |
| 2215 | Cynthia S. | | Talc Personal Injury | Undetermined | |
| 2216 | Estate of Shanna D. | | Talc Personal Injury | Undetermined | |
| 2217 | Delia Salgado R. | | Talc Personal Injury | Undetermined | |
| 2218 | Beverly T. | | Talc Personal Injury | Undetermined | |
| 2219 | Ginnie W. | | Talc Personal Injury | Undetermined | |
| 2220 | Angela C. | | Talc Personal Injury | Undetermined | |
| 2221 | Corrine K. | | Talc Personal Injury | Undetermined | |
| 2222 | Deborah W. | | Talc Personal Injury | Undetermined | |
| 2223 | Dianna K. | | Talc Personal Injury | Undetermined | |
| 2224 | Sharee B. | | Talc Personal Injury | Undetermined | |
| 2225 | Stephanie R. | | Talc Personal Injury | Undetermined | |
| 2226 | Kimberly L. | | Talc Personal Injury | Undetermined | |
| 2227 | Nuha S. | | Talc Personal Injury | Undetermined | |
| 2228 | Twyla A. | | Talc Personal Injury | Undetermined | |
| 2229 | Carol E. | | Talc Personal Injury | Undetermined | |
| 2230 | Ruth K. | | Talc Personal Injury | Undetermined | |
| 2231 | Maria A. | | Talc Personal Injury | Undetermined | |
| 2232 | Angela D. | | Talc Personal Injury | Undetermined | |
| 2233 | Amanda D. | | Talc Personal Injury | Undetermined | |
| 2234 | Estate of Ruth W. | | Talc Personal Injury | Undetermined | |
| 2235 | Estate of Josefina M. | | Talc Personal Injury | Undetermined | |
| 2236 | Estate of Elizabeth M. | | Talc Personal Injury | Undetermined | |
| 2237 | Estate of Audrianna W. | | Talc Personal Injury | Undetermined | |
| 2238 | Kristina H. | | Talc Personal Injury | Undetermined | |
| 2239 | JoAnn S. | | Talc Personal Injury | Undetermined | |
| 2240 | Sharon Y. | | Talc Personal Injury | Undetermined | |
| 2241 | Estate of Jacqueline D. | | Talc Personal Injury | Undetermined | |
| 2242 | Estate of Joyce G. | | Talc Personal Injury | Undetermined | |
| 2243 | Julie A. | | Talc Personal Injury | Undetermined | |
| 2244 | Raylene P. | | Talc Personal Injury | Undetermined | |

| 2245 | Estate of Linda W. | | Talc Personal Injury | Undetermined | |
| 2246 | Yolanda M. | | Talc Personal Injury | Undetermined | |
| 2247 | Tracy M. | | Talc Personal Injury | Undetermined | |
| 2248 | Estate of Ruby W. | | Talc Personal Injury | Undetermined | |
| 2249 | Ronetta D. | | Talc Personal Injury | Undetermined | |
| 2250 | Theresa B. | | Talc Personal Injury | Undetermined | |
| 2251 | Rita G. | | Talc Personal Injury | Undetermined | |
| 2252 | Stacey D. | | Talc Personal Injury | Undetermined | |
| 2253 | Alma H. | | Talc Personal Injury | Undetermined | |
| 2254 | Cory K. | | Talc Personal Injury | Undetermined | |
| 2255 | Marcia F. | | Talc Personal Injury | Undetermined | |
| 2256 | Ermelinda B. | | Talc Personal Injury | Undetermined | |
| 2257 | Estate of Betty Ford-R. | | Talc Personal Injury | Undetermined | |
| 2258 | Joan G. | | Talc Personal Injury | Undetermined | |
| 2259 | Sulandra J. | | Talc Personal Injury | Undetermined | |
| 2260 | Tricia C. | | Talc Personal Injury | Undetermined | |
| 2261 | Traci H. | | Talc Personal Injury | Undetermined | |
| 2262 | Vida S. | | Talc Personal Injury | Undetermined | |
| 2263 | Deborah M. | | Talc Personal Injury | Undetermined | |
| 2264 | Estate of Darlene S. | | Talc Personal Injury | Undetermined | |
| 2265 | Anita H. | | Talc Personal Injury | Undetermined | |
| 2266 | Maria I. | | Talc Personal Injury | Undetermined | |
| 2267 | Estate of Mary T. | | Talc Personal Injury | Undetermined | |
| 2268 | Estate of Barbara R. | | Talc Personal Injury | Undetermined | |
| 2269 | Paije S. | | Talc Personal Injury | Undetermined | |
| 2270 | Ava W. | | Talc Personal Injury | Undetermined | |
| 2271 | Estate of Jacqueline T. | | Talc Personal Injury | Undetermined | |
| 2272 | Judy O. | | Talc Personal Injury | Undetermined | |
| 2273 | Estate of Mary D. | | Talc Personal Injury | Undetermined | |
| 2274 | June B. | | Talc Personal Injury | Undetermined | |
| 2275 | Estate of Myrna J. | | Talc Personal Injury | Undetermined | |
| 2276 | Estate of Jan H. | | Talc Personal Injury | Undetermined | |
| 2277 | Lisa R. | | Talc Personal Injury | Undetermined | |
| 2278 | Shamarion G. | | Talc Personal Injury | Undetermined | |

| | | | | |
|---|---|---|---|---|
| 2279 | Shaneka Bartley-K. | | Talc Personal Injury | Undetermined |
| 2280 | Angela S. | | Talc Personal Injury | Undetermined |
| 2281 | Delise C. | | Talc Personal Injury | Undetermined |
| 2282 | Denicka G. | | Talc Personal Injury | Undetermined |
| 2283 | Jenny De V. | | Talc Personal Injury | Undetermined |
| 2284 | Tina M. | | Talc Personal Injury | Undetermined |
| 2285 | Naomi G. | | Talc Personal Injury | Undetermined |
| 2286 | Estate of Isabel DaS. | | Talc Personal Injury | Undetermined |
| 2287 | Chauncy T. | | Talc Personal Injury | Undetermined |
| 2288 | Estate of Roxie J. | | Talc Personal Injury | Undetermined |
| 2289 | Estate of Janie C. | | Talc Personal Injury | Undetermined |
| 2290 | Vickie W. | | Talc Personal Injury | Undetermined |
| 2291 | Marva W. | | Talc Personal Injury | Undetermined |
| 2292 | Estate of Ofelia V. | | Talc Personal Injury | Undetermined |
| 2293 | Ruby L. | | Talc Personal Injury | Undetermined |
| 2294 | Hilary T. | | Talc Personal Injury | Undetermined |
| 2295 | Christina B. | | Talc Personal Injury | Undetermined |
| 2296 | Estate of Sylvia M. | | Talc Personal Injury | Undetermined |
| 2297 | Jill S. | | Talc Personal Injury | Undetermined |
| 2298 | Millicent B. | | Talc Personal Injury | Undetermined |
| 2299 | Evangeline B. | | Talc Personal Injury | Undetermined |
| 2300 | Lisa H. | | Talc Personal Injury | Undetermined |
| 2301 | Earlene H. | | Talc Personal Injury | Undetermined |
| 2302 | Joan A. | | Talc Personal Injury | Undetermined |
| 2303 | Frances N. | | Talc Personal Injury | Undetermined |
| 2304 | Janet R. | | Talc Personal Injury | Undetermined |
| 2305 | Denise B. | | Talc Personal Injury | Undetermined |
| 2306 | Elizabeth R. | | Talc Personal Injury | Undetermined |
| 2307 | Maria H. | | Talc Personal Injury | Undetermined |
| 2308 | Vickie J. | | Talc Personal Injury | Undetermined |
| 2309 | Beth P. | | Talc Personal Injury | Undetermined |
| 2310 | Marie L. | | Talc Personal Injury | Undetermined |
| 2311 | Shelia B. | | Talc Personal Injury | Undetermined |
| 2312 | Catherine H. | | Talc Personal Injury | Undetermined |

| 2313 | Talicia P. | | Talc Personal Injury | Undetermined | |
| 2314 | Cheryl M. | | Talc Personal Injury | Undetermined | |
| 2315 | Ruth A. | | Talc Personal Injury | Undetermined | |
| 2316 | Sherry G. | | Talc Personal Injury | Undetermined | |
| 2317 | Shirley C. | | Talc Personal Injury | Undetermined | |
| 2318 | Estate of Jo S. | | Talc Personal Injury | Undetermined | |
| 2319 | Arlene H. | | Talc Personal Injury | Undetermined | |
| 2320 | Estate of Judy F. | | Talc Personal Injury | Undetermined | |
| 2321 | Estate of Margrett Y. | | Talc Personal Injury | Undetermined | |
| 2322 | Celia R. | | Talc Personal Injury | Undetermined | |
| 2323 | Virginia F. | | Talc Personal Injury | Undetermined | |
| 2324 | Estate of Regina M. | | Talc Personal Injury | Undetermined | |
| 2325 | Estate of Marjorie D. | | Talc Personal Injury | Undetermined | |
| 2326 | Madilyn B. | | Talc Personal Injury | Undetermined | |
| 2327 | Georgia D. | | Talc Personal Injury | Undetermined | |
| 2328 | Estate of Clara W. | | Talc Personal Injury | Undetermined | |
| 2329 | Lisa H. | | Talc Personal Injury | Undetermined | |
| 2330 | Jolie Robb-R. | | Talc Personal Injury | Undetermined | |
| 2331 | Deanna B. | | Talc Personal Injury | Undetermined | |
| 2332 | Jeanette L. | | Talc Personal Injury | Undetermined | |
| 2333 | Estate of Lujean H. | | Talc Personal Injury | Undetermined | |
| 2334 | Estate of Regina C. | | Talc Personal Injury | Undetermined | |
| 2335 | Peggy K. | | Talc Personal Injury | Undetermined | |
| 2336 | Robin S. | | Talc Personal Injury | Undetermined | |
| 2337 | Jessica H. | | Talc Personal Injury | Undetermined | |
| 2338 | Shayla C. | | Talc Personal Injury | Undetermined | |
| 2339 | Elizabeth T. | | Talc Personal Injury | Undetermined | |
| 2340 | Jennifer K. | | Talc Personal Injury | Undetermined | |
| 2341 | Tamara A. | | Talc Personal Injury | Undetermined | |
| 2342 | Estate of Helen S. | | Talc Personal Injury | Undetermined | |
| 2343 | Taylor P. | | Talc Personal Injury | Undetermined | |
| 2344 | Eugenia E. | | Talc Personal Injury | Undetermined | |
| 2345 | Tekarra M. | | Talc Personal Injury | Undetermined | |
| 2346 | Estate of Sharon A. | | Talc Personal Injury | Undetermined | |

| | | | | |
|---|---|---|---|---|
| 2347 | Linda L. | | Talc Personal Injury | Undetermined |
| 2348 | Debra C. | | Talc Personal Injury | Undetermined |
| 2349 | Guadalupe C. | | Talc Personal Injury | Undetermined |
| 2350 | Maria G. | | Talc Personal Injury | Undetermined |
| 2351 | Andrea T. | | Talc Personal Injury | Undetermined |
| 2352 | Maria L. | | Talc Personal Injury | Undetermined |
| 2353 | Estate of Georgia Lee M. | | Talc Personal Injury | Undetermined |
| 2354 | Audemar Tapia de C. | | Talc Personal Injury | Undetermined |
| 2355 | Estate of Debbi McL. | | Talc Personal Injury | Undetermined |
| 2356 | Estate of Mary W. | | Talc Personal Injury | Undetermined |
| 2357 | Arleen R. | | Talc Personal Injury | Undetermined |
| 2358 | Janice W. | | Talc Personal Injury | Undetermined |
| 2359 | Christine P. | | Talc Personal Injury | Undetermined |
| 2360 | Crystina C. | | Talc Personal Injury | Undetermined |
| 2361 | Jelina R. | | Talc Personal Injury | Undetermined |
| 2362 | Denise D. | | Talc Personal Injury | Undetermined |
| 2363 | Amber C. | | Talc Personal Injury | Undetermined |
| 2364 | Estate of Bertha G. | | Talc Personal Injury | Undetermined |
| 2365 | Andrea McC. | | Talc Personal Injury | Undetermined |
| 2366 | Estate of Phyllis S. | | Talc Personal Injury | Undetermined |
| 2367 | Shannon J. | | Talc Personal Injury | Undetermined |
| 2368 | Estate of Renee R. | | Talc Personal Injury | Undetermined |
| 2369 | Maria K. | | Talc Personal Injury | Undetermined |
| 2370 | Tisha R. | | Talc Personal Injury | Undetermined |
| 2371 | Estate of Jana T. | | Talc Personal Injury | Undetermined |
| 2372 | Lashette G. | | Talc Personal Injury | Undetermined |
| 2373 | Estate of Roberta H. | | Talc Personal Injury | Undetermined |
| 2374 | Alison C. | | Talc Personal Injury | Undetermined |
| 2375 | Antoinette A. | | Talc Personal Injury | Undetermined |
| 2376 | Franchell T. | | Talc Personal Injury | Undetermined |
| 2377 | Misty T. | | Talc Personal Injury | Undetermined |
| 2378 | Candida Perez M. | | Talc Personal Injury | Undetermined |
| 2379 | Estate of GeorgeAnn F. | | Talc Personal Injury | Undetermined |
| 2380 | Elizabeth F. | | Talc Personal Injury | Undetermined |

| | | | | | |
|---|---|---|---|---|---|
| 2381 | Prasuna D. | | Talc Personal Injury | Undetermined | |
| 2382 | Georgette L. | | Talc Personal Injury | Undetermined | |
| 2383 | Markita C. | | Talc Personal Injury | Undetermined | |
| 2384 | Valencia Beard-R. | | Talc Personal Injury | Undetermined | |
| 2385 | Estate of Phillus F. | | Talc Personal Injury | Undetermined | |
| 2386 | Estate of Dorothy J. | | Talc Personal Injury | Undetermined | |
| 2387 | Tania L. | | Talc Personal Injury | Undetermined | |
| 2388 | Stephanie J. | | Talc Personal Injury | Undetermined | |
| 2389 | Angela C. | | Talc Personal Injury | Undetermined | |
| 2390 | Susanna T. | | Talc Personal Injury | Undetermined | |
| 2391 | Elaine C. | | Talc Personal Injury | Undetermined | |
| 2392 | Estate of Catherine M. | | Talc Personal Injury | Undetermined | |
| 2393 | Christina W. | | Talc Personal Injury | Undetermined | |
| 2394 | Janine B. | | Talc Personal Injury | Undetermined | |
| 2395 | Donna G. | | Talc Personal Injury | Undetermined | |
| 2396 | Annette D. | | Talc Personal Injury | Undetermined | |
| 2397 | Estate of Glean B. | | Talc Personal Injury | Undetermined | |
| 2398 | Estate of Sarah O. | | Talc Personal Injury | Undetermined | |
| 2399 | Estate of Colleen M. | | Talc Personal Injury | Undetermined | |
| 2400 | Estate of Vivian A. | | Talc Personal Injury | Undetermined | |
| 2401 | Tracey McN. | | Talc Personal Injury | Undetermined | |
| 2402 | Dorothy S. | | Talc Personal Injury | Undetermined | |
| 2403 | Barbara Washington-W. | | Talc Personal Injury | Undetermined | |
| 2404 | Gorgette L. | | Talc Personal Injury | Undetermined | |
| 2405 | Estate of Cathleen Jones-C. | | Talc Personal Injury | Undetermined | |
| 2406 | Kari I. | | Talc Personal Injury | Undetermined | |
| 2407 | Estate of Melissa K. | | Talc Personal Injury | Undetermined | |
| 2408 | Estate of Tiana L. | | Talc Personal Injury | Undetermined | |
| 2409 | Estate of Elizabeth M. | | Talc Personal Injury | Undetermined | |
| 2410 | Estate of Judy K. | | Talc Personal Injury | Undetermined | |
| 2411 | Dulce G. | | Talc Personal Injury | Undetermined | |
| 2412 | Linda C. | | Talc Personal Injury | Undetermined | |
| 2413 | Estate of Joyce C. | | Talc Personal Injury | Undetermined | |
| 2414 | Estate of Sarah P. | | Talc Personal Injury | Undetermined | |

| | | | | | |
|---|---|---|---|---|---|
| 2415 | Lisa O. | | | Talc Personal Injury | Undetermined | |
| 2416 | Evelyn Woods-R. | | | Talc Personal Injury | Undetermined | |
| 2417 | Chally P. | | | Talc Personal Injury | Undetermined | |
| 2418 | Estate of Gloria G. | | | Talc Personal Injury | Undetermined | |
| 2419 | Miranda A. | | | Talc Personal Injury | Undetermined | |
| 2420 | Paula B. | | | Talc Personal Injury | Undetermined | |
| 2421 | Estate of Wilhelmina D. | | | Talc Personal Injury | Undetermined | |
| 2422 | Estate of Antoinette W. | | | Talc Personal Injury | Undetermined | |
| 2423 | Frances L. | | | Talc Personal Injury | Undetermined | |
| 2424 | Shyleka W. | | | Talc Personal Injury | Undetermined | |
| 2425 | Gail B. | | | Talc Personal Injury | Undetermined | |
| 2426 | Iris C. | | | Talc Personal Injury | Undetermined | |
| 2427 | Kimberly Joseph L. | | | Talc Personal Injury | Undetermined | |
| 2428 | Barbara A. | | | Talc Personal Injury | Undetermined | |
| 2429 | Otturess S. | | | Talc Personal Injury | Undetermined | |
| 2430 | Cindy P. | | | Talc Personal Injury | Undetermined | |
| 2431 | Latasha R. | | | Talc Personal Injury | Undetermined | |
| 2432 | Bobby A. | | | Talc Personal Injury | Undetermined | |
| 2433 | Estate of Barbara S. | | | Talc Personal Injury | Undetermined | |
| 2434 | Shirley K. | | | Talc Personal Injury | Undetermined | |
| 2435 | Estate of Alana S. | | | Talc Personal Injury | Undetermined | |
| 2436 | Patricia M. | | | Talc Personal Injury | Undetermined | |
| 2437 | Margaret B. | | | Talc Personal Injury | Undetermined | |
| 2438 | Yolanda D. | | | Talc Personal Injury | Undetermined | |
| 2439 | Joyce H. | | | Talc Personal Injury | Undetermined | |
| 2440 | Wendy S. | | | Talc Personal Injury | Undetermined | |
| 2441 | Shari D. | | | Talc Personal Injury | Undetermined | |
| 2442 | Karen T. | | | Talc Personal Injury | Undetermined | |
| 2443 | Sheila M. | | | Talc Personal Injury | Undetermined | |
| 2444 | Denise W. | | | Talc Personal Injury | Undetermined | |
| 2445 | Kristi T. | | | Talc Personal Injury | Undetermined | |
| 2446 | Deanna G. | | | Talc Personal Injury | Undetermined | |
| 2447 | Clara G. | | | Talc Personal Injury | Undetermined | |
| 2448 | April B. | | | Talc Personal Injury | Undetermined | |

| 2449 | Estate of Stacey H. | | Talc Personal Injury | Undetermined | |
| 2450 | Sheila J. | | Talc Personal Injury | Undetermined | |
| 2451 | Lori R. | | Talc Personal Injury | Undetermined | |
| 2452 | Alyssa M. | | Talc Personal Injury | Undetermined | |
| 2453 | Jodi H. | | Talc Personal Injury | Undetermined | |
| 2454 | Tammy D. | | Talc Personal Injury | Undetermined | |
| 2455 | Faylyn M. | | Talc Personal Injury | Undetermined | |
| 2456 | Debra K. | | Talc Personal Injury | Undetermined | |
| 2457 | Estate of Kathleen S. | | Talc Personal Injury | Undetermined | |
| 2458 | Winifred B. | | Talc Personal Injury | Undetermined | |
| 2459 | Sra. G. | | Talc Personal Injury | Undetermined | |
| 2460 | Estate of Janice C. | | Talc Personal Injury | Undetermined | |
| 2461 | Estate of Gloria J. | | Talc Personal Injury | Undetermined | |
| 2462 | Gina C. | | Talc Personal Injury | Undetermined | |
| 2463 | Rosemary D. | | Talc Personal Injury | Undetermined | |
| 2464 | Estate of Jean D. | | Talc Personal Injury | Undetermined | |
| 2465 | Cherie W. | | Talc Personal Injury | Undetermined | |
| 2466 | Tina S. | | Talc Personal Injury | Undetermined | |
| 2467 | Patti R. | | Talc Personal Injury | Undetermined | |
| 2468 | Luz P. | | Talc Personal Injury | Undetermined | |
| 2469 | Rebecca S. | | Talc Personal Injury | Undetermined | |
| 2470 | Rikki T. | | Talc Personal Injury | Undetermined | |
| 2471 | Cynthia S. | | Talc Personal Injury | Undetermined | |
| 2472 | Rosa P. | | Talc Personal Injury | Undetermined | |
| 2473 | Maria F. | | Talc Personal Injury | Undetermined | |
| 2474 | Martha C. | | Talc Personal Injury | Undetermined | |
| 2475 | Stephanie R. | | Talc Personal Injury | Undetermined | |
| 2476 | Estate of Elaine DeJ. | | Talc Personal Injury | Undetermined | |
| 2477 | Rhonda S. | | Talc Personal Injury | Undetermined | |
| 2478 | Estate of Mary S. | | Talc Personal Injury | Undetermined | |
| 2479 | Estate of Charlene C. | | Talc Personal Injury | Undetermined | |
| 2480 | Chrystal H. | | Talc Personal Injury | Undetermined | |
| 2481 | Kathy G. | | Talc Personal Injury | Undetermined | |
| 2482 | Estate of Mary N. | | Talc Personal Injury | Undetermined | |