| 2483 | Jacquelyn S. | | Talc Personal Injury | Undetermined | |
| 2484 | Estate of Lillian C. | | Talc Personal Injury | Undetermined | |
| 2485 | Estate of Charity H. | | Talc Personal Injury | Undetermined | |
| 2486 | Kelli W. | | Talc Personal Injury | Undetermined | |
| 2487 | Estate of Mary F. | | Talc Personal Injury | Undetermined | |
| 2488 | Dorothy M. | | Talc Personal Injury | Undetermined | |
| 2489 | Shannon D. | | Talc Personal Injury | Undetermined | |
| 2490 | Angela C. | | Talc Personal Injury | Undetermined | |
| 2491 | Estate of Joanne M. | | Talc Personal Injury | Undetermined | |
| 2492 | Estate of Julie S. | | Talc Personal Injury | Undetermined | |
| 2493 | Estate of Lecole M. | | Talc Personal Injury | Undetermined | |
| 2494 | Gwendolyn S. | | Talc Personal Injury | Undetermined | |
| 2495 | Estate of Jean C. | | Talc Personal Injury | Undetermined | |
| 2496 | Elba DeM. | | Talc Personal Injury | Undetermined | |
| 2497 | Estate of Julie H. | | Talc Personal Injury | Undetermined | |
| 2498 | Danesha P. | | Talc Personal Injury | Undetermined | |
| 2499 | Louise J. | | Talc Personal Injury | Undetermined | |
| 2500 | Linda J. | | Talc Personal Injury | Undetermined | |
| 2501 | Estate of Shirley B. | | Talc Personal Injury | Undetermined | |
| 2502 | Maria M. | | Talc Personal Injury | Undetermined | |
| 2503 | Estate of Dollie M. | | Talc Personal Injury | Undetermined | |
| 2504 | Connie S. | | Talc Personal Injury | Undetermined | |
| 2505 | Theretha H. | | Talc Personal Injury | Undetermined | |
| 2506 | Crystal H. | | Talc Personal Injury | Undetermined | |
| 2507 | Karen W. | | Talc Personal Injury | Undetermined | |
| 2508 | Sandra K. | | Talc Personal Injury | Undetermined | |
| 2509 | Katherine M. | | Talc Personal Injury | Undetermined | |
| 2510 | Estate of Debra S. | | Talc Personal Injury | Undetermined | |
| 2511 | Amanda T. | | Talc Personal Injury | Undetermined | |
| 2512 | Linda R. | | Talc Personal Injury | Undetermined | |
| 2513 | Estate of Debra A. | | Talc Personal Injury | Undetermined | |
| 2514 | Darlene G. | | Talc Personal Injury | Undetermined | |
| 2515 | Laura J. | | Talc Personal Injury | Undetermined | |
| 2516 | Angela S. | | Talc Personal Injury | Undetermined | |

| 2517 | Patricia P. | | Talc Personal Injury | Undetermined | |
| 2518 | Carolyn T. | | Talc Personal Injury | Undetermined | |
| 2519 | Estate of Theresa R. | | Talc Personal Injury | Undetermined | |
| 2520 | Estate of Louise Z. | | Talc Personal Injury | Undetermined | |
| 2521 | Jennifer P. | | Talc Personal Injury | Undetermined | |
| 2522 | Estate of Eleanor W. | | Talc Personal Injury | Undetermined | |
| 2523 | Anna M. | | Talc Personal Injury | Undetermined | |
| 2524 | Stephanie C. | | Talc Personal Injury | Undetermined | |
| 2525 | Estate of Cheryl R. | | Talc Personal Injury | Undetermined | |
| 2526 | Estate of Fannie G. | | Talc Personal Injury | Undetermined | |
| 2527 | Amanda D. | | Talc Personal Injury | Undetermined | |
| 2528 | Katrinna De La R. | | Talc Personal Injury | Undetermined | |
| 2529 | Wanakee H. | | Talc Personal Injury | Undetermined | |
| 2530 | Judy M. | | Talc Personal Injury | Undetermined | |
| 2531 | Jasmine C. | | Talc Personal Injury | Undetermined | |
| 2532 | Brenda P. | | Talc Personal Injury | Undetermined | |
| 2533 | Selena L. | | Talc Personal Injury | Undetermined | |
| 2534 | Melanie W. | | Talc Personal Injury | Undetermined | |
| 2535 | Lisa F. | | Talc Personal Injury | Undetermined | |
| 2536 | Destiny S. | | Talc Personal Injury | Undetermined | |
| 2537 | Olena K. | | Talc Personal Injury | Undetermined | |
| 2538 | Michelle O. | | Talc Personal Injury | Undetermined | |
| 2539 | Wendy T. | | Talc Personal Injury | Undetermined | |
| 2540 | Deborah C. | | Talc Personal Injury | Undetermined | |
| 2541 | Lynn T. | | Talc Personal Injury | Undetermined | |
| 2542 | Janice E. | | Talc Personal Injury | Undetermined | |
| 2543 | Vishona C. | | Talc Personal Injury | Undetermined | |
| 2544 | Estate of Marilynn H. | | Talc Personal Injury | Undetermined | |
| 2545 | Estate of Julia T. | | Talc Personal Injury | Undetermined | |
| 2546 | Estate of Margaret L. | | Talc Personal Injury | Undetermined | |
| 2547 | Estate of Racine M. | | Talc Personal Injury | Undetermined | |
| 2548 | Estate of Anna LeG. | | Talc Personal Injury | Undetermined | |
| 2549 | Estate of Joann B. | | Talc Personal Injury | Undetermined | |
| 2550 | Estate of Leslie A. | | Talc Personal Injury | Undetermined | |

| 2551 | Estate of Ann DiM. | | Talc Personal Injury | Undetermined | |
| 2552 | Debbie M. | | Talc Personal Injury | Undetermined | |
| 2553 | Jenine Q. | | Talc Personal Injury | Undetermined | |
| 2554 | Debra T. | | Talc Personal Injury | Undetermined | |
| 2555 | Madlain A. | | Talc Personal Injury | Undetermined | |
| 2556 | Yvonne B. | | Talc Personal Injury | Undetermined | |
| 2557 | Estate of Dorothy G. | | Talc Personal Injury | Undetermined | |
| 2558 | Estate of Sandra T. | | Talc Personal Injury | Undetermined | |
| 2559 | Earline J. | | Talc Personal Injury | Undetermined | |
| 2560 | Estate of Sabrina McC. | | Talc Personal Injury | Undetermined | |
| 2561 | Estate of Jamie G. | | Talc Personal Injury | Undetermined | |
| 2562 | Leona M. | | Talc Personal Injury | Undetermined | |
| 2563 | Cindi L. | | Talc Personal Injury | Undetermined | |
| 2564 | Laura McK. | | Talc Personal Injury | Undetermined | |
| 2565 | Estate of Wanda S. | | Talc Personal Injury | Undetermined | |
| 2566 | Estate of Alice T. | | Talc Personal Injury | Undetermined | |
| 2567 | Estate of Elizabeth S. | | Talc Personal Injury | Undetermined | |
| 2568 | Cartha M. | | Talc Personal Injury | Undetermined | |
| 2569 | Estate of Joan S. | | Talc Personal Injury | Undetermined | |
| 2570 | Laverne D. | | Talc Personal Injury | Undetermined | |
| 2571 | Estate of Peggy R. | | Talc Personal Injury | Undetermined | |
| 2572 | Estate of Robin C. | | Talc Personal Injury | Undetermined | |
| 2573 | Elarka N. | | Talc Personal Injury | Undetermined | |
| 2574 | Estate of Susan G. | | Talc Personal Injury | Undetermined | |
| 2575 | Flora C. | | Talc Personal Injury | Undetermined | |
| 2576 | Elva M. | | Talc Personal Injury | Undetermined | |
| 2577 | Deena V. | | Talc Personal Injury | Undetermined | |
| 2578 | Estate of Pamela B. | | Talc Personal Injury | Undetermined | |
| 2579 | Estate of Loreen B. | | Talc Personal Injury | Undetermined | |
| 2580 | Denise R. | | Talc Personal Injury | Undetermined | |
| 2581 | Estate of Constance B. | | Talc Personal Injury | Undetermined | |
| 2582 | Estate of Lurlen P. | | Talc Personal Injury | Undetermined | |
| 2583 | Brenda S. | | Talc Personal Injury | Undetermined | |
| 2584 | Milagros K. | | Talc Personal Injury | Undetermined | |

| 2585 | Estate of Jennie T. | | Talc Personal Injury | Undetermined | |
| 2586 | Tammy J. | | Talc Personal Injury | Undetermined | |
| 2587 | Debra H. | | Talc Personal Injury | Undetermined | |
| 2588 | Estate of Marion F. | | Talc Personal Injury | Undetermined | |
| 2589 | Estate of Catherine G. | | Talc Personal Injury | Undetermined | |
| 2590 | Lisa R. | | Talc Personal Injury | Undetermined | |
| 2591 | Mary L. | | Talc Personal Injury | Undetermined | |
| 2592 | Diana W. | | Talc Personal Injury | Undetermined | |
| 2593 | Estate of Dorothy L. | | Talc Personal Injury | Undetermined | |
| 2594 | Estate of Neva Z. | | Talc Personal Injury | Undetermined | |
| 2595 | Estate of Sharon D. | | Talc Personal Injury | Undetermined | |
| 2596 | Betty H. | | Talc Personal Injury | Undetermined | |
| 2597 | Rachel S. | | Talc Personal Injury | Undetermined | |
| 2598 | Sally Chadwick-H. | | Talc Personal Injury | Undetermined | |
| 2599 | Shirley S. | | Talc Personal Injury | Undetermined | |
| 2600 | Candice P. | | Talc Personal Injury | Undetermined | |
| 2601 | Estate of Bonnie E. | | Talc Personal Injury | Undetermined | |
| 2602 | Estate of Penny V. | | Talc Personal Injury | Undetermined | |
| 2603 | Joann G. | | Talc Personal Injury | Undetermined | |
| 2604 | Bridget J. | | Talc Personal Injury | Undetermined | |
| 2605 | Estate of Cathy B. | | Talc Personal Injury | Undetermined | |
| 2606 | Maybelline F. | | Talc Personal Injury | Undetermined | |
| 2607 | Melissa V. | | Talc Personal Injury | Undetermined | |
| 2608 | Estate of Andrea K. | | Talc Personal Injury | Undetermined | |
| 2609 | Mary G. | | Talc Personal Injury | Undetermined | |
| 2610 | Tiffany M. | | Talc Personal Injury | Undetermined | |
| 2611 | Estate of Michelle Morris-G. | | Talc Personal Injury | Undetermined | |
| 2612 | Christina N. | | Talc Personal Injury | Undetermined | |
| 2613 | Estate of Priscilla J. | | Talc Personal Injury | Undetermined | |
| 2614 | Roxanne C. | | Talc Personal Injury | Undetermined | |
| 2615 | Nakeshia L. | | Talc Personal Injury | Undetermined | |
| 2616 | Veronica C. | | Talc Personal Injury | Undetermined | |
| 2617 | Deborah M. | | Talc Personal Injury | Undetermined | |
| 2618 | Estate of Sheila D. | | Talc Personal Injury | Undetermined | |

| 2619 | Estate of Mary B. | | Talc Personal Injury | Undetermined | |
| 2620 | Ann F. | | Talc Personal Injury | Undetermined | |
| 2621 | Rosemary B. | | Talc Personal Injury | Undetermined | |
| 2622 | Estate of Mary Lackey-T. | | Talc Personal Injury | Undetermined | |
| 2623 | Estate of Catherine D. | | Talc Personal Injury | Undetermined | |
| 2624 | Estate of Rose W. | | Talc Personal Injury | Undetermined | |
| 2625 | Estate of Araceli C. | | Talc Personal Injury | Undetermined | |
| 2626 | Estate of Delores K. | | Talc Personal Injury | Undetermined | |
| 2627 | Estate of Jean H. | | Talc Personal Injury | Undetermined | |
| 2628 | Clara R. | | Talc Personal Injury | Undetermined | |
| 2629 | Marlene W. | | Talc Personal Injury | Undetermined | |
| 2630 | Estate of Linda C. | | Talc Personal Injury | Undetermined | |
| 2631 | Estate of Norma S. | | Talc Personal Injury | Undetermined | |
| 2632 | Stephanie D. | | Talc Personal Injury | Undetermined | |
| 2633 | Carole C. | | Talc Personal Injury | Undetermined | |
| 2634 | Estate of Deanna W. | | Talc Personal Injury | Undetermined | |
| 2635 | Ruth M. | | Talc Personal Injury | Undetermined | |
| 2636 | Stephanie A. | | Talc Personal Injury | Undetermined | |
| 2637 | Susan W. | | Talc Personal Injury | Undetermined | |
| 2638 | Estate of Jayne T. | | Talc Personal Injury | Undetermined | |
| 2639 | Estate of Debra K. | | Talc Personal Injury | Undetermined | |
| 2640 | Pamela R. | | Talc Personal Injury | Undetermined | |
| 2641 | Marjorie W. | | Talc Personal Injury | Undetermined | |
| 2642 | Estate of Stephanie T. | | Talc Personal Injury | Undetermined | |
| 2643 | Erika K. | | Talc Personal Injury | Undetermined | |
| 2644 | Amanda Q. | | Talc Personal Injury | Undetermined | |
| 2645 | Lucy B. | | Talc Personal Injury | Undetermined | |
| 2646 | Tara L. | | Talc Personal Injury | Undetermined | |
| 2647 | Mary C. | | Talc Personal Injury | Undetermined | |
| 2648 | Dee F. | | Talc Personal Injury | Undetermined | |
| 2649 | Rose T. | | Talc Personal Injury | Undetermined | |
| 2650 | Estate of Kisha H. | | Talc Personal Injury | Undetermined | |
| 2651 | Clotilde C. | | Talc Personal Injury | Undetermined | |
| 2652 | Sherry H. | | Talc Personal Injury | Undetermined | |

| 2653 | Jeanette F. | | Talc Personal Injury | Undetermined | |
| 2654 | Jamie C. | | Talc Personal Injury | Undetermined | |
| 2655 | Wilberte J. | | Talc Personal Injury | Undetermined | |
| 2656 | Joyce P. | | Talc Personal Injury | Undetermined | |
| 2657 | Pamela W. | | Talc Personal Injury | Undetermined | |
| 2658 | Estate of Annie B. | | Talc Personal Injury | Undetermined | |
| 2659 | Estate of Clara P. | | Talc Personal Injury | Undetermined | |
| 2660 | Estate of Jackleen D. | | Talc Personal Injury | Undetermined | |
| 2661 | Ganesha C. | | Talc Personal Injury | Undetermined | |
| 2662 | Crystal M. | | Talc Personal Injury | Undetermined | |
| 2663 | Lina H. | | Talc Personal Injury | Undetermined | |
| 2664 | Birdie B. | | Talc Personal Injury | Undetermined | |
| 2665 | Pauline P. | | Talc Personal Injury | Undetermined | |
| 2666 | DaResha C. | | Talc Personal Injury | Undetermined | |
| 2667 | Estate of Janice P. | | Talc Personal Injury | Undetermined | |
| 2668 | Katie C. | | Talc Personal Injury | Undetermined | |
| 2669 | Araceli P. | | Talc Personal Injury | Undetermined | |
| 2670 | Pam H. | | Talc Personal Injury | Undetermined | |
| 2671 | Estate of Racheal M. | | Talc Personal Injury | Undetermined | |
| 2672 | Estate of Justine K. | | Talc Personal Injury | Undetermined | |
| 2673 | Karen M. | | Talc Personal Injury | Undetermined | |
| 2674 | Amber T. | | Talc Personal Injury | Undetermined | |
| 2675 | Sra. S. | | Talc Personal Injury | Undetermined | |
| 2676 | Kathy B. | | Talc Personal Injury | Undetermined | |
| 2677 | Kimberly A. | | Talc Personal Injury | Undetermined | |
| 2678 | Grace C. | | Talc Personal Injury | Undetermined | |
| 2679 | Kristen S. | | Talc Personal Injury | Undetermined | |
| 2680 | Michele N. | | Talc Personal Injury | Undetermined | |
| 2681 | Heather McL. | | Talc Personal Injury | Undetermined | |
| 2682 | Terisa F. | | Talc Personal Injury | Undetermined | |
| 2683 | Estate of Cheryl B. | | Talc Personal Injury | Undetermined | |
| 2684 | Jacqualine W. | | Talc Personal Injury | Undetermined | |
| 2685 | Evelyn C. | | Talc Personal Injury | Undetermined | |
| 2686 | Estate of Betty J. | | Talc Personal Injury | Undetermined | |

| | | | | |
|---|---|---|---|---|
| 2687 | Kerstin L. | | Talc Personal Injury | Undetermined |
| 2688 | Carol A. | | Talc Personal Injury | Undetermined |
| 2689 | Michelle M. | | Talc Personal Injury | Undetermined |
| 2690 | Robbin S. | | Talc Personal Injury | Undetermined |
| 2691 | Lori C. | | Talc Personal Injury | Undetermined |
| 2692 | Estate of Elizabeth B. | | Talc Personal Injury | Undetermined |
| 2693 | Gloria G. | | Talc Personal Injury | Undetermined |
| 2694 | Linda L. | | Talc Personal Injury | Undetermined |
| 2695 | Arlene D. | | Talc Personal Injury | Undetermined |
| 2696 | Emerald M. | | Talc Personal Injury | Undetermined |
| 2697 | Estate of Frances D. | | Talc Personal Injury | Undetermined |
| 2698 | India H. | | Talc Personal Injury | Undetermined |
| 2699 | Deborah W. | | Talc Personal Injury | Undetermined |
| 2700 | Tiela M. | | Talc Personal Injury | Undetermined |
| 2701 | Vonja K. | | Talc Personal Injury | Undetermined |
| 2702 | Sharon R. | | Talc Personal Injury | Undetermined |
| 2703 | Maria F. | | Talc Personal Injury | Undetermined |
| 2704 | Estate of Joyce B. | | Talc Personal Injury | Undetermined |
| 2705 | Estate of Jo J. | | Talc Personal Injury | Undetermined |
| 2706 | Sheryl P. | | Talc Personal Injury | Undetermined |
| 2707 | Donna D. | | Talc Personal Injury | Undetermined |
| 2708 | Christy P. | | Talc Personal Injury | Undetermined |
| 2709 | Matricia N. | | Talc Personal Injury | Undetermined |
| 2710 | Susan A. | | Talc Personal Injury | Undetermined |
| 2711 | Estate of Shirley H. | | Talc Personal Injury | Undetermined |
| 2712 | Estate of Ann T. | | Talc Personal Injury | Undetermined |
| 2713 | Brenda S. | | Talc Personal Injury | Undetermined |
| 2714 | Estate of Loretta B. | | Talc Personal Injury | Undetermined |
| 2715 | Felicia S. | | Talc Personal Injury | Undetermined |
| 2716 | Stacey S. | | Talc Personal Injury | Undetermined |
| 2717 | Estate of Suzanne B. | | Talc Personal Injury | Undetermined |
| 2718 | Nimpa G. | | Talc Personal Injury | Undetermined |
| 2719 | Karen S. | | Talc Personal Injury | Undetermined |
| 2720 | Estate of Sybil H. | | Talc Personal Injury | Undetermined |

| | | | | |
|---|---|---|---|---|
| 2721 | Estate of Jane W. | | Talc Personal Injury | Undetermined |
| 2722 | Misti H. | | Talc Personal Injury | Undetermined |
| 2723 | Maria S. | | Talc Personal Injury | Undetermined |
| 2724 | Nancy F. | | Talc Personal Injury | Undetermined |
| 2725 | Estate of Peggy D. | | Talc Personal Injury | Undetermined |
| 2726 | Kassie M. | | Talc Personal Injury | Undetermined |
| 2727 | Caterina G. | | Talc Personal Injury | Undetermined |
| 2728 | Amanda F. | | Talc Personal Injury | Undetermined |
| 2729 | Estate of Sajionia T. | | Talc Personal Injury | Undetermined |
| 2730 | Lakisia S. | | Talc Personal Injury | Undetermined |
| 2731 | Sarah W. | | Talc Personal Injury | Undetermined |
| 2732 | Bernadette M. | | Talc Personal Injury | Undetermined |
| 2733 | Maria P. | | Talc Personal Injury | Undetermined |
| 2734 | Karen P. | | Talc Personal Injury | Undetermined |
| 2735 | Lyda C. | | Talc Personal Injury | Undetermined |
| 2736 | Estate of Nancee S. | | Talc Personal Injury | Undetermined |
| 2737 | Melissa W. | | Talc Personal Injury | Undetermined |
| 2738 | Estate of Ella G. | | Talc Personal Injury | Undetermined |
| 2739 | Katie W. | | Talc Personal Injury | Undetermined |
| 2740 | Estate of Alisa S. | | Talc Personal Injury | Undetermined |
| 2741 | Crystal P. | | Talc Personal Injury | Undetermined |
| 2742 | Estate of Frenchis B. | | Talc Personal Injury | Undetermined |
| 2743 | Jamie E. | | Talc Personal Injury | Undetermined |
| 2744 | Deborah H. | | Talc Personal Injury | Undetermined |
| 2745 | Linda B. | | Talc Personal Injury | Undetermined |
| 2746 | Jacqueline H. | | Talc Personal Injury | Undetermined |
| 2747 | Estate of Connie S. | | Talc Personal Injury | Undetermined |
| 2748 | Estate of Wendy S. | | Talc Personal Injury | Undetermined |
| 2749 | Elaine H. | | Talc Personal Injury | Undetermined |
| 2750 | Lakisha H. | | Talc Personal Injury | Undetermined |
| 2751 | Estate of Betty M. | | Talc Personal Injury | Undetermined |
| 2752 | Estate of Denise Kelley-C. | | Talc Personal Injury | Undetermined |
| 2753 | Carmelita L. | | Talc Personal Injury | Undetermined |
| 2754 | Mayra F. | | Talc Personal Injury | Undetermined |

| 2755 | Megan McM. | | Talc Personal Injury | Undetermined | |
| 2756 | Elizabeth R. | | Talc Personal Injury | Undetermined | |
| 2757 | Sandar F. | | Talc Personal Injury | Undetermined | |
| 2758 | Estate of Charlotte B. | | Talc Personal Injury | Undetermined | |
| 2759 | Terri C. | | Talc Personal Injury | Undetermined | |
| 2760 | Estate of Karen R. | | Talc Personal Injury | Undetermined | |
| 2761 | Maria A. | | Talc Personal Injury | Undetermined | |
| 2762 | Linda S. | | Talc Personal Injury | Undetermined | |
| 2763 | Estate of Donna McC. | | Talc Personal Injury | Undetermined | |
| 2764 | Tiere E. | | Talc Personal Injury | Undetermined | |
| 2765 | Estate of Michelle B. | | Talc Personal Injury | Undetermined | |
| 2766 | Teresa J. | | Talc Personal Injury | Undetermined | |
| 2767 | Becky W. | | Talc Personal Injury | Undetermined | |
| 2768 | Kristi K. | | Talc Personal Injury | Undetermined | |
| 2769 | Tina M. | | Talc Personal Injury | Undetermined | |
| 2770 | Terry S. | | Talc Personal Injury | Undetermined | |
| 2771 | Roberta W. | | Talc Personal Injury | Undetermined | |
| 2772 | Estate of Clara C. | | Talc Personal Injury | Undetermined | |
| 2773 | Jean B. | | Talc Personal Injury | Undetermined | |
| 2774 | Kathleen P. | | Talc Personal Injury | Undetermined | |
| 2775 | Estate of Carol S. | | Talc Personal Injury | Undetermined | |
| 2776 | Stephanie D. | | Talc Personal Injury | Undetermined | |
| 2777 | Pamela D. | | Talc Personal Injury | Undetermined | |
| 2778 | Melva O. | | Talc Personal Injury | Undetermined | |
| 2779 | Elizabeth S. | | Talc Personal Injury | Undetermined | |
| 2780 | Jannell M. | | Talc Personal Injury | Undetermined | |
| 2781 | Estate of Cheryl W. | | Talc Personal Injury | Undetermined | |
| 2782 | Lisa D. | | Talc Personal Injury | Undetermined | |
| 2783 | Nancy W. | | Talc Personal Injury | Undetermined | |
| 2784 | Estate of Adelsa A. | | Talc Personal Injury | Undetermined | |
| 2785 | Ashley B. | | Talc Personal Injury | Undetermined | |
| 2786 | LaShawn G. | | Talc Personal Injury | Undetermined | |
| 2787 | Melissa P. | | Talc Personal Injury | Undetermined | |
| 2788 | Denice A. | | Talc Personal Injury | Undetermined | |

| 2789 | Estate of Irene H. | | Talc Personal Injury | Undetermined | |
| 2790 | Sharon S. | | Talc Personal Injury | Undetermined | |
| 2791 | Norma H. | | Talc Personal Injury | Undetermined | |
| 2792 | Laura S. | | Talc Personal Injury | Undetermined | |
| 2793 | Estate of Brenda S. | | Talc Personal Injury | Undetermined | |
| 2794 | Estate of Dorothy M. | | Talc Personal Injury | Undetermined | |
| 2795 | Patricia U. | | Talc Personal Injury | Undetermined | |
| 2796 | Jo M. | | Talc Personal Injury | Undetermined | |
| 2797 | Denise Barnett- F. | | Talc Personal Injury | Undetermined | |
| 2798 | Kaylee M. | | Talc Personal Injury | Undetermined | |
| 2799 | Estate of Beatriz B. | | Talc Personal Injury | Undetermined | |
| 2800 | Tina W. | | Talc Personal Injury | Undetermined | |
| 2801 | Debbie S. | | Talc Personal Injury | Undetermined | |
| 2802 | Estate of Jean C. | | Talc Personal Injury | Undetermined | |
| 2803 | Amanda P. | | Talc Personal Injury | Undetermined | |
| 2804 | Lisbeth T. | | Talc Personal Injury | Undetermined | |
| 2805 | Billie J. | | Talc Personal Injury | Undetermined | |
| 2806 | Estate of Sandra R. | | Talc Personal Injury | Undetermined | |
| 2807 | Estate of Bessie G. | | Talc Personal Injury | Undetermined | |
| 2808 | Estate of Jacqueline H. | | Talc Personal Injury | Undetermined | |
| 2809 | Estate of Emma P. | | Talc Personal Injury | Undetermined | |
| 2810 | Melinda N. | | Talc Personal Injury | Undetermined | |
| 2811 | Mary P. | | Talc Personal Injury | Undetermined | |
| 2812 | Estate of Angela S. | | Talc Personal Injury | Undetermined | |
| 2813 | Melissa C. | | Talc Personal Injury | Undetermined | |
| 2814 | Sherri O. | | Talc Personal Injury | Undetermined | |
| 2815 | Eva P. | | Talc Personal Injury | Undetermined | |
| 2816 | Andrea C. | | Talc Personal Injury | Undetermined | |
| 2817 | Crystal Y. | | Talc Personal Injury | Undetermined | |
| 2818 | Bliss F. | | Talc Personal Injury | Undetermined | |
| 2819 | Andrea A. | | Talc Personal Injury | Undetermined | |
| 2820 | Genoveva V. | | Talc Personal Injury | Undetermined | |
| 2821 | Estate of Louise E. | | Talc Personal Injury | Undetermined | |
| 2822 | Estate of Susan K. | | Talc Personal Injury | Undetermined | |

| 2823 | Lupe M. | | Talc Personal Injury | Undetermined | |
| 2824 | Carolyn N. | | Talc Personal Injury | Undetermined | |
| 2825 | Estate of Mary D. | | Talc Personal Injury | Undetermined | |
| 2826 | Felicia C. | | Talc Personal Injury | Undetermined | |
| 2827 | Naomi T. | | Talc Personal Injury | Undetermined | |
| 2828 | Davina F. | | Talc Personal Injury | Undetermined | |
| 2829 | Estate of Allie B. | | Talc Personal Injury | Undetermined | |
| 2830 | Estate of Beverly McL. | | Talc Personal Injury | Undetermined | |
| 2831 | Wendy B. | | Talc Personal Injury | Undetermined | |
| 2832 | Guri F. | | Talc Personal Injury | Undetermined | |
| 2833 | Susan C. | | Talc Personal Injury | Undetermined | |
| 2834 | Estate of Ximena O. | | Talc Personal Injury | Undetermined | |
| 2835 | Debra D. | | Talc Personal Injury | Undetermined | |
| 2836 | Slobodanka A. | | Talc Personal Injury | Undetermined | |
| 2837 | Estate of Erye J. | | Talc Personal Injury | Undetermined | |
| 2838 | Estate of Katherine H. | | Talc Personal Injury | Undetermined | |
| 2839 | Sandra O'R. | | Talc Personal Injury | Undetermined | |
| 2840 | Suzanne K. | | Talc Personal Injury | Undetermined | |
| 2841 | Patricia W. | | Talc Personal Injury | Undetermined | |
| 2842 | Christina W. | | Talc Personal Injury | Undetermined | |
| 2843 | Amanda V. | | Talc Personal Injury | Undetermined | |
| 2844 | Estate of Leslie H. | | Talc Personal Injury | Undetermined | |
| 2845 | Sahaja H. | | Talc Personal Injury | Undetermined | |
| 2846 | Milda W. | | Talc Personal Injury | Undetermined | |
| 2847 | Anna S. | | Talc Personal Injury | Undetermined | |
| 2848 | Janet H. | | Talc Personal Injury | Undetermined | |
| 2849 | Teara M. | | Talc Personal Injury | Undetermined | |
| 2850 | Estate of Sharon O. | | Talc Personal Injury | Undetermined | |
| 2851 | Jacqueline Sanchez - S. | | Talc Personal Injury | Undetermined | |
| 2852 | Donna S. | | Talc Personal Injury | Undetermined | |
| 2853 | Estate of Gail C. | | Talc Personal Injury | Undetermined | |
| 2854 | Estate of Georgianna L. | | Talc Personal Injury | Undetermined | |
| 2855 | Mary T. | | Talc Personal Injury | Undetermined | |
| 2856 | Cynthia F. | | Talc Personal Injury | Undetermined | |

| | | | | |
|---|---|---|---|---|
| 2857 | Janina Meissner-F. | | Talc Personal Injury | Undetermined |
| 2858 | Estate of Jeanne L. | | Talc Personal Injury | Undetermined |
| 2859 | Yolanda Saenz-P. | | Talc Personal Injury | Undetermined |
| 2860 | Estate of Linda M. | | Talc Personal Injury | Undetermined |
| 2861 | Katie B. | | Talc Personal Injury | Undetermined |
| 2862 | Estate of Gayle C. | | Talc Personal Injury | Undetermined |
| 2863 | Olatokunbo O. | | Talc Personal Injury | Undetermined |
| 2864 | Y F. | | Talc Personal Injury | Undetermined |
| 2865 | Kimberly B. | | Talc Personal Injury | Undetermined |
| 2866 | Estate of Elsie F. | | Talc Personal Injury | Undetermined |
| 2867 | Deirdre B. | | Talc Personal Injury | Undetermined |
| 2868 | Susan B. | | Talc Personal Injury | Undetermined |
| 2869 | Estate of Kathleen O. | | Talc Personal Injury | Undetermined |
| 2870 | Dolores F. | | Talc Personal Injury | Undetermined |
| 2871 | Estate of Vonciele M. | | Talc Personal Injury | Undetermined |
| 2872 | Estate of Charlene M. | | Talc Personal Injury | Undetermined |
| 2873 | Estate of Renate O. | | Talc Personal Injury | Undetermined |
| 2874 | Denise I. | | Talc Personal Injury | Undetermined |
| 2875 | Tania S. | | Talc Personal Injury | Undetermined |
| 2876 | Sarah J. | | Talc Personal Injury | Undetermined |
| 2877 | Carlene M. | | Talc Personal Injury | Undetermined |
| 2878 | Estate of Patricia C. | | Talc Personal Injury | Undetermined |
| 2879 | Patricia F. | | Talc Personal Injury | Undetermined |
| 2880 | Estate of Sherry L. | | Talc Personal Injury | Undetermined |
| 2881 | Shelly K. | | Talc Personal Injury | Undetermined |
| 2882 | Aracely G. | | Talc Personal Injury | Undetermined |
| 2883 | Marta R. | | Talc Personal Injury | Undetermined |
| 2884 | Ann W. | | Talc Personal Injury | Undetermined |
| 2885 | Estate of Yolanda S. | | Talc Personal Injury | Undetermined |
| 2886 | Sandra P. | | Talc Personal Injury | Undetermined |
| 2887 | Catherene P. | | Talc Personal Injury | Undetermined |
| 2888 | Susan R. | | Talc Personal Injury | Undetermined |
| 2889 | Estate of Sally K. | | Talc Personal Injury | Undetermined |
| 2890 | Estate of Patricia A. | | Talc Personal Injury | Undetermined |

| | | | | |
|---|---|---|---|---|
| 2891 | Anna R. | | Talc Personal Injury | Undetermined |
| 2892 | Sylvia V. | | Talc Personal Injury | Undetermined |
| 2893 | Lori McG. | | Talc Personal Injury | Undetermined |
| 2894 | Estate of Connie T. | | Talc Personal Injury | Undetermined |
| 2895 | Lisa A. | | Talc Personal Injury | Undetermined |
| 2896 | Karen R. | | Talc Personal Injury | Undetermined |
| 2897 | Estate of Linda C. | | Talc Personal Injury | Undetermined |
| 2898 | Estate of Karen T. | | Talc Personal Injury | Undetermined |
| 2899 | Donna T. | | Talc Personal Injury | Undetermined |
| 2900 | Maryann B. | | Talc Personal Injury | Undetermined |
| 2901 | Joy J. | | Talc Personal Injury | Undetermined |
| 2902 | Kizzy B. | | Talc Personal Injury | Undetermined |
| 2903 | Nancy G. | | Talc Personal Injury | Undetermined |
| 2904 | Theresa LeB. | | Talc Personal Injury | Undetermined |
| 2905 | Samantha Barajas G. | | Talc Personal Injury | Undetermined |
| 2906 | Estate of Frances S. | | Talc Personal Injury | Undetermined |
| 2907 | Katrina C. | | Talc Personal Injury | Undetermined |
| 2908 | Estate of Judith D. | | Talc Personal Injury | Undetermined |
| 2909 | Jami S. | | Talc Personal Injury | Undetermined |
| 2910 | Diana M. | | Talc Personal Injury | Undetermined |
| 2911 | Estate of Rosario M. | | Talc Personal Injury | Undetermined |
| 2912 | Estate of Claire S. | | Talc Personal Injury | Undetermined |
| 2913 | Estate of Lois S. | | Talc Personal Injury | Undetermined |
| 2914 | Tracy S. | | Talc Personal Injury | Undetermined |
| 2915 | Estate of Rose K. | | Talc Personal Injury | Undetermined |
| 2916 | Estate of Jane W. | | Talc Personal Injury | Undetermined |
| 2917 | Estate of Carolyn H. | | Talc Personal Injury | Undetermined |
| 2918 | Estate of Ruth W. | | Talc Personal Injury | Undetermined |
| 2919 | Estate of Vanessa F. | | Talc Personal Injury | Undetermined |
| 2920 | Estate of Eileen M. | | Talc Personal Injury | Undetermined |
| 2921 | Estate of Camilla P. | | Talc Personal Injury | Undetermined |
| 2922 | Estate of Be N. | | Talc Personal Injury | Undetermined |
| 2923 | Kathryn B. | | Talc Personal Injury | Undetermined |
| 2924 | Estate of Jeanne K. | | Talc Personal Injury | Undetermined |

| 2925 | Meisha C. | | Talc Personal Injury | Undetermined | |
| 2926 | Katheryn M. | | Talc Personal Injury | Undetermined | |
| 2927 | Estate of Nancy S. | | Talc Personal Injury | Undetermined | |
| 2928 | Joanna H. | | Talc Personal Injury | Undetermined | |
| 2929 | Estate of Carol L. | | Talc Personal Injury | Undetermined | |
| 2930 | Estate of Mary S. | | Talc Personal Injury | Undetermined | |
| 2931 | Meris D. | | Talc Personal Injury | Undetermined | |
| 2932 | Hope M. | | Talc Personal Injury | Undetermined | |
| 2933 | Estate of Barbra B. | | Talc Personal Injury | Undetermined | |
| 2934 | Estate of Faye S. | | Talc Personal Injury | Undetermined | |
| 2935 | Phyllis T. | | Talc Personal Injury | Undetermined | |
| 2936 | Christine M. | | Talc Personal Injury | Undetermined | |
| 2937 | Estate of Danita J. | | Talc Personal Injury | Undetermined | |
| 2938 | Estate of Shirley E. | | Talc Personal Injury | Undetermined | |
| 2939 | Pamela C. | | Talc Personal Injury | Undetermined | |
| 2940 | Estate of Maria G. | | Talc Personal Injury | Undetermined | |
| 2941 | Stephanie S. | | Talc Personal Injury | Undetermined | |
| 2942 | Judith A. | | Talc Personal Injury | Undetermined | |
| 2943 | Estate of Winnie C. | | Talc Personal Injury | Undetermined | |
| 2944 | Estate of Louise A. | | Talc Personal Injury | Undetermined | |
| 2945 | Christie G. | | Talc Personal Injury | Undetermined | |
| 2946 | Estate of Patsy C. | | Talc Personal Injury | Undetermined | |
| 2947 | Estate of Carole J. | | Talc Personal Injury | Undetermined | |
| 2948 | Estate of Wendy R. | | Talc Personal Injury | Undetermined | |
| 2949 | Estate of Darlene W. | | Talc Personal Injury | Undetermined | |
| 2950 | Estate of Lillian W. | | Talc Personal Injury | Undetermined | |
| 2951 | Vilma F. | | Talc Personal Injury | Undetermined | |
| 2952 | Estate of Terry C. | | Talc Personal Injury | Undetermined | |
| 2953 | Estate of Colleen S. | | Talc Personal Injury | Undetermined | |
| 2954 | Estate of Jackie P. | | Talc Personal Injury | Undetermined | |
| 2955 | Estate of Lynne J. | | Talc Personal Injury | Undetermined | |
| 2956 | Margo L. | | Talc Personal Injury | Undetermined | |
| 2957 | Estate of Pamela B. | | Talc Personal Injury | Undetermined | |
| 2958 | Christy E. | | Talc Personal Injury | Undetermined | |

| 2959 | Estate of Darlene S. | | Talc Personal Injury | Undetermined | |
| 2960 | Patricia H. | | Talc Personal Injury | Undetermined | |
| 2961 | Estate of Angela L. | | Talc Personal Injury | Undetermined | |
| 2962 | Cheri R. | | Talc Personal Injury | Undetermined | |
| 2963 | Lois H. | | Talc Personal Injury | Undetermined | |
| 2964 | Delphina G. | | Talc Personal Injury | Undetermined | |
| 2965 | Estate of Ellen Bond S. | | Talc Personal Injury | Undetermined | |
| 2966 | Estate of Alexandra M. | | Talc Personal Injury | Undetermined | |
| 2967 | Estate of Nina Y. | | Talc Personal Injury | Undetermined | |
| 2968 | Nichole C. | | Talc Personal Injury | Undetermined | |
| 2969 | Susan C. | | Talc Personal Injury | Undetermined | |
| 2970 | Bonita A. | | Talc Personal Injury | Undetermined | |
| 2971 | Margaret W. | | Talc Personal Injury | Undetermined | |
| 2972 | Krista C. | | Talc Personal Injury | Undetermined | |
| 2973 | Cheryl R. | | Talc Personal Injury | Undetermined | |
| 2974 | Betty C. | | Talc Personal Injury | Undetermined | |
| 2975 | Pamela Taylor S. | | Talc Personal Injury | Undetermined | |
| 2976 | Estate of Eleanor Gayacao S. | | Talc Personal Injury | Undetermined | |
| 2977 | Estate of Beulah H. | | Talc Personal Injury | Undetermined | |
| 2978 | Estate of Maxine K. | | Talc Personal Injury | Undetermined | |
| 2979 | Estate of Julie P. | | Talc Personal Injury | Undetermined | |
| 2980 | Estate of Carole M. | | Talc Personal Injury | Undetermined | |
| 2981 | Estate of Constance G. | | Talc Personal Injury | Undetermined | |
| 2982 | Estate of Judy K. | | Talc Personal Injury | Undetermined | |
| 2983 | Lisa V. | | Talc Personal Injury | Undetermined | |
| 2984 | Kristen B. | | Talc Personal Injury | Undetermined | |
| 2985 | Hannah B. | | Talc Personal Injury | Undetermined | |
| 2986 | Dradya S. | | Talc Personal Injury | Undetermined | |
| 2987 | Sameerah L. | | Talc Personal Injury | Undetermined | |
| 2988 | Jean W. | | Talc Personal Injury | Undetermined | |
| 2989 | Emily M. | | Talc Personal Injury | Undetermined | |
| 2990 | Estate of Jane B. | | Talc Personal Injury | Undetermined | |
| 2991 | Sheryl G. | | Talc Personal Injury | Undetermined | |
| 2992 | Paula N. | | Talc Personal Injury | Undetermined | |

| | | | | |
|---|---|---|---|---|
| 2993 | Estate of Desiree Knights-T. | | Talc Personal Injury | Undetermined |
| 2994 | Estate of Rachel U. | | Talc Personal Injury | Undetermined |
| 2995 | Brenda F. | | Talc Personal Injury | Undetermined |
| 2996 | Estate of Betty C. | | Talc Personal Injury | Undetermined |
| 2997 | Estate of Carol L. | | Talc Personal Injury | Undetermined |
| 2998 | Estate of Linda T. | | Talc Personal Injury | Undetermined |
| 2999 | Ellen M. | | Talc Personal Injury | Undetermined |
| 3000 | Thomasine W. | | Talc Personal Injury | Undetermined |
| 3001 | Estate of Mary G. | | Talc Personal Injury | Undetermined |
| 3002 | Linda F. | | Talc Personal Injury | Undetermined |
| 3003 | Estate of Mable S. | | Talc Personal Injury | Undetermined |
| 3004 | Tiffany H. | | Talc Personal Injury | Undetermined |
| 3005 | Jazzi D. | | Talc Personal Injury | Undetermined |
| 3006 | Estate of Carolyn L. | | Talc Personal Injury | Undetermined |
| 3007 | Estate of Claire N. | | Talc Personal Injury | Undetermined |
| 3008 | Estate of JoAnn W. | | Talc Personal Injury | Undetermined |
| 3009 | Sandra D. | | Talc Personal Injury | Undetermined |
| 3010 | Estate of Juanita K. | | Talc Personal Injury | Undetermined |
| 3011 | Angela P. | | Talc Personal Injury | Undetermined |
| 3012 | Estate of Rosanne M. | | Talc Personal Injury | Undetermined |
| 3013 | Estate of Beverly S. | | Talc Personal Injury | Undetermined |
| 3014 | Letrinette C. | | Talc Personal Injury | Undetermined |
| 3015 | Mattie H. | | Talc Personal Injury | Undetermined |
| 3016 | Estate of Janice W. | | Talc Personal Injury | Undetermined |
| 3017 | Carroll L. | | Talc Personal Injury | Undetermined |
| 3018 | Aniko A. | | Talc Personal Injury | Undetermined |
| 3019 | Kelly McG. | | Talc Personal Injury | Undetermined |
| 3020 | Brenda C. | | Talc Personal Injury | Undetermined |
| 3021 | Dawn M. | | Talc Personal Injury | Undetermined |
| 3022 | Karen B. | | Talc Personal Injury | Undetermined |
| 3023 | Heather T. | | Talc Personal Injury | Undetermined |
| 3024 | Marykate C. | | Talc Personal Injury | Undetermined |
| 3025 | Estate of Karen T. | | Talc Personal Injury | Undetermined |
| 3026 | Latrinia B. | | Talc Personal Injury | Undetermined |

| 3027 | Estate of Jacqueline M. | | Talc Personal Injury | Undetermined | |
| 3028 | Estate of Christine S. | | Talc Personal Injury | Undetermined | |
| 3029 | Estate of Sherri McMullin-D. | | Talc Personal Injury | Undetermined | |
| 3030 | Estate of Clara D. | | Talc Personal Injury | Undetermined | |
| 3031 | Estate of Abby M. | | Talc Personal Injury | Undetermined | |
| 3032 | Myrna A. | | Talc Personal Injury | Undetermined | |
| 3033 | Estate of Joan B. | | Talc Personal Injury | Undetermined | |
| 3034 | Estate of Bonnie R. | | Talc Personal Injury | Undetermined | |
| 3035 | Cheryl C. | | Talc Personal Injury | Undetermined | |
| 3036 | Niriel McC. | | Talc Personal Injury | Undetermined | |
| 3037 | Estate of Carolyn O. | | Talc Personal Injury | Undetermined | |
| 3038 | Debra M. | | Talc Personal Injury | Undetermined | |
| 3039 | Stephanie S. | | Talc Personal Injury | Undetermined | |
| 3040 | Julina F. | | Talc Personal Injury | Undetermined | |
| 3041 | Estate of Valerie J. | | Talc Personal Injury | Undetermined | |
| 3042 | Estate of Deborah C. | | Talc Personal Injury | Undetermined | |
| 3043 | Tonia D. | | Talc Personal Injury | Undetermined | |
| 3044 | Constance S. | | Talc Personal Injury | Undetermined | |
| 3045 | Mae G. | | Talc Personal Injury | Undetermined | |
| 3046 | Robin N. | | Talc Personal Injury | Undetermined | |
| 3047 | Sara O. | | Talc Personal Injury | Undetermined | |
| 3048 | Linda S. | | Talc Personal Injury | Undetermined | |
| 3049 | Laura B. | | Talc Personal Injury | Undetermined | |
| 3050 | Kennetha Smith-T. | | Talc Personal Injury | Undetermined | |
| 3051 | Ollie M. | | Talc Personal Injury | Undetermined | |
| 3052 | Lakeysha J. | | Talc Personal Injury | Undetermined | |
| 3053 | Martha Y. | | Talc Personal Injury | Undetermined | |
| 3054 | Bula C. | | Talc Personal Injury | Undetermined | |
| 3055 | Estate of Maria W. | | Talc Personal Injury | Undetermined | |
| 3056 | Ruth B. | | Talc Personal Injury | Undetermined | |
| 3057 | Tonia W. | | Talc Personal Injury | Undetermined | |
| 3058 | Mary W. | | Talc Personal Injury | Undetermined | |
| 3059 | Diane D. | | Talc Personal Injury | Undetermined | |
| 3060 | Jackie J. | | Talc Personal Injury | Undetermined | |

| | | | | |
|---|---|---|---|---|
| 3061 | Ruthie R. | | Talc Personal Injury | Undetermined |
| 3062 | Frances O. | | Talc Personal Injury | Undetermined |
| 3063 | Rebecca Monnin-F. | | Talc Personal Injury | Undetermined |
| 3064 | Mary T. | | Talc Personal Injury | Undetermined |
| 3065 | Annetta Scott-B. | | Talc Personal Injury | Undetermined |
| 3066 | Debra R. | | Talc Personal Injury | Undetermined |
| 3067 | Rose C. | | Talc Personal Injury | Undetermined |
| 3068 | Emily G. | | Talc Personal Injury | Undetermined |
| 3069 | Danna T. | | Talc Personal Injury | Undetermined |
| 3070 | Veronica G. | | Talc Personal Injury | Undetermined |
| 3071 | Estate of Bridget W. | | Talc Personal Injury | Undetermined |
| 3072 | Erna B. | | Talc Personal Injury | Undetermined |
| 3073 | Delores E. | | Talc Personal Injury | Undetermined |
| 3074 | Linda B. | | Talc Personal Injury | Undetermined |
| 3075 | Estate of Dorothy Warren S. | | Talc Personal Injury | Undetermined |
| 3076 | Georgina S. | | Talc Personal Injury | Undetermined |
| 3077 | Estate of Shalissa J. | | Talc Personal Injury | Undetermined |
| 3078 | Estate of Connie R. | | Talc Personal Injury | Undetermined |
| 3079 | Madeline I. | | Talc Personal Injury | Undetermined |
| 3080 | Patricia D. | | Talc Personal Injury | Undetermined |
| 3081 | Purificacion Heras S. | | Talc Personal Injury | Undetermined |
| 3082 | Janice W. | | Talc Personal Injury | Undetermined |
| 3083 | Denise H. | | Talc Personal Injury | Undetermined |
| 3084 | Linda A. | | Talc Personal Injury | Undetermined |
| 3085 | Kathleen B. | | Talc Personal Injury | Undetermined |
| 3086 | Estate of Linda M. | | Talc Personal Injury | Undetermined |
| 3087 | Estate of Joanne G. | | Talc Personal Injury | Undetermined |
| 3088 | Stacey B. | | Talc Personal Injury | Undetermined |
| 3089 | Estate of Myesha A. | | Talc Personal Injury | Undetermined |
| 3090 | Jacqueline S. | | Talc Personal Injury | Undetermined |
| 3091 | Tammy L. | | Talc Personal Injury | Undetermined |
| 3092 | Neicole M. | | Talc Personal Injury | Undetermined |
| 3093 | Estate of Vicky C. | | Talc Personal Injury | Undetermined |
| 3094 | Annetta M. | | Talc Personal Injury | Undetermined |

| | | | | |
|---|---|---|---|---|
| 3095 | Estate of Betty F. | | Talc Personal Injury | Undetermined |
| 3096 | Estate of Patricia B. | | Talc Personal Injury | Undetermined |
| 3097 | Nadereh S. | | Talc Personal Injury | Undetermined |
| 3098 | Lexa R. | | Talc Personal Injury | Undetermined |
| 3099 | Jennifer E. | | Talc Personal Injury | Undetermined |
| 3100 | Dora M. | | Talc Personal Injury | Undetermined |
| 3101 | Estate of Shernice P. | | Talc Personal Injury | Undetermined |
| 3102 | Vikki C. | | Talc Personal Injury | Undetermined |
| 3103 | Vanessa B. | | Talc Personal Injury | Undetermined |
| 3104 | Dora B. | | Talc Personal Injury | Undetermined |
| 3105 | Teresa P. | | Talc Personal Injury | Undetermined |
| 3106 | Theresa F. | | Talc Personal Injury | Undetermined |
| 3107 | Nikki C. | | Talc Personal Injury | Undetermined |
| 3108 | Rachel S. | | Talc Personal Injury | Undetermined |
| 3109 | Chrisean W. | | Talc Personal Injury | Undetermined |
| 3110 | Crystal L. | | Talc Personal Injury | Undetermined |
| 3111 | Estate of Ruby J. | | Talc Personal Injury | Undetermined |
| 3112 | Estate of Gail L. | | Talc Personal Injury | Undetermined |
| 3113 | Kristian J. | | Talc Personal Injury | Undetermined |
| 3114 | Joan VanW. | | Talc Personal Injury | Undetermined |
| 3115 | Lindsay B. | | Talc Personal Injury | Undetermined |
| 3116 | Caren G. | | Talc Personal Injury | Undetermined |
| 3117 | Deborah S. | | Talc Personal Injury | Undetermined |
| 3118 | Anita P. | | Talc Personal Injury | Undetermined |
| 3119 | Clara E. | | Talc Personal Injury | Undetermined |
| 3120 | Sharon B. | | Talc Personal Injury | Undetermined |
| 3121 | Sylvia G. | | Talc Personal Injury | Undetermined |
| 3122 | Regina W. | | Talc Personal Injury | Undetermined |
| 3123 | Connie M. | | Talc Personal Injury | Undetermined |
| 3124 | Danielle DeW. | | Talc Personal Injury | Undetermined |
| 3125 | Niki R. | | Talc Personal Injury | Undetermined |
| 3126 | Estate of Estella K. | | Talc Personal Injury | Undetermined |
| 3127 | Susan Q. | | Talc Personal Injury | Undetermined |
| 3128 | Cherry W. | | Talc Personal Injury | Undetermined |

| 3129 | Estate of Joanne W. | | Talc Personal Injury | Undetermined | |
| 3130 | Estate of Carolyn C. | | Talc Personal Injury | Undetermined | |
| 3131 | Latina D. | | Talc Personal Injury | Undetermined | |
| 3132 | Estate of Pamela S. | | Talc Personal Injury | Undetermined | |
| 3133 | Lourdes S. | | Talc Personal Injury | Undetermined | |
| 3134 | Brittany J. | | Talc Personal Injury | Undetermined | |
| 3135 | Iona S. | | Talc Personal Injury | Undetermined | |
| 3136 | Cynthia F. | | Talc Personal Injury | Undetermined | |
| 3137 | Cheryl J. | | Talc Personal Injury | Undetermined | |
| 3138 | Tiffany D. | | Talc Personal Injury | Undetermined | |
| 3139 | Karen LaR. | | Talc Personal Injury | Undetermined | |
| 3140 | Tiffany C. | | Talc Personal Injury | Undetermined | |
| 3141 | Estate of Shu T. | | Talc Personal Injury | Undetermined | |
| 3142 | Estate of Deborah E. | | Talc Personal Injury | Undetermined | |
| 3143 | Estate of Beth K. | | Talc Personal Injury | Undetermined | |
| 3144 | Estate of Paula F. | | Talc Personal Injury | Undetermined | |
| 3145 | Rhonda J. | | Talc Personal Injury | Undetermined | |
| 3146 | Vernelia McK. | | Talc Personal Injury | Undetermined | |
| 3147 | Estate of Margaret T. | | Talc Personal Injury | Undetermined | |
| 3148 | Alison W. | | Talc Personal Injury | Undetermined | |
| 3149 | Lakindra D. | | Talc Personal Injury | Undetermined | |
| 3150 | Estate of Mindy L. | | Talc Personal Injury | Undetermined | |
| 3151 | Estate of Kimberly Z. | | Talc Personal Injury | Undetermined | |
| 3152 | Estate of Judith L. | | Talc Personal Injury | Undetermined | |
| 3153 | Estate of Nedra H. | | Talc Personal Injury | Undetermined | |
| 3154 | Estate of Talisha R. | | Talc Personal Injury | Undetermined | |
| 3155 | Estate of Mary F. | | Talc Personal Injury | Undetermined | |
| 3156 | Lisa W. | | Talc Personal Injury | Undetermined | |
| 3157 | Nancy G. | | Talc Personal Injury | Undetermined | |
| 3158 | Lisa T. | | Talc Personal Injury | Undetermined | |
| 3159 | Estate of Celsa R. | | Talc Personal Injury | Undetermined | |
| 3160 | Harriet Simon Z. | | Talc Personal Injury | Undetermined | |
| 3161 | Gloria P. | | Talc Personal Injury | Undetermined | |
| 3162 | Irene R. | | Talc Personal Injury | Undetermined | |

| 3163 | Leonore M. | | Talc Personal Injury | Undetermined | |
| 3164 | Estate of Selma R. | | Talc Personal Injury | Undetermined | |
| 3165 | Estate of Maryann S. | | Talc Personal Injury | Undetermined | |
| 3166 | Lisa P. | | Talc Personal Injury | Undetermined | |
| 3167 | Traci R. | | Talc Personal Injury | Undetermined | |
| 3168 | Estate of Helen P. | | Talc Personal Injury | Undetermined | |
| 3169 | Estate of Susanna W. | | Talc Personal Injury | Undetermined | |
| 3170 | Judy G. | | Talc Personal Injury | Undetermined | |
| 3171 | Kyshai E. | | Talc Personal Injury | Undetermined | |
| 3172 | Estate of Lucy L. | | Talc Personal Injury | Undetermined | |
| 3173 | Elizabeth M. | | Talc Personal Injury | Undetermined | |
| 3174 | Holly P. | | Talc Personal Injury | Undetermined | |
| 3175 | Mary B. | | Talc Personal Injury | Undetermined | |
| 3176 | Debra Ellison-J. | | Talc Personal Injury | Undetermined | |
| 3177 | Barbara Atkinson-M. | | Talc Personal Injury | Undetermined | |
| 3178 | Estate of Regina R. | | Talc Personal Injury | Undetermined | |
| 3179 | Estate of Michele N. | | Talc Personal Injury | Undetermined | |
| 3180 | Estate of Doris A. | | Talc Personal Injury | Undetermined | |
| 3181 | Diane A. | | Talc Personal Injury | Undetermined | |
| 3182 | Alexis C. | | Talc Personal Injury | Undetermined | |
| 3183 | Tamara L. | | Talc Personal Injury | Undetermined | |
| 3184 | Estate of Patricia F. | | Talc Personal Injury | Undetermined | |
| 3185 | Martha F. | | Talc Personal Injury | Undetermined | |
| 3186 | Estate of Delores H. | | Talc Personal Injury | Undetermined | |
| 3187 | Estate of Mary H. | | Talc Personal Injury | Undetermined | |
| 3188 | Chetarrah Y. | | Talc Personal Injury | Undetermined | |
| 3189 | Estate of Ange J. | | Talc Personal Injury | Undetermined | |
| 3190 | Linda A. | | Talc Personal Injury | Undetermined | |
| 3191 | Anna M. | | Talc Personal Injury | Undetermined | |
| 3192 | Traci J. | | Talc Personal Injury | Undetermined | |
| 3193 | Carrie C. | | Talc Personal Injury | Undetermined | |
| 3194 | Kendra D. | | Talc Personal Injury | Undetermined | |
| 3195 | Jillian B. | | Talc Personal Injury | Undetermined | |
| 3196 | Francine S. | | Talc Personal Injury | Undetermined | |

| 3197 | Angela F. | | Talc Personal Injury | Undetermined | |
| 3198 | Estate of Lori K. | | Talc Personal Injury | Undetermined | |
| 3199 | Betty C. | | Talc Personal Injury | Undetermined | |
| 3200 | Angelina M. | | Talc Personal Injury | Undetermined | |
| 3201 | Stephanie G. | | Talc Personal Injury | Undetermined | |
| 3202 | Kayla G. | | Talc Personal Injury | Undetermined | |
| 3203 | Brenda L. | | Talc Personal Injury | Undetermined | |
| 3204 | Janet Brown-P. | | Talc Personal Injury | Undetermined | |
| 3205 | Estate of Daisy I. | | Talc Personal Injury | Undetermined | |
| 3206 | Helen W. | | Talc Personal Injury | Undetermined | |
| 3207 | Brandi C. | | Talc Personal Injury | Undetermined | |
| 3208 | Estate of Sandra W. | | Talc Personal Injury | Undetermined | |
| 3209 | Crystal M. | | Talc Personal Injury | Undetermined | |
| 3210 | Yolanda L. | | Talc Personal Injury | Undetermined | |
| 3211 | Heather Hurst-R. | | Talc Personal Injury | Undetermined | |
| 3212 | Shirley Faris-M. | | Talc Personal Injury | Undetermined | |
| 3213 | Gwendolyn H. | | Talc Personal Injury | Undetermined | |
| 3214 | Estate of Saundra H. | | Talc Personal Injury | Undetermined | |
| 3215 | Estate of Cynthia D. | | Talc Personal Injury | Undetermined | |
| 3216 | Estate of Patricia B. | | Talc Personal Injury | Undetermined | |
| 3217 | Wanda D. | | Talc Personal Injury | Undetermined | |
| 3218 | Erin W. | | Talc Personal Injury | Undetermined | |
| 3219 | Allisha S. | | Talc Personal Injury | Undetermined | |
| 3220 | Estate of Ashley B. | | Talc Personal Injury | Undetermined | |
| 3221 | Estate of Carolyn T. | | Talc Personal Injury | Undetermined | |
| 3222 | Talia Q. | | Talc Personal Injury | Undetermined | |
| 3223 | Renesha Beal W. | | Talc Personal Injury | Undetermined | |
| 3224 | Estate of Kim H. | | Talc Personal Injury | Undetermined | |
| 3225 | Honorine D. | | Talc Personal Injury | Undetermined | |
| 3226 | Renate B. | | Talc Personal Injury | Undetermined | |
| 3227 | Estate of Barbara A. | | Talc Personal Injury | Undetermined | |
| 3228 | Pamela LaB. | | Talc Personal Injury | Undetermined | |
| 3229 | Connie H. | | Talc Personal Injury | Undetermined | |
| 3230 | Estate of Julia E. | | Talc Personal Injury | Undetermined | |

| 3231 | Jennifer A. | | Talc Personal Injury | Undetermined | |
| 3232 | Teresa B. | | Talc Personal Injury | Undetermined | |
| 3233 | Estate of Rachel B. | | Talc Personal Injury | Undetermined | |
| 3234 | Estate of Marie H. | | Talc Personal Injury | Undetermined | |
| 3235 | Anita C. | | Talc Personal Injury | Undetermined | |
| 3236 | Cynthia C. | | Talc Personal Injury | Undetermined | |
| 3237 | Estate of Vivia D. | | Talc Personal Injury | Undetermined | |
| 3238 | Grace R. | | Talc Personal Injury | Undetermined | |
| 3239 | Patricia B. | | Talc Personal Injury | Undetermined | |
| 3240 | Patricia H. | | Talc Personal Injury | Undetermined | |
| 3241 | Estate of Edna S. | | Talc Personal Injury | Undetermined | |
| 3242 | Cassandra McC. | | Talc Personal Injury | Undetermined | |
| 3243 | Donna L. | | Talc Personal Injury | Undetermined | |
| 3244 | Veronica A. | | Talc Personal Injury | Undetermined | |
| 3245 | Estate of Janine B. | | Talc Personal Injury | Undetermined | |
| 3246 | Lisa B. | | Talc Personal Injury | Undetermined | |
| 3247 | Adriana G. | | Talc Personal Injury | Undetermined | |
| 3248 | Estate of Janie J. | | Talc Personal Injury | Undetermined | |
| 3249 | Cynthia G. | | Talc Personal Injury | Undetermined | |
| 3250 | Kayleigh D. | | Talc Personal Injury | Undetermined | |
| 3251 | Estate of Amanda F. | | Talc Personal Injury | Undetermined | |
| 3252 | Jenny E. | | Talc Personal Injury | Undetermined | |
| 3253 | Estate of Barbara R. | | Talc Personal Injury | Undetermined | |
| 3254 | Tania St. L. | | Talc Personal Injury | Undetermined | |
| 3255 | Roshonna P. | | Talc Personal Injury | Undetermined | |
| 3256 | April M. | | Talc Personal Injury | Undetermined | |
| 3257 | Patricia B. | | Talc Personal Injury | Undetermined | |
| 3258 | Estate of Wanda W. | | Talc Personal Injury | Undetermined | |
| 3259 | Estate of Tina K. | | Talc Personal Injury | Undetermined | |
| 3260 | Simone W. | | Talc Personal Injury | Undetermined | |
| 3261 | Karnese J. | | Talc Personal Injury | Undetermined | |
| 3262 | Shemeka W. | | Talc Personal Injury | Undetermined | |
| 3263 | Patricia M. | | Talc Personal Injury | Undetermined | |
| 3264 | Evelyn W. | | Talc Personal Injury | Undetermined | |

| | | | | |
|---|---|---|---|---|
| 3265 | Betty N. | | Talc Personal Injury | Undetermined |
| 3266 | Beverly R. | | Talc Personal Injury | Undetermined |
| 3267 | Mona S. | | Talc Personal Injury | Undetermined |
| 3268 | Elizabeth H. | | Talc Personal Injury | Undetermined |
| 3269 | Diane S. | | Talc Personal Injury | Undetermined |
| 3270 | Kimberly C. | | Talc Personal Injury | Undetermined |
| 3271 | Estate of Sheila S. | | Talc Personal Injury | Undetermined |
| 3272 | Monica O. | | Talc Personal Injury | Undetermined |
| 3273 | Christina B. | | Talc Personal Injury | Undetermined |
| 3274 | Nicole R. | | Talc Personal Injury | Undetermined |
| 3275 | Pauline C. | | Talc Personal Injury | Undetermined |
| 3276 | Raena G. | | Talc Personal Injury | Undetermined |
| 3277 | Porschia N. | | Talc Personal Injury | Undetermined |
| 3278 | Cindy G. | | Talc Personal Injury | Undetermined |
| 3279 | Carolyn H. | | Talc Personal Injury | Undetermined |
| 3280 | Carolynn C. | | Talc Personal Injury | Undetermined |
| 3281 | Cyndi U. | | Talc Personal Injury | Undetermined |
| 3282 | Nicole B. | | Talc Personal Injury | Undetermined |
| 3283 | Natalie R. | | Talc Personal Injury | Undetermined |
| 3284 | Raymie D. | | Talc Personal Injury | Undetermined |
| 3285 | Deborah T. | | Talc Personal Injury | Undetermined |
| 3286 | Daisy R. | | Talc Personal Injury | Undetermined |
| 3287 | Estate of Agnes M. | | Talc Personal Injury | Undetermined |
| 3288 | Leola M. | | Talc Personal Injury | Undetermined |
| 3289 | Estate of Barbara L. | | Talc Personal Injury | Undetermined |
| 3290 | Estate of Elizabeth D. | | Talc Personal Injury | Undetermined |
| 3291 | Estate of Maxine J. | | Talc Personal Injury | Undetermined |
| 3292 | Ruth M. | | Talc Personal Injury | Undetermined |
| 3293 | Carol W. | | Talc Personal Injury | Undetermined |
| 3294 | Faith J. | | Talc Personal Injury | Undetermined |
| 3295 | Kimberly W. | | Talc Personal Injury | Undetermined |
| 3296 | Elizabeth S. | | Talc Personal Injury | Undetermined |
| 3297 | Angela R. | | Talc Personal Injury | Undetermined |
| 3298 | Jacqueline D. | | Talc Personal Injury | Undetermined |

| 3299 | Ellen S. | | Talc Personal Injury | Undetermined | |
| 3300 | Cynthia Medicine H. | | Talc Personal Injury | Undetermined | |
| 3301 | Barbara C. | | Talc Personal Injury | Undetermined | |
| 3302 | Estate of Brandy R. | | Talc Personal Injury | Undetermined | |
| 3303 | Tabitha K. | | Talc Personal Injury | Undetermined | |
| 3304 | Ashley H. | | Talc Personal Injury | Undetermined | |
| 3305 | Irma T. | | Talc Personal Injury | Undetermined | |
| 3306 | Tiffani E. | | Talc Personal Injury | Undetermined | |
| 3307 | Estate of Norma S. | | Talc Personal Injury | Undetermined | |
| 3308 | Amanda G. | | Talc Personal Injury | Undetermined | |
| 3309 | Lindsey G. | | Talc Personal Injury | Undetermined | |
| 3310 | Clarissa W. | | Talc Personal Injury | Undetermined | |
| 3311 | Evelyn S. | | Talc Personal Injury | Undetermined | |
| 3312 | Susan M. | | Talc Personal Injury | Undetermined | |
| 3313 | Doris D. | | Talc Personal Injury | Undetermined | |
| 3314 | Ronda P. | | Talc Personal Injury | Undetermined | |
| 3315 | Estate of Ellamae C. | | Talc Personal Injury | Undetermined | |
| 3316 | Joann A. | | Talc Personal Injury | Undetermined | |
| 3317 | Estate of Janet Fantetti- R. | | Talc Personal Injury | Undetermined | |
| 3318 | Estate of Janis K. | | Talc Personal Injury | Undetermined | |
| 3319 | Estate of Marian M. | | Talc Personal Injury | Undetermined | |
| 3320 | Tiffany McM. | | Talc Personal Injury | Undetermined | |
| 3321 | Estate of Sara F. | | Talc Personal Injury | Undetermined | |
| 3322 | Aisha DelP. | | Talc Personal Injury | Undetermined | |
| 3323 | Estate of Roberta O. | | Talc Personal Injury | Undetermined | |
| 3324 | Tricia M. | | Talc Personal Injury | Undetermined | |
| 3325 | Cynthia A. | | Talc Personal Injury | Undetermined | |
| 3326 | Tina J. | | Talc Personal Injury | Undetermined | |
| 3327 | Alexandria S. | | Talc Personal Injury | Undetermined | |
| 3328 | Adrienne Cannon-B. | | Talc Personal Injury | Undetermined | |
| 3329 | Shirley J. | | Talc Personal Injury | Undetermined | |
| 3330 | Lillie S. | | Talc Personal Injury | Undetermined | |
| 3331 | Sharon A. | | Talc Personal Injury | Undetermined | |
| 3332 | Estate of Betty H. | | Talc Personal Injury | Undetermined | |

| | | | | |
|---|---|---|---|---|
| 3333 | Estate of Deborah S. | ▮ | Talc Personal Injury | Undetermined | ▮ |
| 3334 | Amber J. | | Talc Personal Injury | Undetermined | ▮ |
| 3335 | Amanda H. | | Talc Personal Injury | Undetermined | ▮ |
| 3336 | Heather M. | | Talc Personal Injury | Undetermined | ▮ |
| 3337 | Estate of Carol P. | | Talc Personal Injury | Undetermined | ▮ |
| 3338 | Michele B. | | Talc Personal Injury | Undetermined | ▮ |
| 3339 | Anita S. | | Talc Personal Injury | Undetermined | ▮ |
| 3340 | Shanna B. | | Talc Personal Injury | Undetermined | ▮ |
| 3341 | Regina R. | | Talc Personal Injury | Undetermined | ▮ |
| 3342 | Gloria S. | | Talc Personal Injury | Undetermined | ▮ |
| 3343 | Estate of Sheri McK. | | Talc Personal Injury | Undetermined | ▮ |
| 3344 | Estate of Sharon L. | | Talc Personal Injury | Undetermined | ▮ |
| 3345 | Estate of Ashley J. | | Talc Personal Injury | Undetermined | ▮ |
| 3346 | Estate of Patricia H. | | Talc Personal Injury | Undetermined | ▮ |
| 3347 | Estate of Patrica W. | | Talc Personal Injury | Undetermined | ▮ |
| 3348 | Estate of Imogene W. | | Talc Personal Injury | Undetermined | ▮ |
| 3349 | Bryna Ben-A. | | Talc Personal Injury | Undetermined | ▮ |
| 3350 | Estate of Sandra DuB. | | Talc Personal Injury | Undetermined | ▮ |
| 3351 | Ramonita V. | | Talc Personal Injury | Undetermined | ▮ |
| 3352 | Jessica R. | | Talc Personal Injury | Undetermined | ▮ |
| 3353 | Betty J. | | Talc Personal Injury | Undetermined | ▮ |
| 3354 | Carolyn W. | | Talc Personal Injury | Undetermined | ▮ |
| 3355 | Amy B. | | Talc Personal Injury | Undetermined | ▮ |
| 3356 | Estate of Diane A. | | Talc Personal Injury | Undetermined | ▮ |
| 3357 | Sharon W. | | Talc Personal Injury | Undetermined | ▮ |
| 3358 | Estate of Mary S. | | Talc Personal Injury | Undetermined | ▮ |
| 3359 | Nereida S. | | Talc Personal Injury | Undetermined | ▮ |
| 3360 | Anita R. | | Talc Personal Injury | Undetermined | ▮ |
| 3361 | Estate of JoEtta T. | | Talc Personal Injury | Undetermined | ▮ |
| 3362 | Estate of Coral H. | | Talc Personal Injury | Undetermined | ▮ |
| 3363 | Estate of Dorothy B. | | Talc Personal Injury | Undetermined | ▮ |
| 3364 | Rachel S. | | Talc Personal Injury | Undetermined | ▮ |
| 3365 | Estate of Sossi G. | | Talc Personal Injury | Undetermined | ▮ |
| 3366 | Margaret V. | | Talc Personal Injury | Undetermined | ▮ |

| 3367 | Ravion F. | | Talc Personal Injury | Undetermined | |
| 3368 | Sandra S. | | Talc Personal Injury | Undetermined | |
| 3369 | Estate of Yvette P. | | Talc Personal Injury | Undetermined | |
| 3370 | Estate of Georgeanne E. | | Talc Personal Injury | Undetermined | |
| 3371 | Kimeshia H. | | Talc Personal Injury | Undetermined | |
| 3372 | Estate of Michele DiP. | | Talc Personal Injury | Undetermined | |
| 3373 | Geneva B. | | Talc Personal Injury | Undetermined | |
| 3374 | Sherry McR. | | Talc Personal Injury | Undetermined | |
| 3375 | Linda E. | | Talc Personal Injury | Undetermined | |
| 3376 | Estate of Brittany B. | | Talc Personal Injury | Undetermined | |
| 3377 | Estate of Bridget Keller S. | | Talc Personal Injury | Undetermined | |
| 3378 | Melodie P. | | Talc Personal Injury | Undetermined | |
| 3379 | Georgette I. | | Talc Personal Injury | Undetermined | |
| 3380 | Dellanda M. | | Talc Personal Injury | Undetermined | |
| 3381 | Estate of Betty D. | | Talc Personal Injury | Undetermined | |
| 3382 | Pamela B. | | Talc Personal Injury | Undetermined | |
| 3383 | Audrey M. | | Talc Personal Injury | Undetermined | |
| 3384 | Sheila W. | | Talc Personal Injury | Undetermined | |
| 3385 | Rackiel L. | | Talc Personal Injury | Undetermined | |
| 3386 | Gail L. | | Talc Personal Injury | Undetermined | |
| 3387 | Marlene R. | | Talc Personal Injury | Undetermined | |
| 3388 | Courtney K. | | Talc Personal Injury | Undetermined | |
| 3389 | Estate of Patricia A. | | Talc Personal Injury | Undetermined | |
| 3390 | Shelley B. | | Talc Personal Injury | Undetermined | |
| 3391 | Tesa McC. | | Talc Personal Injury | Undetermined | |
| 3392 | Lorraine J. | | Talc Personal Injury | Undetermined | |
| 3393 | Olivia Y. | | Talc Personal Injury | Undetermined | |
| 3394 | Wanda R. | | Talc Personal Injury | Undetermined | |
| 3395 | Lesley A. | | Talc Personal Injury | Undetermined | |
| 3396 | Elizabeth S. | | Talc Personal Injury | Undetermined | |
| 3397 | Anne C. | | Talc Personal Injury | Undetermined | |
| 3398 | Julie S. | | Talc Personal Injury | Undetermined | |
| 3399 | Shaqueta S. | | Talc Personal Injury | Undetermined | |
| 3400 | Chiquita H. | | Talc Personal Injury | Undetermined | |

| 3401 | DeAnn J. | | Talc Personal Injury | Undetermined | |
| 3402 | Catalina Saldana C. | | Talc Personal Injury | Undetermined | |
| 3403 | Estate of Patricia S. | | Talc Personal Injury | Undetermined | |
| 3404 | Felicia C. | | Talc Personal Injury | Undetermined | |
| 3405 | Estate of Leatha H. | | Talc Personal Injury | Undetermined | |
| 3406 | Cheryle S. | | Talc Personal Injury | Undetermined | |
| 3407 | Connie M. | | Talc Personal Injury | Undetermined | |
| 3408 | Terra B. | | Talc Personal Injury | Undetermined | |
| 3409 | Carol F. | | Talc Personal Injury | Undetermined | |
| 3410 | Amy D. | | Talc Personal Injury | Undetermined | |
| 3411 | Estate of Jeanie D. | | Talc Personal Injury | Undetermined | |
| 3412 | Estate of Toni K. | | Talc Personal Injury | Undetermined | |
| 3413 | Delinda R. | | Talc Personal Injury | Undetermined | |
| 3414 | Rachelle R. | | Talc Personal Injury | Undetermined | |
| 3415 | Anavic R. | | Talc Personal Injury | Undetermined | |
| 3416 | Estate of Brenda T. | | Talc Personal Injury | Undetermined | |
| 3417 | Ruthie J. | | Talc Personal Injury | Undetermined | |
| 3418 | Jean D. | | Talc Personal Injury | Undetermined | |
| 3419 | Crystal B. | | Talc Personal Injury | Undetermined | |
| 3420 | Donna R. | | Talc Personal Injury | Undetermined | |
| 3421 | Manda F. | | Talc Personal Injury | Undetermined | |
| 3422 | Rebecca McC. | | Talc Personal Injury | Undetermined | |
| 3423 | Estate of Petra T. | | Talc Personal Injury | Undetermined | |
| 3424 | Kim C. | | Talc Personal Injury | Undetermined | |
| 3425 | Judith C. | | Talc Personal Injury | Undetermined | |
| 3426 | Nina C. | | Talc Personal Injury | Undetermined | |
| 3427 | Tavana D. | | Talc Personal Injury | Undetermined | |
| 3428 | Cynthia W. | | Talc Personal Injury | Undetermined | |
| 3429 | Amani W. | | Talc Personal Injury | Undetermined | |
| 3430 | Estate of Martha H. | | Talc Personal Injury | Undetermined | |
| 3431 | Beverley L. | | Talc Personal Injury | Undetermined | |
| 3432 | Christian W. | | Talc Personal Injury | Undetermined | |
| 3433 | Estate of Delrae Y. | | Talc Personal Injury | Undetermined | |
| 3434 | Cynthia P. | | Talc Personal Injury | Undetermined | |

| 3435 | Chacori D. | | Talc Personal Injury | Undetermined | |
| 3436 | Beverly M. | | Talc Personal Injury | Undetermined | |
| 3437 | Cindy B. | | Talc Personal Injury | Undetermined | |
| 3438 | Lydetra B. | | Talc Personal Injury | Undetermined | |
| 3439 | Estate of Joannie T. | | Talc Personal Injury | Undetermined | |
| 3440 | Valerie B. | | Talc Personal Injury | Undetermined | |
| 3441 | Estate of Kimberly H. | | Talc Personal Injury | Undetermined | |
| 3442 | Loretta S. | | Talc Personal Injury | Undetermined | |
| 3443 | Anitrise R. | | Talc Personal Injury | Undetermined | |
| 3444 | Mandy B. | | Talc Personal Injury | Undetermined | |
| 3445 | Taylor P. | | Talc Personal Injury | Undetermined | |
| 3446 | Teresa R. | | Talc Personal Injury | Undetermined | |
| 3447 | Jeanette C. | | Talc Personal Injury | Undetermined | |
| 3448 | Latricia D. | | Talc Personal Injury | Undetermined | |
| 3449 | Estate of Jane Wilson-M. | | Talc Personal Injury | Undetermined | |
| 3450 | Kathy W. | | Talc Personal Injury | Undetermined | |
| 3451 | Estate of Shannon J. | | Talc Personal Injury | Undetermined | |
| 3452 | Amy M. | | Talc Personal Injury | Undetermined | |
| 3453 | Ruth R. | | Talc Personal Injury | Undetermined | |
| 3454 | Laura O. | | Talc Personal Injury | Undetermined | |
| 3455 | Marquiette B. | | Talc Personal Injury | Undetermined | |
| 3456 | Donna J. | | Talc Personal Injury | Undetermined | |
| 3457 | Estate of Joyce J. | | Talc Personal Injury | Undetermined | |
| 3458 | Pameeta B. | | Talc Personal Injury | Undetermined | |
| 3459 | Tammy T. | | Talc Personal Injury | Undetermined | |
| 3460 | Estate of Phyllis B. | | Talc Personal Injury | Undetermined | |
| 3461 | Josephine B. | | Talc Personal Injury | Undetermined | |
| 3462 | Lisa Nelms-J. | | Talc Personal Injury | Undetermined | |
| 3463 | Kymberly M. | | Talc Personal Injury | Undetermined | |
| 3464 | Pam F. | | Talc Personal Injury | Undetermined | |
| 3465 | Estate of Maureen A. | | Talc Personal Injury | Undetermined | |
| 3466 | Estate of Sandra M. | | Talc Personal Injury | Undetermined | |
| 3467 | Robin M. | | Talc Personal Injury | Undetermined | |
| 3468 | Estate of Gerva S. | | Talc Personal Injury | Undetermined | |

| 3469 | Estate of Lorene S. | | Talc Personal Injury | Undetermined | |
| 3470 | Lorrie W. | | Talc Personal Injury | Undetermined | |
| 3471 | Heather C. | | Talc Personal Injury | Undetermined | |
| 3472 | Kacey W. | | Talc Personal Injury | Undetermined | |
| 3473 | Estate of Roberta J. | | Talc Personal Injury | Undetermined | |
| 3474 | Princess T. | | Talc Personal Injury | Undetermined | |
| 3475 | Estate of Helen Y. | | Talc Personal Injury | Undetermined | |
| 3476 | Estate of Lottie W. | | Talc Personal Injury | Undetermined | |
| 3477 | Sara G. | | Talc Personal Injury | Undetermined | |
| 3478 | Estate of Alice M. | | Talc Personal Injury | Undetermined | |
| 3479 | Leslie W. | | Talc Personal Injury | Undetermined | |
| 3480 | Maria S. | | Talc Personal Injury | Undetermined | |
| 3481 | Teshonya D. | | Talc Personal Injury | Undetermined | |
| 3482 | Carmen Lopez V. | | Talc Personal Injury | Undetermined | |
| 3483 | Estate of Ida H. | | Talc Personal Injury | Undetermined | |
| 3484 | Estate of Marilyn R. | | Talc Personal Injury | Undetermined | |
| 3485 | Laquette A. | | Talc Personal Injury | Undetermined | |
| 3486 | Estate of Melody H. | | Talc Personal Injury | Undetermined | |
| 3487 | Estate of Consuelo D. | | Talc Personal Injury | Undetermined | |
| 3488 | Fiona B. | | Talc Personal Injury | Undetermined | |
| 3489 | Estate of Ann M. | | Talc Personal Injury | Undetermined | |
| 3490 | Estate of Merleen D. | | Talc Personal Injury | Undetermined | |
| 3491 | Diana B. | | Talc Personal Injury | Undetermined | |
| 3492 | Taphnne P. | | Talc Personal Injury | Undetermined | |
| 3493 | Faith H. | | Talc Personal Injury | Undetermined | |
| 3494 | Estate of Annie W. | | Talc Personal Injury | Undetermined | |
| 3495 | Estate of Janet A. | | Talc Personal Injury | Undetermined | |
| 3496 | Jasmine W. | | Talc Personal Injury | Undetermined | |
| 3497 | Estate of Marina P. | | Talc Personal Injury | Undetermined | |
| 3498 | Bertha D. | | Talc Personal Injury | Undetermined | |
| 3499 | Rebecca G. | | Talc Personal Injury | Undetermined | |
| 3500 | Danielle W. | | Talc Personal Injury | Undetermined | |
| 3501 | Estate of Jessica S. | | Talc Personal Injury | Undetermined | |
| 3502 | Angie W. | | Talc Personal Injury | Undetermined | |

| 3503 | Michele B. | | Talc Personal Injury | Undetermined | |
| 3504 | Michelle G. | | Talc Personal Injury | Undetermined | |
| 3505 | Brandy A. | | Talc Personal Injury | Undetermined | |
| 3506 | Natalia T. | | Talc Personal Injury | Undetermined | |
| 3507 | Feather S. | | Talc Personal Injury | Undetermined | |
| 3508 | Jackie E. | | Talc Personal Injury | Undetermined | |
| 3509 | June M. | | Talc Personal Injury | Undetermined | |
| 3510 | Traci K. | | Talc Personal Injury | Undetermined | |
| 3511 | Sharon S. | | Talc Personal Injury | Undetermined | |
| 3512 | Jo W. | | Talc Personal Injury | Undetermined | |
| 3513 | Yesenia G. | | Talc Personal Injury | Undetermined | |
| 3514 | Kathy N. | | Talc Personal Injury | Undetermined | |
| 3515 | Estate of Mary W. | | Talc Personal Injury | Undetermined | |
| 3516 | Rebecca F. | | Talc Personal Injury | Undetermined | |
| 3517 | Estate of Annie E. | | Talc Personal Injury | Undetermined | |
| 3518 | Estate of Paulette W. | | Talc Personal Injury | Undetermined | |
| 3519 | Estate of Anne T. | | Talc Personal Injury | Undetermined | |
| 3520 | Estate of Kimberly Foley-M. | | Talc Personal Injury | Undetermined | |
| 3521 | Estate of Angela A. | | Talc Personal Injury | Undetermined | |
| 3522 | Estate of Jeanette L. | | Talc Personal Injury | Undetermined | |
| 3523 | Estate of Alice M. | | Talc Personal Injury | Undetermined | |
| 3524 | Regina D. | | Talc Personal Injury | Undetermined | |
| 3525 | Angelica P. | | Talc Personal Injury | Undetermined | |
| 3526 | Deanna W. | | Talc Personal Injury | Undetermined | |
| 3527 | Margaret D. | | Talc Personal Injury | Undetermined | |
| 3528 | Gloria S. | | Talc Personal Injury | Undetermined | |
| 3529 | April A. | | Talc Personal Injury | Undetermined | |
| 3530 | Dixie B. | | Talc Personal Injury | Undetermined | |
| 3531 | Estate of Julia G. | | Talc Personal Injury | Undetermined | |
| 3532 | Estate of Virginia Banta-S. | | Talc Personal Injury | Undetermined | |
| 3533 | Sharon J. | | Talc Personal Injury | Undetermined | |
| 3534 | Dionne A. | | Talc Personal Injury | Undetermined | |
| 3535 | Estate of Gina S. | | Talc Personal Injury | Undetermined | |
| 3536 | Sabrina K. | | Talc Personal Injury | Undetermined | |

| 3537 | Jessica B. | | Talc Personal Injury | Undetermined | |
| 3538 | Estate of Denise S. | | Talc Personal Injury | Undetermined | |
| 3539 | Sherry F. | | Talc Personal Injury | Undetermined | |
| 3540 | Estate of Barbara D. | | Talc Personal Injury | Undetermined | |
| 3541 | Yvette O. | | Talc Personal Injury | Undetermined | |
| 3542 | Amanda H. | | Talc Personal Injury | Undetermined | |
| 3543 | Glenna S. | | Talc Personal Injury | Undetermined | |
| 3544 | Janice R. | | Talc Personal Injury | Undetermined | |
| 3545 | Estate of Carol P. | | Talc Personal Injury | Undetermined | |
| 3546 | Estate of Lisa G. | | Talc Personal Injury | Undetermined | |
| 3547 | Carrie W. | | Talc Personal Injury | Undetermined | |
| 3548 | Tia M. | | Talc Personal Injury | Undetermined | |
| 3549 | Dana B. | | Talc Personal Injury | Undetermined | |
| 3550 | Dorothy C. | | Talc Personal Injury | Undetermined | |
| 3551 | Estate of Tamara S. | | Talc Personal Injury | Undetermined | |
| 3552 | Estate of Teresa C. | | Talc Personal Injury | Undetermined | |
| 3553 | Mable G. | | Talc Personal Injury | Undetermined | |
| 3554 | Estate of Sandra D. | | Talc Personal Injury | Undetermined | |
| 3555 | Estate of Shirley G. | | Talc Personal Injury | Undetermined | |
| 3556 | Juanita S. | | Talc Personal Injury | Undetermined | |
| 3557 | Shenica T. | | Talc Personal Injury | Undetermined | |
| 3558 | Deborah P. | | Talc Personal Injury | Undetermined | |
| 3559 | Estate of Mavis Bergeron-S. | | Talc Personal Injury | Undetermined | |
| 3560 | Latrina A. | | Talc Personal Injury | Undetermined | |
| 3561 | Frankie B. | | Talc Personal Injury | Undetermined | |
| 3562 | Christina D. | | Talc Personal Injury | Undetermined | |
| 3563 | Mandy M. | | Talc Personal Injury | Undetermined | |
| 3564 | Willina W. | | Talc Personal Injury | Undetermined | |
| 3565 | Dinah H. | | Talc Personal Injury | Undetermined | |
| 3566 | Tammy M. | | Talc Personal Injury | Undetermined | |
| 3567 | Frances L. | | Talc Personal Injury | Undetermined | |
| 3568 | Vicky S. | | Talc Personal Injury | Undetermined | |
| 3569 | Rosie B. | | Talc Personal Injury | Undetermined | |
| 3570 | Kris A. | | Talc Personal Injury | Undetermined | |

| 3571 | Tiffany W. | | | Talc Personal Injury | Undetermined | |
| 3572 | Claudia P. | | | Talc Personal Injury | Undetermined | |
| 3573 | Estate of Amy G. | | | Talc Personal Injury | Undetermined | |
| 3574 | Stephanie S. | | | Talc Personal Injury | Undetermined | |
| 3575 | Patricia G. | | | Talc Personal Injury | Undetermined | |
| 3576 | Estate of Linda H. | | | Talc Personal Injury | Undetermined | |
| 3577 | Estate of Cindy R. | | | Talc Personal Injury | Undetermined | |
| 3578 | Burness S. | | | Talc Personal Injury | Undetermined | |
| 3579 | Karisa Hanes B. | | | Talc Personal Injury | Undetermined | |
| 3580 | Lisa P. | | | Talc Personal Injury | Undetermined | |
| 3581 | Theresa Huskey-H. | | | Talc Personal Injury | Undetermined | |
| 3582 | Jennifer H. | | | Talc Personal Injury | Undetermined | |
| 3583 | Chanda Cikanek-O. | | | Talc Personal Injury | Undetermined | |
| 3584 | Kathleen M. | | | Talc Personal Injury | Undetermined | |
| 3585 | Tiwanda V. | | | Talc Personal Injury | Undetermined | |
| 3586 | Estate of Helen F. | | | Talc Personal Injury | Undetermined | |
| 3587 | Natalie K. | | | Talc Personal Injury | Undetermined | |
| 3588 | Estate of Maria M. | | | Talc Personal Injury | Undetermined | |
| 3589 | Sabrina F. | | | Talc Personal Injury | Undetermined | |
| 3590 | Jane E. | | | Talc Personal Injury | Undetermined | |
| 3591 | Nubia S. | | | Talc Personal Injury | Undetermined | |
| 3592 | Kathleen S. | | | Talc Personal Injury | Undetermined | |
| 3593 | Tracie R. | | | Talc Personal Injury | Undetermined | |
| 3594 | Estate of Dorothy G. | | | Talc Personal Injury | Undetermined | |
| 3595 | Cynthia D. | | | Talc Personal Injury | Undetermined | |
| 3596 | Sandra R. | | | Talc Personal Injury | Undetermined | |
| 3597 | Estate of Dianna T. | | | Talc Personal Injury | Undetermined | |
| 3598 | Marion C. | | | Talc Personal Injury | Undetermined | |
| 3599 | Regina T. | | | Talc Personal Injury | Undetermined | |
| 3600 | Nadine W. | | | Talc Personal Injury | Undetermined | |
| 3601 | Estate of Diane S. | | | Talc Personal Injury | Undetermined | |
| 3602 | Sharon M. | | | Talc Personal Injury | Undetermined | |
| 3603 | Delight W. | | | Talc Personal Injury | Undetermined | |
| 3604 | Erica S. | | | Talc Personal Injury | Undetermined | |

| | | | | | |
|---|---|---|---|---|---|
| 3605 | Estate of Pearlie P. | | Talc Personal Injury | Undetermined | ████ |
| 3606 | Estate of Janelle R. | | Talc Personal Injury | Undetermined | ████ |
| 3607 | Deborah K. | | Talc Personal Injury | Undetermined | ████ |
| 3608 | Elizabeth F. | | Talc Personal Injury | Undetermined | ████ |
| 3609 | Beata K. | | Talc Personal Injury | Undetermined | ████ |
| 3610 | Tywana O. | | Talc Personal Injury | Undetermined | ████ |
| 3611 | Tasha W. | | Talc Personal Injury | Undetermined | ████ |
| 3612 | Estate of Kelly G. | | Talc Personal Injury | Undetermined | ████ |
| 3613 | Sharon H. | | Talc Personal Injury | Undetermined | ████ |
| 3614 | Shirley H. | | Talc Personal Injury | Undetermined | ████ |
| 3615 | Betty N. | | Talc Personal Injury | Undetermined | ████ |
| 3616 | Kate K. | | Talc Personal Injury | Undetermined | ████ |
| 3617 | Estate of Rachanee C. | | Talc Personal Injury | Undetermined | ████ |
| 3618 | Estate of Shelly K. | | Talc Personal Injury | Undetermined | ████ |
| 3619 | Lakeisha S. | | Talc Personal Injury | Undetermined | ████ |
| 3620 | Janis M. | | Talc Personal Injury | Undetermined | ████ |
| 3621 | Roselinda S. | | Talc Personal Injury | Undetermined | ████ |
| 3622 | Jennifer K. | | Talc Personal Injury | Undetermined | ████ |
| 3623 | Shawndra Y. | | Talc Personal Injury | Undetermined | ████ |
| 3624 | Estate of Babbette C. | | Talc Personal Injury | Undetermined | ████ |
| 3625 | Monica G. | | Talc Personal Injury | Undetermined | ████ |
| 3626 | D. DeM. | | Talc Personal Injury | Undetermined | ████ |
| 3627 | Mearko E. | | Talc Personal Injury | Undetermined | ████ |
| 3628 | Leticia De La C. | | Talc Personal Injury | Undetermined | ████ |
| 3629 | Bernice T. | | Talc Personal Injury | Undetermined | ████ |
| 3630 | Estate of Flora S. | | Talc Personal Injury | Undetermined | ████ |
| 3631 | Angela S. | | Talc Personal Injury | Undetermined | ████ |
| 3632 | Estate of Amber T. | | Talc Personal Injury | Undetermined | ████ |
| 3633 | Chastity S. | | Talc Personal Injury | Undetermined | ████ |
| 3634 | Kathleen N. | | Talc Personal Injury | Undetermined | ████ |
| 3635 | Phyllis S. | | Talc Personal Injury | Undetermined | ████ |
| 3636 | Estate of Sharbat M. | | Talc Personal Injury | Undetermined | ████ |
| 3637 | Ethel S. | | Talc Personal Injury | Undetermined | ████ |
| 3638 | Dusty C. | | Talc Personal Injury | Undetermined | ████ |

| | | | | | |
|---|---|---|---|---|---|
| 3639 | Juanita T. | | | Talc Personal Injury | Undetermined |
| 3640 | Donna B. | | | Talc Personal Injury | Undetermined |
| 3641 | Tara L. | | | Talc Personal Injury | Undetermined |
| 3642 | Shirley W. | | | Talc Personal Injury | Undetermined |
| 3643 | Patricia L. | | | Talc Personal Injury | Undetermined |
| 3644 | Jessica M. | | | Talc Personal Injury | Undetermined |
| 3645 | Anita F. | | | Talc Personal Injury | Undetermined |
| 3646 | Jon H. | | | Talc Personal Injury | Undetermined |
| 3647 | Angel J. | | | Talc Personal Injury | Undetermined |
| 3648 | Estate of Ruthie R. | | | Talc Personal Injury | Undetermined |
| 3649 | Dorothy G. | | | Talc Personal Injury | Undetermined |
| 3650 | Estate of Lucy W. | | | Talc Personal Injury | Undetermined |
| 3651 | Tamekia D. | | | Talc Personal Injury | Undetermined |
| 3652 | Denicia M. | | | Talc Personal Injury | Undetermined |
| 3653 | Truella L. | | | Talc Personal Injury | Undetermined |
| 3654 | Corina V. | | | Talc Personal Injury | Undetermined |
| 3655 | Karen G. | | | Talc Personal Injury | Undetermined |
| 3656 | Diane W. | | | Talc Personal Injury | Undetermined |
| 3657 | Ashley E. | | | Talc Personal Injury | Undetermined |
| 3658 | Estate of Erin T. | | | Talc Personal Injury | Undetermined |
| 3659 | Estate of Lotti P. | | | Talc Personal Injury | Undetermined |
| 3660 | Ashley L. | | | Talc Personal Injury | Undetermined |
| 3661 | Paula D. | | | Talc Personal Injury | Undetermined |
| 3662 | Estate of Felicia Johnson M. | | | Talc Personal Injury | Undetermined |
| 3663 | Lisa B. | | | Talc Personal Injury | Undetermined |
| 3664 | Kelly I. | | | Talc Personal Injury | Undetermined |
| 3665 | Karmen E. | | | Talc Personal Injury | Undetermined |
| 3666 | Ucindy W. | | | Talc Personal Injury | Undetermined |
| 3667 | Janet S. | | | Talc Personal Injury | Undetermined |
| 3668 | Lorena P. | | | Talc Personal Injury | Undetermined |
| 3669 | Denise S. | | | Talc Personal Injury | Undetermined |
| 3670 | Carrie S. | | | Talc Personal Injury | Undetermined |
| 3671 | Camille C. | | | Talc Personal Injury | Undetermined |
| 3672 | Pamela J. | | | Talc Personal Injury | Undetermined |

| 3673 | Dawn H. | | Talc Personal Injury | Undetermined | |
| 3674 | Gennell M. | | Talc Personal Injury | Undetermined | |
| 3675 | Shaniqwa O. | | Talc Personal Injury | Undetermined | |
| 3676 | Regina C. | | Talc Personal Injury | Undetermined | |
| 3677 | Beverly H. | | Talc Personal Injury | Undetermined | |
| 3678 | Antoinette J. | | Talc Personal Injury | Undetermined | |
| 3679 | Estate of Susan M. | | Talc Personal Injury | Undetermined | |
| 3680 | Rebecca J. | | Talc Personal Injury | Undetermined | |
| 3681 | Kelly O. | | Talc Personal Injury | Undetermined | |
| 3682 | Angela B. | | Talc Personal Injury | Undetermined | |
| 3683 | Nadine K. | | Talc Personal Injury | Undetermined | |
| 3684 | Jennifer W. | | Talc Personal Injury | Undetermined | |
| 3685 | Estate of Retha A. | | Talc Personal Injury | Undetermined | |
| 3686 | Dolores C. | | Talc Personal Injury | Undetermined | |
| 3687 | Shoshana E. | | Talc Personal Injury | Undetermined | |
| 3688 | Estate of Darlene R. | | Talc Personal Injury | Undetermined | |
| 3689 | Tanika R. | | Talc Personal Injury | Undetermined | |
| 3690 | Tanisha P. | | Talc Personal Injury | Undetermined | |
| 3691 | Susan P. | | Talc Personal Injury | Undetermined | |
| 3692 | Linna G. | | Talc Personal Injury | Undetermined | |
| 3693 | Jessica B. | | Talc Personal Injury | Undetermined | |
| 3694 | Estate of Karen B. | | Talc Personal Injury | Undetermined | |
| 3695 | Estate of Teresa M. | | Talc Personal Injury | Undetermined | |
| 3696 | Sicilian C. | | Talc Personal Injury | Undetermined | |
| 3697 | Marjorie R. | | Talc Personal Injury | Undetermined | |
| 3698 | Chiquta D. | | Talc Personal Injury | Undetermined | |
| 3699 | Gloria G. | | Talc Personal Injury | Undetermined | |
| 3700 | Amy G. | | Talc Personal Injury | Undetermined | |
| 3701 | Edith C. | | Talc Personal Injury | Undetermined | |
| 3702 | Christie S. | | Talc Personal Injury | Undetermined | |
| 3703 | Monica M. | | Talc Personal Injury | Undetermined | |
| 3704 | Adrianna C. | | Talc Personal Injury | Undetermined | |
| 3705 | Amanda M. | | Talc Personal Injury | Undetermined | |
| 3706 | Pamela M. | | Talc Personal Injury | Undetermined | |

| 3707 | Wanda T. | | | Talc Personal Injury | Undetermined | |
| 3708 | Susan A. | | | Talc Personal Injury | Undetermined | |
| 3709 | Rhonda D. | | | Talc Personal Injury | Undetermined | |
| 3710 | Tracey McD. | | | Talc Personal Injury | Undetermined | |
| 3711 | Kathleen R. | | | Talc Personal Injury | Undetermined | |
| 3712 | Maria M. | | | Talc Personal Injury | Undetermined | |
| 3713 | Helen D. | | | Talc Personal Injury | Undetermined | |
| 3714 | Cheryl R. | | | Talc Personal Injury | Undetermined | |
| 3715 | Estate of Melva T. | | | Talc Personal Injury | Undetermined | |
| 3716 | Estate of Mary T. | | | Talc Personal Injury | Undetermined | |
| 3717 | Elaine W. | | | Talc Personal Injury | Undetermined | |
| 3718 | Joan B. | | | Talc Personal Injury | Undetermined | |
| 3719 | Estate of Candy S. | | | Talc Personal Injury | Undetermined | |
| 3720 | Loan L. | | | Talc Personal Injury | Undetermined | |
| 3721 | Estate of Joyce M. | | | Talc Personal Injury | Undetermined | |
| 3722 | Dezjanah H. | | | Talc Personal Injury | Undetermined | |
| 3723 | Estate of Jewell H. | | | Talc Personal Injury | Undetermined | |
| 3724 | Estate of Samantha S. | | | Talc Personal Injury | Undetermined | |
| 3725 | Linda V. | | | Talc Personal Injury | Undetermined | |
| 3726 | Estate of Deaver M. | | | Talc Personal Injury | Undetermined | |
| 3727 | Lakendra T. | | | Talc Personal Injury | Undetermined | |
| 3728 | Lakisha C. | | | Talc Personal Injury | Undetermined | |
| 3729 | Lisa C. | | | Talc Personal Injury | Undetermined | |
| 3730 | Didi C. | | | Talc Personal Injury | Undetermined | |
| 3731 | Telissa C. | | | Talc Personal Injury | Undetermined | |
| 3732 | Estate of Blanca G. | | | Talc Personal Injury | Undetermined | |
| 3733 | Cathy T. | | | Talc Personal Injury | Undetermined | |
| 3734 | Tarnasha S. | | | Talc Personal Injury | Undetermined | |
| 3735 | Crystal W. | | | Talc Personal Injury | Undetermined | |
| 3736 | Claire Z. | | | Talc Personal Injury | Undetermined | |
| 3737 | Wendy H. | | | Talc Personal Injury | Undetermined | |
| 3738 | Janet D. | | | Talc Personal Injury | Undetermined | |
| 3739 | Teresa W. | | | Talc Personal Injury | Undetermined | |
| 3740 | Estate of Basso S. | | | Talc Personal Injury | Undetermined | |

| 3741 | Estate of Yvette Q. | | Talc Personal Injury | Undetermined | |
|------|---------------------|---|----------------------|--------------|---|
| 3742 | Arita L. | | Talc Personal Injury | Undetermined | |
| 3743 | Estate of Gretchen H. | | Talc Personal Injury | Undetermined | |
| 3744 | Estate of Nancy P. | | Talc Personal Injury | Undetermined | |
| 3745 | Estate of Carol L. | | Talc Personal Injury | Undetermined | |
| 3746 | Estate of Ella T. | | Talc Personal Injury | Undetermined | |
| 3747 | Moonie M. | | Talc Personal Injury | Undetermined | |
| 3748 | Brenda R. | | Talc Personal Injury | Undetermined | |
| 3749 | Jennifer J. | | Talc Personal Injury | Undetermined | |
| 3750 | Amanda L. | | Talc Personal Injury | Undetermined | |
| 3751 | Pamela G. | | Talc Personal Injury | Undetermined | |
| 3752 | Sylvia R. | | Talc Personal Injury | Undetermined | |
| 3753 | Courtney M. | | Talc Personal Injury | Undetermined | |
| 3754 | Brandy W. | | Talc Personal Injury | Undetermined | |
| 3755 | Debra C. | | Talc Personal Injury | Undetermined | |
| 3756 | Delrena J. | | Talc Personal Injury | Undetermined | |
| 3757 | Lucille E. | | Talc Personal Injury | Undetermined | |
| 3758 | Leanne M. | | Talc Personal Injury | Undetermined | |
| 3759 | Alyssa W. | | Talc Personal Injury | Undetermined | |
| 3760 | Estate of Vester P. | | Talc Personal Injury | Undetermined | |
| 3761 | Sophie L. | | Talc Personal Injury | Undetermined | |
| 3762 | Elizabeth S. | | Talc Personal Injury | Undetermined | |
| 3763 | Linda B. | | Talc Personal Injury | Undetermined | |
| 3764 | Theresa D. | | Talc Personal Injury | Undetermined | |
| 3765 | Kim S. | | Talc Personal Injury | Undetermined | |
| 3766 | Michelle H. | | Talc Personal Injury | Undetermined | |
| 3767 | Cheryl T. | | Talc Personal Injury | Undetermined | |
| 3768 | Julia P. | | Talc Personal Injury | Undetermined | |
| 3769 | Kimborlyn W. | | Talc Personal Injury | Undetermined | |
| 3770 | Donya J. | | Talc Personal Injury | Undetermined | |
| 3771 | Estate of Maggie W. | | Talc Personal Injury | Undetermined | |
| 3772 | Estate of Marjean O'B. | | Talc Personal Injury | Undetermined | |
| 3773 | Estate of Rebecca J. | | Talc Personal Injury | Undetermined | |
| 3774 | Julie B. | | Talc Personal Injury | Undetermined | |

| 3775 | Estate of Maleeka Deal-S. | | Talc Personal Injury | Undetermined | |
| 3776 | Estate of Carlene H. | | Talc Personal Injury | Undetermined | |
| 3777 | Linda N. | | Talc Personal Injury | Undetermined | |
| 3778 | Sheila G. | | Talc Personal Injury | Undetermined | |
| 3779 | Estate of Ann N. | | Talc Personal Injury | Undetermined | |
| 3780 | Joy L. | | Talc Personal Injury | Undetermined | |
| 3781 | Estate of Monnye G. | | Talc Personal Injury | Undetermined | |
| 3782 | Karen J. | | Talc Personal Injury | Undetermined | |
| 3783 | Kathleen T. | | Talc Personal Injury | Undetermined | |
| 3784 | Pearline T. | | Talc Personal Injury | Undetermined | |
| 3785 | Franshell B. | | Talc Personal Injury | Undetermined | |
| 3786 | Autum V. | | Talc Personal Injury | Undetermined | |
| 3787 | Jewel H. | | Talc Personal Injury | Undetermined | |
| 3788 | Estate of Mattie S. | | Talc Personal Injury | Undetermined | |
| 3789 | Estate of Zita T. | | Talc Personal Injury | Undetermined | |
| 3790 | Jean G. | | Talc Personal Injury | Undetermined | |
| 3791 | Helen H. | | Talc Personal Injury | Undetermined | |
| 3792 | Estate of Maria C. | | Talc Personal Injury | Undetermined | |
| 3793 | Estate of Yolanda R. | | Talc Personal Injury | Undetermined | |
| 3794 | Kathy W. | | Talc Personal Injury | Undetermined | |
| 3795 | Clementine P. | | Talc Personal Injury | Undetermined | |
| 3796 | Adriana M. | | Talc Personal Injury | Undetermined | |
| 3797 | Jennifer C. | | Talc Personal Injury | Undetermined | |
| 3798 | Michelle R. | | Talc Personal Injury | Undetermined | |
| 3799 | Sonya C. | | Talc Personal Injury | Undetermined | |
| 3800 | Janelle L. | | Talc Personal Injury | Undetermined | |
| 3801 | Brenda C. | | Talc Personal Injury | Undetermined | |
| 3802 | Tammy R. | | Talc Personal Injury | Undetermined | |
| 3803 | Beverly R. | | Talc Personal Injury | Undetermined | |
| 3804 | Estate of Barbara DeL. | | Talc Personal Injury | Undetermined | |
| 3805 | Barbara S. | | Talc Personal Injury | Undetermined | |
| 3806 | Lowry B. | | Talc Personal Injury | Undetermined | |
| 3807 | Estate of Marilyn V. | | Talc Personal Injury | Undetermined | |
| 3808 | Lynda M. | | Talc Personal Injury | Undetermined | |

| | | | | | |
|---|---|---|---|---|---|
| 3809 | Melissa D. | | | Talc Personal Injury | Undetermined |
| 3810 | Barbara M. | | | Talc Personal Injury | Undetermined |
| 3811 | Estate of Nora M. | | | Talc Personal Injury | Undetermined |
| 3812 | Astrida S. | | | Talc Personal Injury | Undetermined |
| 3813 | Estate of Kasie W. | | | Talc Personal Injury | Undetermined |
| 3814 | Amanda M. | | | Talc Personal Injury | Undetermined |
| 3815 | Estate of Theresa H. | | | Talc Personal Injury | Undetermined |
| 3816 | Gayle M. | | | Talc Personal Injury | Undetermined |
| 3817 | Lisa Y. | | | Talc Personal Injury | Undetermined |
| 3818 | Nina D. | | | Talc Personal Injury | Undetermined |
| 3819 | Kathleen S. | | | Talc Personal Injury | Undetermined |
| 3820 | Estate of Josephine B. | | | Talc Personal Injury | Undetermined |
| 3821 | Estate of Sharon M. | | | Talc Personal Injury | Undetermined |
| 3822 | Victoria M. | | | Talc Personal Injury | Undetermined |
| 3823 | Melissa E. | | | Talc Personal Injury | Undetermined |
| 3824 | Sandra K. | | | Talc Personal Injury | Undetermined |
| 3825 | Estate of Roslyn Smith-B. | | | Talc Personal Injury | Undetermined |
| 3826 | Annfrances F. | | | Talc Personal Injury | Undetermined |
| 3827 | Qwenavon G. | | | Talc Personal Injury | Undetermined |
| 3828 | Carolyn M. | | | Talc Personal Injury | Undetermined |
| 3829 | Joyce W. | | | Talc Personal Injury | Undetermined |
| 3830 | Michelle M. | | | Talc Personal Injury | Undetermined |
| 3831 | Helen S. | | | Talc Personal Injury | Undetermined |
| 3832 | Carol W. | | | Talc Personal Injury | Undetermined |
| 3833 | Leslie E. | | | Talc Personal Injury | Undetermined |
| 3834 | Sharon H. | | | Talc Personal Injury | Undetermined |
| 3835 | Estate of Adeline B. | | | Talc Personal Injury | Undetermined |
| 3836 | Felicia Carter-D. | | | Talc Personal Injury | Undetermined |
| 3837 | Estate of Brenda L. | | | Talc Personal Injury | Undetermined |
| 3838 | Estate of Georgette C. | | | Talc Personal Injury | Undetermined |
| 3839 | Rhonda H. | | | Talc Personal Injury | Undetermined |
| 3840 | Ruth H. | | | Talc Personal Injury | Undetermined |
| 3841 | Claudia M. | | | Talc Personal Injury | Undetermined |
| 3842 | Mary W. | | | Talc Personal Injury | Undetermined |

| 3843 | Heidi C. | | Talc Personal Injury | Undetermined | |
| 3844 | Shaneca G. | | Talc Personal Injury | Undetermined | |
| 3845 | Tesa R. | | Talc Personal Injury | Undetermined | |
| 3846 | Patricia S. | | Talc Personal Injury | Undetermined | |
| 3847 | Delphine Santana-R. | | Talc Personal Injury | Undetermined | |
| 3848 | Alicia G. | | Talc Personal Injury | Undetermined | |
| 3849 | Marion B. | | Talc Personal Injury | Undetermined | |
| 3850 | Carol H. | | Talc Personal Injury | Undetermined | |
| 3851 | Rosalie R. | | Talc Personal Injury | Undetermined | |
| 3852 | Bianca P. | | Talc Personal Injury | Undetermined | |
| 3853 | Yasmina W. | | Talc Personal Injury | Undetermined | |
| 3854 | Estate of Maude W. | | Talc Personal Injury | Undetermined | |
| 3855 | Estate of Debbie B. | | Talc Personal Injury | Undetermined | |
| 3856 | DeAndrea C. | | Talc Personal Injury | Undetermined | |
| 3857 | Melissa H. | | Talc Personal Injury | Undetermined | |
| 3858 | Queen G. | | Talc Personal Injury | Undetermined | |
| 3859 | Keyannia C. | | Talc Personal Injury | Undetermined | |
| 3860 | Lois A. | | Talc Personal Injury | Undetermined | |
| 3861 | Terri P. | | Talc Personal Injury | Undetermined | |
| 3862 | Estate of Aiesha C. | | Talc Personal Injury | Undetermined | |
| 3863 | Estate of Sandra C. | | Talc Personal Injury | Undetermined | |
| 3864 | Julianna W. | | Talc Personal Injury | Undetermined | |
| 3865 | Jessica T. | | Talc Personal Injury | Undetermined | |
| 3866 | Estate of Jocelyne W. | | Talc Personal Injury | Undetermined | |
| 3867 | Lidia M. | | Talc Personal Injury | Undetermined | |
| 3868 | Gloria T. | | Talc Personal Injury | Undetermined | |
| 3869 | Ellese V. | | Talc Personal Injury | Undetermined | |
| 3870 | Elizabeth J. | | Talc Personal Injury | Undetermined | |
| 3871 | Venius J. | | Talc Personal Injury | Undetermined | |
| 3872 | Estate of Ann L. | | Talc Personal Injury | Undetermined | |
| 3873 | Lavetta W. | | Talc Personal Injury | Undetermined | |
| 3874 | Marsha S. | | Talc Personal Injury | Undetermined | |
| 3875 | Felicia B. | | Talc Personal Injury | Undetermined | |
| 3876 | Aida G. | | Talc Personal Injury | Undetermined | |

| | | | | |
|---|---|---|---|---|
| 3877 | Nancy V. | | Talc Personal Injury | Undetermined |
| 3878 | Deborah B. | | Talc Personal Injury | Undetermined |
| 3879 | Lillie S. | | Talc Personal Injury | Undetermined |
| 3880 | Tommie R. | | Talc Personal Injury | Undetermined |
| 3881 | Ruchelle C. | | Talc Personal Injury | Undetermined |
| 3882 | Tyra M. | | Talc Personal Injury | Undetermined |
| 3883 | Jacqueline E. | | Talc Personal Injury | Undetermined |
| 3884 | Estate of Mary T. | | Talc Personal Injury | Undetermined |
| 3885 | Estate of Kathleen P. | | Talc Personal Injury | Undetermined |
| 3886 | Shavon R. | | Talc Personal Injury | Undetermined |
| 3887 | Sherrise R. | | Talc Personal Injury | Undetermined |
| 3888 | Estate of Ascencion H. | | Talc Personal Injury | Undetermined |
| 3889 | Zandra W. | | Talc Personal Injury | Undetermined |
| 3890 | Rachel S. | | Talc Personal Injury | Undetermined |
| 3891 | Elizabeth T. | | Talc Personal Injury | Undetermined |
| 3892 | Tammy J. | | Talc Personal Injury | Undetermined |
| 3893 | Doris C. | | Talc Personal Injury | Undetermined |
| 3894 | Estate of Wilhelmina C. | | Talc Personal Injury | Undetermined |
| 3895 | Estate of Ethel B. | | Talc Personal Injury | Undetermined |
| 3896 | Sharon F. | | Talc Personal Injury | Undetermined |
| 3897 | Janet P. | | Talc Personal Injury | Undetermined |
| 3898 | Estate of Patrizia F. | | Talc Personal Injury | Undetermined |
| 3899 | Luz S. | | Talc Personal Injury | Undetermined |
| 3900 | Samantha W. | | Talc Personal Injury | Undetermined |
| 3901 | Estate of Donivee C. | | Talc Personal Injury | Undetermined |
| 3902 | Carol K. | | Talc Personal Injury | Undetermined |
| 3903 | Estate of Sandra Palomino  G. | | Talc Personal Injury | Undetermined |
| 3904 | Kathleen M. | | Talc Personal Injury | Undetermined |
| 3905 | Nora C. | | Talc Personal Injury | Undetermined |
| 3906 | Estate of Martina C. | | Talc Personal Injury | Undetermined |
| 3907 | Brenda P. | | Talc Personal Injury | Undetermined |
| 3908 | Shirley K. | | Talc Personal Injury | Undetermined |
| 3909 | Patricia L. | | Talc Personal Injury | Undetermined |
| 3910 | De S. | | Talc Personal Injury | Undetermined |

| 3911 | Maryann McK. | | Talc Personal Injury | Undetermined | |
| 3912 | Violani S. | | Talc Personal Injury | Undetermined | |
| 3913 | Hillary F. | | Talc Personal Injury | Undetermined | |
| 3914 | Estate of Mary T. | | Talc Personal Injury | Undetermined | |
| 3915 | Estate of May D. | | Talc Personal Injury | Undetermined | |
| 3916 | Latasha W. | | Talc Personal Injury | Undetermined | |
| 3917 | Nichole S. | | Talc Personal Injury | Undetermined | |
| 3918 | Maricela M. | | Talc Personal Injury | Undetermined | |
| 3919 | Latoya N. | | Talc Personal Injury | Undetermined | |
| 3920 | Uzma M. | | Talc Personal Injury | Undetermined | |
| 3921 | Carla M. | | Talc Personal Injury | Undetermined | |
| 3922 | Estate of Lydia D. | | Talc Personal Injury | Undetermined | |
| 3923 | Sra. S. | | Talc Personal Injury | Undetermined | |
| 3924 | Angela M. | | Talc Personal Injury | Undetermined | |
| 3925 | Estate of Martha S. | | Talc Personal Injury | Undetermined | |
| 3926 | Candace G. | | Talc Personal Injury | Undetermined | |
| 3927 | Estate of Doris W. | | Talc Personal Injury | Undetermined | |
| 3928 | Shirley A. | | Talc Personal Injury | Undetermined | |
| 3929 | Nellie S. | | Talc Personal Injury | Undetermined | |
| 3930 | Artemeas K. | | Talc Personal Injury | Undetermined | |
| 3931 | Bertha W. | | Talc Personal Injury | Undetermined | |
| 3932 | Estate of Maria A. | | Talc Personal Injury | Undetermined | |
| 3933 | Delphena C. | | Talc Personal Injury | Undetermined | |
| 3934 | Ashley D. | | Talc Personal Injury | Undetermined | |
| 3935 | Frances E. | | Talc Personal Injury | Undetermined | |
| 3936 | Brenda C. | | Talc Personal Injury | Undetermined | |
| 3937 | Tina T. | | Talc Personal Injury | Undetermined | |
| 3938 | Jessica M. | | Talc Personal Injury | Undetermined | |
| 3939 | Estate of Rita K. | | Talc Personal Injury | Undetermined | |
| 3940 | Ronda G. | | Talc Personal Injury | Undetermined | |
| 3941 | Betty R. | | Talc Personal Injury | Undetermined | |
| 3942 | Estate of Judy S. | | Talc Personal Injury | Undetermined | |
| 3943 | Bobbie A. | | Talc Personal Injury | Undetermined | |
| 3944 | Carol L. | | Talc Personal Injury | Undetermined | |

| 3945 | Estate of Vera B. | | Talc Personal Injury | Undetermined | |
| 3946 | Lisa J. | | Talc Personal Injury | Undetermined | |
| 3947 | Murphy C. | | Talc Personal Injury | Undetermined | |
| 3948 | Estate of Doris B. | | Talc Personal Injury | Undetermined | |
| 3949 | Melissa T. | | Talc Personal Injury | Undetermined | |
| 3950 | Virgenmina Oliveras M. | | Talc Personal Injury | Undetermined | |
| 3951 | Stacy J. | | Talc Personal Injury | Undetermined | |
| 3952 | Jacqueline K. | | Talc Personal Injury | Undetermined | |
| 3953 | Estate of Doris W. | | Talc Personal Injury | Undetermined | |
| 3954 | Rosemary Diaz H. | | Talc Personal Injury | Undetermined | |
| 3955 | Tiffany W. | | Talc Personal Injury | Undetermined | |
| 3956 | Estate of Martha F. | | Talc Personal Injury | Undetermined | |
| 3957 | Lekia C. | | Talc Personal Injury | Undetermined | |
| 3958 | Estate of Stacey S. | | Talc Personal Injury | Undetermined | |
| 3959 | Estate of Grace D. | | Talc Personal Injury | Undetermined | |
| 3960 | Sarah H. | | Talc Personal Injury | Undetermined | |
| 3961 | Deja A. | | Talc Personal Injury | Undetermined | |
| 3962 | Tiana F. | | Talc Personal Injury | Undetermined | |
| 3963 | Estate of Debi W. | | Talc Personal Injury | Undetermined | |
| 3964 | Tasher W. | | Talc Personal Injury | Undetermined | |
| 3965 | Estelle V. | | Talc Personal Injury | Undetermined | |
| 3966 | Chanel C. | | Talc Personal Injury | Undetermined | |
| 3967 | Tarsha F. | | Talc Personal Injury | Undetermined | |
| 3968 | Dominique S. | | Talc Personal Injury | Undetermined | |
| 3969 | Betty A. | | Talc Personal Injury | Undetermined | |
| 3970 | Estate of Hazel M. | | Talc Personal Injury | Undetermined | |
| 3971 | Sandra I. | | Talc Personal Injury | Undetermined | |
| 3972 | Sandra D. | | Talc Personal Injury | Undetermined | |
| 3973 | Estate of Amada McD. | | Talc Personal Injury | Undetermined | |
| 3974 | Kim B. | | Talc Personal Injury | Undetermined | |
| 3975 | Tamara G. | | Talc Personal Injury | Undetermined | |
| 3976 | Estate of Evangeline Lovato-G. | | Talc Personal Injury | Undetermined | |
| 3977 | Annie W. | | Talc Personal Injury | Undetermined | |
| 3978 | Katherine R. | | Talc Personal Injury | Undetermined | |

| 3979 | Renee B. | | Talc Personal Injury | Undetermined | |
| 3980 | Estate of Ilene Kranitz-F. | | Talc Personal Injury | Undetermined | |
| 3981 | Keion W. | | Talc Personal Injury | Undetermined | |
| 3982 | Michelle Billiot R. | | Talc Personal Injury | Undetermined | |
| 3983 | Estate of Paula L. | | Talc Personal Injury | Undetermined | |
| 3984 | Chastity T. | | Talc Personal Injury | Undetermined | |
| 3985 | Denise R. | | Talc Personal Injury | Undetermined | |
| 3986 | Joyce W. | | Talc Personal Injury | Undetermined | |
| 3987 | Irene B. | | Talc Personal Injury | Undetermined | |
| 3988 | Anita R. | | Talc Personal Injury | Undetermined | |
| 3989 | Carmeluz A. | | Talc Personal Injury | Undetermined | |
| 3990 | Norma A. | | Talc Personal Injury | Undetermined | |
| 3991 | Crystal H. | | Talc Personal Injury | Undetermined | |
| 3992 | Eve D. | | Talc Personal Injury | Undetermined | |
| 3993 | Ramona T. | | Talc Personal Injury | Undetermined | |
| 3994 | Sue F. | | Talc Personal Injury | Undetermined | |
| 3995 | Brenda J. | | Talc Personal Injury | Undetermined | |
| 3996 | Sylvia P. | | Talc Personal Injury | Undetermined | |
| 3997 | Aquanetta E. | | Talc Personal Injury | Undetermined | |
| 3998 | Patricia C. | | Talc Personal Injury | Undetermined | |
| 3999 | Estate of Daphne McQ. | | Talc Personal Injury | Undetermined | |
| 4000 | Diane S. | | Talc Personal Injury | Undetermined | |
| 4001 | Estate of Joyce D. | | Talc Personal Injury | Undetermined | |
| 4002 | Estate of Barbara K. | | Talc Personal Injury | Undetermined | |
| 4003 | Estate of Darla S. | | Talc Personal Injury | Undetermined | |
| 4004 | Rose S. | | Talc Personal Injury | Undetermined | |
| 4005 | Ronica T. | | Talc Personal Injury | Undetermined | |
| 4006 | Linda A. | | Talc Personal Injury | Undetermined | |
| 4007 | Estate of Doris H. | | Talc Personal Injury | Undetermined | |
| 4008 | Naomi P. | | Talc Personal Injury | Undetermined | |
| 4009 | Lindsey P. | | Talc Personal Injury | Undetermined | |
| 4010 | Dominique B. | | Talc Personal Injury | Undetermined | |
| 4011 | Estate of Lois G. | | Talc Personal Injury | Undetermined | |
| 4012 | Jennifer M. | | Talc Personal Injury | Undetermined | |

| 4013 | Pamela McG. | | | Talc Personal Injury | Undetermined | |
| 4014 | Shirley B. | | | Talc Personal Injury | Undetermined | |
| 4015 | Sheryll H. | | | Talc Personal Injury | Undetermined | |
| 4016 | Estate of Chunye Z. | | | Talc Personal Injury | Undetermined | |
| 4017 | Estate of Yvonna R. | | | Talc Personal Injury | Undetermined | |
| 4018 | Stephanie H. | | | Talc Personal Injury | Undetermined | |
| 4019 | Estate of Mabel S. | | | Talc Personal Injury | Undetermined | |
| 4020 | Jacquelyn H. | | | Talc Personal Injury | Undetermined | |
| 4021 | Carrie T. | | | Talc Personal Injury | Undetermined | |
| 4022 | Margaret M. | | | Talc Personal Injury | Undetermined | |
| 4023 | Debra A. | | | Talc Personal Injury | Undetermined | |
| 4024 | Crystal S. | | | Talc Personal Injury | Undetermined | |
| 4025 | Shauna D. | | | Talc Personal Injury | Undetermined | |
| 4026 | Claudia S. | | | Talc Personal Injury | Undetermined | |
| 4027 | Samantha F. | | | Talc Personal Injury | Undetermined | |
| 4028 | Patricia D. | | | Talc Personal Injury | Undetermined | |
| 4029 | Estate of Frances R. | | | Talc Personal Injury | Undetermined | |
| 4030 | Sandra W. | | | Talc Personal Injury | Undetermined | |
| 4031 | Vinoda S. | | | Talc Personal Injury | Undetermined | |
| 4032 | Andrea M. | | | Talc Personal Injury | Undetermined | |
| 4033 | Marquita W. | | | Talc Personal Injury | Undetermined | |
| 4034 | Estate of Jan S. | | | Talc Personal Injury | Undetermined | |
| 4035 | Sandra R. | | | Talc Personal Injury | Undetermined | |
| 4036 | Estate of Lynda L. | | | Talc Personal Injury | Undetermined | |
| 4037 | Estate of Tyler McD. | | | Talc Personal Injury | Undetermined | |
| 4038 | Sabrina G. | | | Talc Personal Injury | Undetermined | |
| 4039 | Jessica W. | | | Talc Personal Injury | Undetermined | |
| 4040 | Christy H. | | | Talc Personal Injury | Undetermined | |
| 4041 | Autumn H. | | | Talc Personal Injury | Undetermined | |
| 4042 | Jessie B. | | | Talc Personal Injury | Undetermined | |
| 4043 | Evelynn D. | | | Talc Personal Injury | Undetermined | |
| 4044 | Lisa J. | | | Talc Personal Injury | Undetermined | |
| 4045 | Penny H. | | | Talc Personal Injury | Undetermined | |
| 4046 | Penelope H. | | | Talc Personal Injury | Undetermined | |

| 4047 | Joyce C. | | Talc Personal Injury | Undetermined | |
| 4048 | Estate of Celia C. | | Talc Personal Injury | Undetermined | |
| 4049 | Melissa W. | | Talc Personal Injury | Undetermined | |
| 4050 | Estate of Althea C. | | Talc Personal Injury | Undetermined | |
| 4051 | Valarie T. | | Talc Personal Injury | Undetermined | |
| 4052 | Estate of Marvel B. | | Talc Personal Injury | Undetermined | |
| 4053 | Estate of Jane T. | | Talc Personal Injury | Undetermined | |
| 4054 | Estate of Lorna A. | | Talc Personal Injury | Undetermined | |
| 4055 | Estate of Mary C. | | Talc Personal Injury | Undetermined | |
| 4056 | Johanna L. | | Talc Personal Injury | Undetermined | |
| 4057 | Rebecca J. | | Talc Personal Injury | Undetermined | |
| 4058 | Phenechia W. | | Talc Personal Injury | Undetermined | |
| 4059 | Ella S. | | Talc Personal Injury | Undetermined | |
| 4060 | Lesly I. | | Talc Personal Injury | Undetermined | |
| 4061 | Estate of Florence D. | | Talc Personal Injury | Undetermined | |
| 4062 | Estate of Sherri B. | | Talc Personal Injury | Undetermined | |
| 4063 | Estate of Felicia S. | | Talc Personal Injury | Undetermined | |
| 4064 | Estate of Rosa G. | | Talc Personal Injury | Undetermined | |
| 4065 | Teresa G. | | Talc Personal Injury | Undetermined | |
| 4066 | Estate of Valerie D. | | Talc Personal Injury | Undetermined | |
| 4067 | Ernestine Scott-W. | | Talc Personal Injury | Undetermined | |
| 4068 | Danita D. | | Talc Personal Injury | Undetermined | |
| 4069 | Stephanie M. | | Talc Personal Injury | Undetermined | |
| 4070 | Gloria M. | | Talc Personal Injury | Undetermined | |
| 4071 | Audrey H. | | Talc Personal Injury | Undetermined | |
| 4072 | Estate of Adriene J. | | Talc Personal Injury | Undetermined | |
| 4073 | Janelle F. | | Talc Personal Injury | Undetermined | |
| 4074 | Estate of Diana F. | | Talc Personal Injury | Undetermined | |
| 4075 | Jureen D. | | Talc Personal Injury | Undetermined | |
| 4076 | Estate of Angela B. | | Talc Personal Injury | Undetermined | |
| 4077 | Estate of Theresa R. | | Talc Personal Injury | Undetermined | |
| 4078 | Estate of Debra S. | | Talc Personal Injury | Undetermined | |
| 4079 | Josephine C. | | Talc Personal Injury | Undetermined | |
| 4080 | Lora B. | | Talc Personal Injury | Undetermined | |

| 4081 | Estate of Lena S. | | Talc Personal Injury | Undetermined | |
| 4082 | Lakeisha J. | | Talc Personal Injury | Undetermined | |
| 4083 | Erin B. | | Talc Personal Injury | Undetermined | |
| 4084 | Estate of LaVerne J. | | Talc Personal Injury | Undetermined | |
| 4085 | Showana Gilford-P. | | Talc Personal Injury | Undetermined | |
| 4086 | Jessica J. | | Talc Personal Injury | Undetermined | |
| 4087 | Estate of Jamilyn B. | | Talc Personal Injury | Undetermined | |
| 4088 | Neundra S. | | Talc Personal Injury | Undetermined | |
| 4089 | Estate of Sylvia P. | | Talc Personal Injury | Undetermined | |
| 4090 | Catherine O. | | Talc Personal Injury | Undetermined | |
| 4091 | Maria F. | | Talc Personal Injury | Undetermined | |
| 4092 | Sara D. | | Talc Personal Injury | Undetermined | |
| 4093 | Estate of Nacole W. | | Talc Personal Injury | Undetermined | |
| 4094 | Keyona W. | | Talc Personal Injury | Undetermined | |
| 4095 | Edna M. | | Talc Personal Injury | Undetermined | |
| 4096 | Charlene J. | | Talc Personal Injury | Undetermined | |
| 4097 | Jennifer H. | | Talc Personal Injury | Undetermined | |
| 4098 | Tashia S. | | Talc Personal Injury | Undetermined | |
| 4099 | Leona O. | | Talc Personal Injury | Undetermined | |
| 4100 | Estate of Patricia V. | | Talc Personal Injury | Undetermined | |
| 4101 | Danna B. | | Talc Personal Injury | Undetermined | |
| 4102 | Jodi B. | | Talc Personal Injury | Undetermined | |
| 4103 | Allecia M. | | Talc Personal Injury | Undetermined | |
| 4104 | Jessica M. | | Talc Personal Injury | Undetermined | |
| 4105 | Julie H. | | Talc Personal Injury | Undetermined | |
| 4106 | Anita A. | | Talc Personal Injury | Undetermined | |
| 4107 | Estate of Sarah H. | | Talc Personal Injury | Undetermined | |
| 4108 | Lola W. | | Talc Personal Injury | Undetermined | |
| 4109 | Dawn B. | | Talc Personal Injury | Undetermined | |
| 4110 | Nicie D. | | Talc Personal Injury | Undetermined | |
| 4111 | Jessica M. | | Talc Personal Injury | Undetermined | |
| 4112 | Sheryl R. | | Talc Personal Injury | Undetermined | |
| 4113 | Kathy M. | | Talc Personal Injury | Undetermined | |
| 4114 | Estate of Helen H. | | Talc Personal Injury | Undetermined | |

| 4115 | Estate of Nova H. | | Talc Personal Injury | Undetermined | |
| 4116 | Estate of Kelly P. | | Talc Personal Injury | Undetermined | |
| 4117 | Elvira C. | | Talc Personal Injury | Undetermined | |
| 4118 | Erlinda P. | | Talc Personal Injury | Undetermined | |
| 4119 | Kelsey W. | | Talc Personal Injury | Undetermined | |
| 4120 | Tawana R. | | Talc Personal Injury | Undetermined | |
| 4121 | Carol T. | | Talc Personal Injury | Undetermined | |
| 4122 | Danielle H. | | Talc Personal Injury | Undetermined | |
| 4123 | Sarah L. | | Talc Personal Injury | Undetermined | |
| 4124 | Rashanda L. | | Talc Personal Injury | Undetermined | |
| 4125 | Estate of Jana Y. | | Talc Personal Injury | Undetermined | |
| 4126 | Gurline E. | | Talc Personal Injury | Undetermined | |
| 4127 | Gwendolyn H. | | Talc Personal Injury | Undetermined | |
| 4128 | Estate of Debra S. | | Talc Personal Injury | Undetermined | |
| 4129 | Barbara M. | | Talc Personal Injury | Undetermined | |
| 4130 | Lauren M. | | Talc Personal Injury | Undetermined | |
| 4131 | Crystal P. | | Talc Personal Injury | Undetermined | |
| 4132 | Estate of Roxanne V. | | Talc Personal Injury | Undetermined | |
| 4133 | Mary J. | | Talc Personal Injury | Undetermined | |
| 4134 | Leanne V. | | Talc Personal Injury | Undetermined | |
| 4135 | Jennifer Z. | | Talc Personal Injury | Undetermined | |
| 4136 | Mary M. | | Talc Personal Injury | Undetermined | |
| 4137 | Sinquisa B. | | Talc Personal Injury | Undetermined | |
| 4138 | Charlotte L. | | Talc Personal Injury | Undetermined | |
| 4139 | Veronika M. | | Talc Personal Injury | Undetermined | |
| 4140 | Bernadette N. | | Talc Personal Injury | Undetermined | |
| 4141 | Lisa G. | | Talc Personal Injury | Undetermined | |
| 4142 | Debra J. | | Talc Personal Injury | Undetermined | |
| 4143 | Nashira M. | | Talc Personal Injury | Undetermined | |
| 4144 | Tonya J. | | Talc Personal Injury | Undetermined | |
| 4145 | Daniella P. | | Talc Personal Injury | Undetermined | |
| 4146 | Barbara S. | | Talc Personal Injury | Undetermined | |
| 4147 | Estate of Georgia A. | | Talc Personal Injury | Undetermined | |
| 4148 | Daphne D. | | Talc Personal Injury | Undetermined | |

| 4149 | Ann M. | | Talc Personal Injury | Undetermined | |
| 4150 | Tina C. | | Talc Personal Injury | Undetermined | |
| 4151 | Estate of Nancy C. | | Talc Personal Injury | Undetermined | |
| 4152 | Malinda M. | | Talc Personal Injury | Undetermined | |
| 4153 | Estate of Mary L. | | Talc Personal Injury | Undetermined | |
| 4154 | Ashleigh L. | | Talc Personal Injury | Undetermined | |
| 4155 | Krystal I. | | Talc Personal Injury | Undetermined | |
| 4156 | Jeannine M. | | Talc Personal Injury | Undetermined | |
| 4157 | Amy S. | | Talc Personal Injury | Undetermined | |
| 4158 | Estate of Constance M. | | Talc Personal Injury | Undetermined | |
| 4159 | Amber H. | | Talc Personal Injury | Undetermined | |
| 4160 | Linda Burley-R. | | Talc Personal Injury | Undetermined | |
| 4161 | Robbin A. | | Talc Personal Injury | Undetermined | |
| 4162 | Kimberely R. | | Talc Personal Injury | Undetermined | |
| 4163 | Sheena C. | | Talc Personal Injury | Undetermined | |
| 4164 | Estate of Rosalind M. | | Talc Personal Injury | Undetermined | |
| 4165 | Lillian C. | | Talc Personal Injury | Undetermined | |
| 4166 | Estate of Tamela T. | | Talc Personal Injury | Undetermined | |
| 4167 | Estate of Kim I. | | Talc Personal Injury | Undetermined | |
| 4168 | Estate of Nema A. | | Talc Personal Injury | Undetermined | |
| 4169 | Estate of Diane W. | | Talc Personal Injury | Undetermined | |
| 4170 | Kathy K. | | Talc Personal Injury | Undetermined | |
| 4171 | Estate of Latessar E. | | Talc Personal Injury | Undetermined | |
| 4172 | LaMonica McI. | | Talc Personal Injury | Undetermined | |
| 4173 | Patricia M. | | Talc Personal Injury | Undetermined | |
| 4174 | Sylvia L. | | Talc Personal Injury | Undetermined | |
| 4175 | Cheryl G. | | Talc Personal Injury | Undetermined | |
| 4176 | Elba Reyes P. | | Talc Personal Injury | Undetermined | |
| 4177 | Luz R. | | Talc Personal Injury | Undetermined | |
| 4178 | Marla G. | | Talc Personal Injury | Undetermined | |
| 4179 | Estate of Jayme D. | | Talc Personal Injury | Undetermined | |
| 4180 | Sarah B. | | Talc Personal Injury | Undetermined | |
| 4181 | Kimberly N. | | Talc Personal Injury | Undetermined | |
| 4182 | Ronna F. | | Talc Personal Injury | Undetermined | |

| 4183 | Gail N. | | Talc Personal Injury | Undetermined | |
| 4184 | Kentriel H. | | Talc Personal Injury | Undetermined | |
| 4185 | Estate of Julia M. | | Talc Personal Injury | Undetermined | |
| 4186 | Nicolette T. | | Talc Personal Injury | Undetermined | |
| 4187 | Katherine T. | | Talc Personal Injury | Undetermined | |
| 4188 | Stella S. | | Talc Personal Injury | Undetermined | |
| 4189 | Estate of Joyce B. | | Talc Personal Injury | Undetermined | |
| 4190 | Petrina W. | | Talc Personal Injury | Undetermined | |
| 4191 | Estate of Nancy Merrill W. | | Talc Personal Injury | Undetermined | |
| 4192 | April B. | | Talc Personal Injury | Undetermined | |
| 4193 | Rita W. | | Talc Personal Injury | Undetermined | |
| 4194 | Barbara P. | | Talc Personal Injury | Undetermined | |
| 4195 | Flora B. | | Talc Personal Injury | Undetermined | |
| 4196 | Dora P. | | Talc Personal Injury | Undetermined | |
| 4197 | Diana C. | | Talc Personal Injury | Undetermined | |
| 4198 | Megan M. | | Talc Personal Injury | Undetermined | |
| 4199 | Veronica P. | | Talc Personal Injury | Undetermined | |
| 4200 | Kaira D. | | Talc Personal Injury | Undetermined | |
| 4201 | Laura F. | | Talc Personal Injury | Undetermined | |
| 4202 | Debra J. | | Talc Personal Injury | Undetermined | |
| 4203 | Mysti E. | | Talc Personal Injury | Undetermined | |
| 4204 | Vera B. | | Talc Personal Injury | Undetermined | |
| 4205 | April B. | | Talc Personal Injury | Undetermined | |
| 4206 | Mary W. | | Talc Personal Injury | Undetermined | |
| 4207 | Bonnie G. | | Talc Personal Injury | Undetermined | |
| 4208 | Nakia N. | | Talc Personal Injury | Undetermined | |
| 4209 | Shannon L. | | Talc Personal Injury | Undetermined | |
| 4210 | Dawn S. | | Talc Personal Injury | Undetermined | |
| 4211 | Tamara F. | | Talc Personal Injury | Undetermined | |
| 4212 | Maria G. | | Talc Personal Injury | Undetermined | |
| 4213 | Laura P. | | Talc Personal Injury | Undetermined | |
| 4214 | Estate of Nina W. | | Talc Personal Injury | Undetermined | |
| 4215 | Rochell J. | | Talc Personal Injury | Undetermined | |
| 4216 | Nora D. | | Talc Personal Injury | Undetermined | |

| | | | | |
|---|---|---|---|---|
| 4217 | Myriam Medina A. | | Talc Personal Injury | Undetermined |
| 4218 | Susan B. | | Talc Personal Injury | Undetermined |
| 4219 | Christine A. | | Talc Personal Injury | Undetermined |
| 4220 | Estate of Lyla A. | | Talc Personal Injury | Undetermined |
| 4221 | Shariel R. | | Talc Personal Injury | Undetermined |
| 4222 | Crystal M. | | Talc Personal Injury | Undetermined |
| 4223 | Beverly Lopez M. | | Talc Personal Injury | Undetermined |
| 4224 | Tammy C. | | Talc Personal Injury | Undetermined |
| 4225 | Murielle S. | | Talc Personal Injury | Undetermined |
| 4226 | Estate of Jessica H. | | Talc Personal Injury | Undetermined |
| 4227 | Stacy P. | | Talc Personal Injury | Undetermined |
| 4228 | Rohangiz O. | | Talc Personal Injury | Undetermined |
| 4229 | Penelope S. | | Talc Personal Injury | Undetermined |
| 4230 | Cheryl J. | | Talc Personal Injury | Undetermined |
| 4231 | Denell M. | | Talc Personal Injury | Undetermined |
| 4232 | Dawn P. | | Talc Personal Injury | Undetermined |
| 4233 | Lisa H. | | Talc Personal Injury | Undetermined |
| 4234 | Madeline V. | | Talc Personal Injury | Undetermined |
| 4235 | Denise K. | | Talc Personal Injury | Undetermined |
| 4236 | Angelica C. | | Talc Personal Injury | Undetermined |
| 4237 | Anita F. | | Talc Personal Injury | Undetermined |
| 4238 | Kathy L. | | Talc Personal Injury | Undetermined |
| 4239 | Gina G. | | Talc Personal Injury | Undetermined |
| 4240 | Estate of Elizabeth C. | | Talc Personal Injury | Undetermined |
| 4241 | Naomi Z. | | Talc Personal Injury | Undetermined |
| 4242 | Rosemary W. | | Talc Personal Injury | Undetermined |
| 4243 | Michele Kaeo-V. | | Talc Personal Injury | Undetermined |
| 4244 | Tina W. | | Talc Personal Injury | Undetermined |
| 4245 | Estate of Angela B. | | Talc Personal Injury | Undetermined |
| 4246 | Estate of Janice S. | | Talc Personal Injury | Undetermined |
| 4247 | Cynthia H. | | Talc Personal Injury | Undetermined |
| 4248 | Elaine E. | | Talc Personal Injury | Undetermined |
| 4249 | Estate of Lettykay S. | | Talc Personal Injury | Undetermined |
| 4250 | Francyne S. | | Talc Personal Injury | Undetermined |

| 4251 | Peggy K. | | Talc Personal Injury | Undetermined | |
|------|----------|---|----------------------|--------------|---|
| 4252 | Estate of Peggy G. | | Talc Personal Injury | Undetermined | |
| 4253 | Jacqueline S. | | Talc Personal Injury | Undetermined | |
| 4254 | Karen T. | | Talc Personal Injury | Undetermined | |
| 4255 | Janice P. | | Talc Personal Injury | Undetermined | |
| 4256 | Michelle B. | | Talc Personal Injury | Undetermined | |
| 4257 | Evelyne B. | | Talc Personal Injury | Undetermined | |
| 4258 | Cynthia G. | | Talc Personal Injury | Undetermined | |
| 4259 | Jan B. | | Talc Personal Injury | Undetermined | |
| 4260 | Garris G. | | Talc Personal Injury | Undetermined | |
| 4261 | Debra C. | | Talc Personal Injury | Undetermined | |
| 4262 | Sheryl J. | | Talc Personal Injury | Undetermined | |
| 4263 | Estate of Emma O. | | Talc Personal Injury | Undetermined | |
| 4264 | Estate of Donna T. | | Talc Personal Injury | Undetermined | |
| 4265 | Estate of Marina M. | | Talc Personal Injury | Undetermined | |
| 4266 | Eugenia H. | | Talc Personal Injury | Undetermined | |
| 4267 | Rita V. | | Talc Personal Injury | Undetermined | |
| 4268 | Sharhanda D. | | Talc Personal Injury | Undetermined | |
| 4269 | Karen D. | | Talc Personal Injury | Undetermined | |
| 4270 | Juanita Jordan-M. | | Talc Personal Injury | Undetermined | |
| 4271 | Vickie M. | | Talc Personal Injury | Undetermined | |
| 4272 | Penny C. | | Talc Personal Injury | Undetermined | |
| 4273 | Estate of Doreen K. | | Talc Personal Injury | Undetermined | |
| 4274 | Georgia B. | | Talc Personal Injury | Undetermined | |
| 4275 | Estate of Karen Mitchell-W. | | Talc Personal Injury | Undetermined | |
| 4276 | Tammie B. | | Talc Personal Injury | Undetermined | |
| 4277 | Sharon Z. | | Talc Personal Injury | Undetermined | |
| 4278 | Linda A. | | Talc Personal Injury | Undetermined | |
| 4279 | Diana Cortes C. | | Talc Personal Injury | Undetermined | |
| 4280 | Karen H. | | Talc Personal Injury | Undetermined | |
| 4281 | Amy N. | | Talc Personal Injury | Undetermined | |
| 4282 | Estate of Barbara B. | | Talc Personal Injury | Undetermined | |
| 4283 | Natasha C. | | Talc Personal Injury | Undetermined | |
| 4284 | Deborah M. | | Talc Personal Injury | Undetermined | |

| 4285 | Wendy A. | | Talc Personal Injury | Undetermined | |
| 4286 | Belinda B. | | Talc Personal Injury | Undetermined | |
| 4287 | Ashleigh H. | | Talc Personal Injury | Undetermined | |
| 4288 | Alicia C. | | Talc Personal Injury | Undetermined | |
| 4289 | Roselyn W. | | Talc Personal Injury | Undetermined | |
| 4290 | Betty J. | | Talc Personal Injury | Undetermined | |
| 4291 | Brenda W. | | Talc Personal Injury | Undetermined | |
| 4292 | Karen C. | | Talc Personal Injury | Undetermined | |
| 4293 | Estate of Margo H. | | Talc Personal Injury | Undetermined | |
| 4294 | Estate of Felchia F. | | Talc Personal Injury | Undetermined | |
| 4295 | Shelia D. | | Talc Personal Injury | Undetermined | |
| 4296 | Rose H. | | Talc Personal Injury | Undetermined | |
| 4297 | Yasnely R. | | Talc Personal Injury | Undetermined | |
| 4298 | Theresa C. | | Talc Personal Injury | Undetermined | |
| 4299 | Donna T. | | Talc Personal Injury | Undetermined | |
| 4300 | Genevieve G. | | Talc Personal Injury | Undetermined | |
| 4301 | Estate of Sherry D. | | Talc Personal Injury | Undetermined | |
| 4302 | Ludmila G. | | Talc Personal Injury | Undetermined | |
| 4303 | Ma S. | | Talc Personal Injury | Undetermined | |
| 4304 | Jill S. | | Talc Personal Injury | Undetermined | |
| 4305 | Linda B. | | Talc Personal Injury | Undetermined | |
| 4306 | Tasmin D. | | Talc Personal Injury | Undetermined | |
| 4307 | Daisy Rivera-M. | | Talc Personal Injury | Undetermined | |
| 4308 | Shanee S. | | Talc Personal Injury | Undetermined | |
| 4309 | Dina G. | | Talc Personal Injury | Undetermined | |
| 4310 | Janell R. | | Talc Personal Injury | Undetermined | |
| 4311 | Christine B. | | Talc Personal Injury | Undetermined | |
| 4312 | Ruby H. | | Talc Personal Injury | Undetermined | |
| 4313 | Jeanette G. | | Talc Personal Injury | Undetermined | |
| 4314 | Patricia C. | | Talc Personal Injury | Undetermined | |
| 4315 | Sherry C. | | Talc Personal Injury | Undetermined | |
| 4316 | Estate of Patricia R. | | Talc Personal Injury | Undetermined | |
| 4317 | Elsa P. | | Talc Personal Injury | Undetermined | |
| 4318 | Theresa C. | | Talc Personal Injury | Undetermined | |

| | | | | |
|---|---|---|---|---|
| 4319 | Estate of Marcia M. | | Talc Personal Injury | Undetermined |
| 4320 | Ebony H. | | Talc Personal Injury | Undetermined |
| 4321 | Sahadria W. | | Talc Personal Injury | Undetermined |
| 4322 | Clara D. | | Talc Personal Injury | Undetermined |
| 4323 | Joyce T. | | Talc Personal Injury | Undetermined |
| 4324 | Laura W. | | Talc Personal Injury | Undetermined |
| 4325 | Mayra A. | | Talc Personal Injury | Undetermined |
| 4326 | Linnea G. | | Talc Personal Injury | Undetermined |
| 4327 | Carolyn C. | | Talc Personal Injury | Undetermined |
| 4328 | Pamela T. | | Talc Personal Injury | Undetermined |
| 4329 | Rita P. | | Talc Personal Injury | Undetermined |
| 4330 | Sallyjean S. | | Talc Personal Injury | Undetermined |
| 4331 | Annette I. | | Talc Personal Injury | Undetermined |
| 4332 | Lindsey M. | | Talc Personal Injury | Undetermined |
| 4333 | Estate of Julia I. | | Talc Personal Injury | Undetermined |
| 4334 | Shirley L. | | Talc Personal Injury | Undetermined |
| 4335 | Alnora L. | | Talc Personal Injury | Undetermined |
| 4336 | Linda S. | | Talc Personal Injury | Undetermined |
| 4337 | Dianne D. | | Talc Personal Injury | Undetermined |
| 4338 | Margaret W. | | Talc Personal Injury | Undetermined |
| 4339 | Zarina S. | | Talc Personal Injury | Undetermined |
| 4340 | Susan B. | | Talc Personal Injury | Undetermined |
| 4341 | Estate of Deborah R. | | Talc Personal Injury | Undetermined |
| 4342 | Janine G. | | Talc Personal Injury | Undetermined |
| 4343 | Estate of Helen S. | | Talc Personal Injury | Undetermined |
| 4344 | Garlene G. | | Talc Personal Injury | Undetermined |
| 4345 | Yvonne W. | | Talc Personal Injury | Undetermined |
| 4346 | Brianna H. | | Talc Personal Injury | Undetermined |
| 4347 | Estate of Elle LeB. | | Talc Personal Injury | Undetermined |
| 4348 | Stacy L. | | Talc Personal Injury | Undetermined |
| 4349 | Marilyn M. | | Talc Personal Injury | Undetermined |
| 4350 | Estate of Alice M. | | Talc Personal Injury | Undetermined |
| 4351 | Blanca P. | | Talc Personal Injury | Undetermined |
| 4352 | Estate of Barbara S. | | Talc Personal Injury | Undetermined |

| 4353 | Kendra H. | | Talc Personal Injury | Undetermined | |
| 4354 | Kellie H. | | Talc Personal Injury | Undetermined | |
| 4355 | Shaunda H. | | Talc Personal Injury | Undetermined | |
| 4356 | Sharon Bauer-M. | | Talc Personal Injury | Undetermined | |
| 4357 | Latosha H. | | Talc Personal Injury | Undetermined | |
| 4358 | Olivia S. | | Talc Personal Injury | Undetermined | |
| 4359 | Montranette S. | | Talc Personal Injury | Undetermined | |
| 4360 | Beth C. | | Talc Personal Injury | Undetermined | |
| 4361 | Melissa L. | | Talc Personal Injury | Undetermined | |
| 4362 | Lauren T. | | Talc Personal Injury | Undetermined | |
| 4363 | Betty A. | | Talc Personal Injury | Undetermined | |
| 4364 | Estate of Mary V. | | Talc Personal Injury | Undetermined | |
| 4365 | Estate of Debbie T. | | Talc Personal Injury | Undetermined | |
| 4366 | Markee H. | | Talc Personal Injury | Undetermined | |
| 4367 | Estate of Janet R. | | Talc Personal Injury | Undetermined | |
| 4368 | Estate of Erica L. | | Talc Personal Injury | Undetermined | |
| 4369 | Diane C. | | Talc Personal Injury | Undetermined | |
| 4370 | Angela B. | | Talc Personal Injury | Undetermined | |
| 4371 | Sophia C. | | Talc Personal Injury | Undetermined | |
| 4372 | Deborah S. | | Talc Personal Injury | Undetermined | |
| 4373 | Estate of Johnie S. | | Talc Personal Injury | Undetermined | |
| 4374 | Ella S. | | Talc Personal Injury | Undetermined | |
| 4375 | Ann D. | | Talc Personal Injury | Undetermined | |
| 4376 | Andrea P. | | Talc Personal Injury | Undetermined | |
| 4377 | Sheller G. | | Talc Personal Injury | Undetermined | |
| 4378 | Estate of Eloise M. | | Talc Personal Injury | Undetermined | |
| 4379 | Estate of Geraldine Y. | | Talc Personal Injury | Undetermined | |
| 4380 | Estate of Vickie P. | | Talc Personal Injury | Undetermined | |
| 4381 | Felicia S. | | Talc Personal Injury | Undetermined | |
| 4382 | Alma Calderon-C. | | Talc Personal Injury | Undetermined | |
| 4383 | Estate of Susan P. | | Talc Personal Injury | Undetermined | |
| 4384 | Estate of Karla W. | | Talc Personal Injury | Undetermined | |
| 4385 | Bertha B. | | Talc Personal Injury | Undetermined | |
| 4386 | Shirley S. | | Talc Personal Injury | Undetermined | |

| | | | | | |
|---|---|---|---|---|---|
| 4387 | Jalesia R. | | Talc Personal Injury | Undetermined | |
| 4388 | Sally W. | | Talc Personal Injury | Undetermined | |
| 4389 | Danielle K. | | Talc Personal Injury | Undetermined | |
| 4390 | Estate of Eleanore Martin-S. | | Talc Personal Injury | Undetermined | |
| 4391 | Estate of Barbara W. | | Talc Personal Injury | Undetermined | |
| 4392 | Estate of Irma P. | | Talc Personal Injury | Undetermined | |
| 4393 | Estate of Manuela C. | | Talc Personal Injury | Undetermined | |
| 4394 | Gwendolyn C. | | Talc Personal Injury | Undetermined | |
| 4395 | Jennifer V. | | Talc Personal Injury | Undetermined | |
| 4396 | Estate of Sharon H. | | Talc Personal Injury | Undetermined | |
| 4397 | Lizbeth S. | | Talc Personal Injury | Undetermined | |
| 4398 | Lori K. | | Talc Personal Injury | Undetermined | |
| 4399 | Bridgett M. | | Talc Personal Injury | Undetermined | |
| 4400 | Christy H. | | Talc Personal Injury | Undetermined | |
| 4401 | Carmella D. | | Talc Personal Injury | Undetermined | |
| 4402 | Angelina B. | | Talc Personal Injury | Undetermined | |
| 4403 | Estate of Yvette J. | | Talc Personal Injury | Undetermined | |
| 4404 | Cathy C. | | Talc Personal Injury | Undetermined | |
| 4405 | Ethel H. | | Talc Personal Injury | Undetermined | |
| 4406 | Estate of Francis C. | | Talc Personal Injury | Undetermined | |
| 4407 | Allison A. | | Talc Personal Injury | Undetermined | |
| 4408 | Estate of Nancy R. | | Talc Personal Injury | Undetermined | |
| 4409 | Estate of Theresa T. | | Talc Personal Injury | Undetermined | |
| 4410 | Allyson M. | | Talc Personal Injury | Undetermined | |
| 4411 | Wanda S. | | Talc Personal Injury | Undetermined | |
| 4412 | Jacqueline B. | | Talc Personal Injury | Undetermined | |
| 4413 | Beverly W. | | Talc Personal Injury | Undetermined | |
| 4414 | Estate of Nori M. | | Talc Personal Injury | Undetermined | |
| 4415 | Olga L. | | Talc Personal Injury | Undetermined | |
| 4416 | Estate of Leutu P. | | Talc Personal Injury | Undetermined | |
| 4417 | Laronda V. | | Talc Personal Injury | Undetermined | |
| 4418 | Estate of Catherine G. | | Talc Personal Injury | Undetermined | |
| 4419 | Stefanie D. | | Talc Personal Injury | Undetermined | |
| 4420 | Estate of Shelia M. | | Talc Personal Injury | Undetermined | |

| 4421 | Brandi B. | | Talc Personal Injury | Undetermined | |
| 4422 | Estate of Melissa W. | | Talc Personal Injury | Undetermined | |
| 4423 | Estate of Paulette M. | | Talc Personal Injury | Undetermined | |
| 4424 | Tareka L. | | Talc Personal Injury | Undetermined | |
| 4425 | Vanessa R. | | Talc Personal Injury | Undetermined | |
| 4426 | Estate of Pecola S. | | Talc Personal Injury | Undetermined | |
| 4427 | Sharon S. | | Talc Personal Injury | Undetermined | |
| 4428 | Marisa H. | | Talc Personal Injury | Undetermined | |
| 4429 | Cherish R. | | Talc Personal Injury | Undetermined | |
| 4430 | Estate of Marguerita F. | | Talc Personal Injury | Undetermined | |
| 4431 | Courtney R. | | Talc Personal Injury | Undetermined | |
| 4432 | Cassandra L. | | Talc Personal Injury | Undetermined | |
| 4433 | Maureen K. | | Talc Personal Injury | Undetermined | |
| 4434 | Estate of Lisa A. | | Talc Personal Injury | Undetermined | |
| 4435 | Lisa G. | | Talc Personal Injury | Undetermined | |
| 4436 | Shelley W. | | Talc Personal Injury | Undetermined | |
| 4437 | Estate of Lula C. | | Talc Personal Injury | Undetermined | |
| 4438 | Robin W. | | Talc Personal Injury | Undetermined | |
| 4439 | Katie D. | | Talc Personal Injury | Undetermined | |
| 4440 | Billie B. | | Talc Personal Injury | Undetermined | |
| 4441 | Estate of Leona D. | | Talc Personal Injury | Undetermined | |
| 4442 | Janice B. | | Talc Personal Injury | Undetermined | |
| 4443 | Nancy A. | | Talc Personal Injury | Undetermined | |
| 4444 | Lillie Y. | | Talc Personal Injury | Undetermined | |
| 4445 | Dalia M. | | Talc Personal Injury | Undetermined | |
| 4446 | Melissa H. | | Talc Personal Injury | Undetermined | |
| 4447 | Mary G. | | Talc Personal Injury | Undetermined | |
| 4448 | Christina G. | | Talc Personal Injury | Undetermined | |
| 4449 | Tara E. | | Talc Personal Injury | Undetermined | |
| 4450 | Sandra R. | | Talc Personal Injury | Undetermined | |
| 4451 | Janie H. | | Talc Personal Injury | Undetermined | |
| 4452 | Leona H. | | Talc Personal Injury | Undetermined | |
| 4453 | Sandi H. | | Talc Personal Injury | Undetermined | |
| 4454 | Jamie H. | | Talc Personal Injury | Undetermined | |

| | | | | |
|---|---|---|---|---|
| 4455 | Jennifer L. | | Talc Personal Injury | Undetermined |
| 4456 | Sandra K. | | Talc Personal Injury | Undetermined |
| 4457 | Barbara C. | | Talc Personal Injury | Undetermined |
| 4458 | Veronica C. | | Talc Personal Injury | Undetermined |
| 4459 | Jerri S. | | Talc Personal Injury | Undetermined |
| 4460 | Mary J. | | Talc Personal Injury | Undetermined |
| 4461 | Brenda V. | | Talc Personal Injury | Undetermined |
| 4462 | Nadine T. | | Talc Personal Injury | Undetermined |
| 4463 | Julie A. | | Talc Personal Injury | Undetermined |
| 4464 | Carol K. | | Talc Personal Injury | Undetermined |
| 4465 | Laura D. | | Talc Personal Injury | Undetermined |
| 4466 | Rachel H. | | Talc Personal Injury | Undetermined |
| 4467 | Doreen M. | | Talc Personal Injury | Undetermined |
| 4468 | LaVonia A. | | Talc Personal Injury | Undetermined |
| 4469 | Tammi T. | | Talc Personal Injury | Undetermined |
| 4470 | Cynthia B. | | Talc Personal Injury | Undetermined |
| 4471 | Crystal Z. | | Talc Personal Injury | Undetermined |
| 4472 | Patricia M. | | Talc Personal Injury | Undetermined |
| 4473 | Leatha L. | | Talc Personal Injury | Undetermined |
| 4474 | Marlene F. | | Talc Personal Injury | Undetermined |
| 4475 | Estate of Ona B. | | Talc Personal Injury | Undetermined |
| 4476 | Elizabeth S. | | Talc Personal Injury | Undetermined |
| 4477 | Carol G. | | Talc Personal Injury | Undetermined |
| 4478 | Estate of Dorothy M. | | Talc Personal Injury | Undetermined |
| 4479 | Berlinda G. | | Talc Personal Injury | Undetermined |
| 4480 | Estate of Lorraine L. | | Talc Personal Injury | Undetermined |
| 4481 | Estate of Sandra W. | | Talc Personal Injury | Undetermined |
| 4482 | Melinda H. | | Talc Personal Injury | Undetermined |
| 4483 | Kaitlyn E. | | Talc Personal Injury | Undetermined |
| 4484 | Heather McK. | | Talc Personal Injury | Undetermined |
| 4485 | Jonnie S. | | Talc Personal Injury | Undetermined |
| 4486 | Patricia B. | | Talc Personal Injury | Undetermined |
| 4487 | Melissa C. | | Talc Personal Injury | Undetermined |
| 4488 | Jewel G. | | Talc Personal Injury | Undetermined |

| | | | | |
|---|---|---|---|---|
| 4489 | Estate of Norma R. | | Talc Personal Injury | Undetermined |
| 4490 | Ninfa N. | | Talc Personal Injury | Undetermined |
| 4491 | Estate of Melissa C. | | Talc Personal Injury | Undetermined |
| 4492 | Estate of Wynonia A. | | Talc Personal Injury | Undetermined |
| 4493 | Tammie B. | | Talc Personal Injury | Undetermined |
| 4494 | Robin B. | | Talc Personal Injury | Undetermined |
| 4495 | Pamela H. | | Talc Personal Injury | Undetermined |
| 4496 | Estate of Isabella M. | | Talc Personal Injury | Undetermined |
| 4497 | Estate of Deloris B. | | Talc Personal Injury | Undetermined |
| 4498 | Bertha W. | | Talc Personal Injury | Undetermined |
| 4499 | Eva W. | | Talc Personal Injury | Undetermined |
| 4500 | Renada H. | | Talc Personal Injury | Undetermined |
| 4501 | Christine E. | | Talc Personal Injury | Undetermined |
| 4502 | Rebecca J. | | Talc Personal Injury | Undetermined |
| 4503 | Marlisa B. | | Talc Personal Injury | Undetermined |
| 4504 | Christy B. | | Talc Personal Injury | Undetermined |
| 4505 | Patricia B. | | Talc Personal Injury | Undetermined |
| 4506 | Cyndi T. | | Talc Personal Injury | Undetermined |
| 4507 | Darlene N. | | Talc Personal Injury | Undetermined |
| 4508 | Tina J. | | Talc Personal Injury | Undetermined |
| 4509 | Estate of Kimberly G. | | Talc Personal Injury | Undetermined |
| 4510 | Jaundalyn M. | | Talc Personal Injury | Undetermined |
| 4511 | Dawn O. | | Talc Personal Injury | Undetermined |
| 4512 | Virginia C. | | Talc Personal Injury | Undetermined |
| 4513 | Nicke B. | | Talc Personal Injury | Undetermined |
| 4514 | Estate of Cathy T. | | Talc Personal Injury | Undetermined |
| 4515 | Kaui S. | | Talc Personal Injury | Undetermined |
| 4516 | Tish W. | | Talc Personal Injury | Undetermined |
| 4517 | Ameia M. | | Talc Personal Injury | Undetermined |
| 4518 | Alicia B. | | Talc Personal Injury | Undetermined |
| 4519 | Angela D. | | Talc Personal Injury | Undetermined |
| 4520 | Lori D. | | Talc Personal Injury | Undetermined |
| 4521 | Danielle A. | | Talc Personal Injury | Undetermined |
| 4522 | Estate of Jung A. | | Talc Personal Injury | Undetermined |

| 4523 | Kimberly I. | | Talc Personal Injury | Undetermined | |
|------|-------------|--|----------------------|--------------|--|
| 4524 | Sharla B. | | Talc Personal Injury | Undetermined | |
| 4525 | Sosha C. | | Talc Personal Injury | Undetermined | |
| 4526 | Debra G. | | Talc Personal Injury | Undetermined | |
| 4527 | Bianca W. | | Talc Personal Injury | Undetermined | |
| 4528 | Eunice A. | | Talc Personal Injury | Undetermined | |
| 4529 | Amanda S. | | Talc Personal Injury | Undetermined | |
| 4530 | Estate of Bonnie M. | | Talc Personal Injury | Undetermined | |
| 4531 | Tara K. | | Talc Personal Injury | Undetermined | |
| 4532 | Mystica C. | | Talc Personal Injury | Undetermined | |
| 4533 | Louise B. | | Talc Personal Injury | Undetermined | |
| 4534 | Crystal R. | | Talc Personal Injury | Undetermined | |
| 4535 | Jennifer H. | | Talc Personal Injury | Undetermined | |
| 4536 | Lucene L. | | Talc Personal Injury | Undetermined | |
| 4537 | Judith P. | | Talc Personal Injury | Undetermined | |
| 4538 | Yolanda S. | | Talc Personal Injury | Undetermined | |
| 4539 | Leamara C. | | Talc Personal Injury | Undetermined | |
| 4540 | Estate of Eugenia L. | | Talc Personal Injury | Undetermined | |
| 4541 | Porsche H. | | Talc Personal Injury | Undetermined | |
| 4542 | Irma S. | | Talc Personal Injury | Undetermined | |
| 4543 | Nancy S. | | Talc Personal Injury | Undetermined | |
| 4544 | Estate of Theresa E. | | Talc Personal Injury | Undetermined | |
| 4545 | Lisa B. | | Talc Personal Injury | Undetermined | |
| 4546 | Martha B. | | Talc Personal Injury | Undetermined | |
| 4547 | Emily T. | | Talc Personal Injury | Undetermined | |
| 4548 | Estate of Dorothy B. | | Talc Personal Injury | Undetermined | |
| 4549 | Destiny M. | | Talc Personal Injury | Undetermined | |
| 4550 | Estate of Haydee F. | | Talc Personal Injury | Undetermined | |
| 4551 | Manuela M. | | Talc Personal Injury | Undetermined | |
| 4552 | Estate of Sandra Harrington-G. | | Talc Personal Injury | Undetermined | |
| 4553 | Estate of Doris W. | | Talc Personal Injury | Undetermined | |
| 4554 | Evonne B. | | Talc Personal Injury | Undetermined | |
| 4555 | Christine H. | | Talc Personal Injury | Undetermined | |
| 4556 | Sandra H. | | Talc Personal Injury | Undetermined | |

| 4557 | Martha R. | | Talc Personal Injury | Undetermined | |
| 4558 | Delrae S. | | Talc Personal Injury | Undetermined | |
| 4559 | Stephanie C. | | Talc Personal Injury | Undetermined | |
| 4560 | Denita T. | | Talc Personal Injury | Undetermined | |
| 4561 | Anna F. | | Talc Personal Injury | Undetermined | |
| 4562 | Tina P. | | Talc Personal Injury | Undetermined | |
| 4563 | Stephanie A. | | Talc Personal Injury | Undetermined | |
| 4564 | Lorraine A. | | Talc Personal Injury | Undetermined | |
| 4565 | Michele D. | | Talc Personal Injury | Undetermined | |
| 4566 | Victoria S. | | Talc Personal Injury | Undetermined | |
| 4567 | Krisie M. | | Talc Personal Injury | Undetermined | |
| 4568 | Estate of Katherine T. | | Talc Personal Injury | Undetermined | |
| 4569 | Rosalind M. | | Talc Personal Injury | Undetermined | |
| 4570 | Mable W. | | Talc Personal Injury | Undetermined | |
| 4571 | Estate of Betty A. | | Talc Personal Injury | Undetermined | |
| 4572 | Eddie S. | | Talc Personal Injury | Undetermined | |
| 4573 | Estate of Frances O. | | Talc Personal Injury | Undetermined | |
| 4574 | Estate of Lizzie W. | | Talc Personal Injury | Undetermined | |
| 4575 | Judy L. | | Talc Personal Injury | Undetermined | |
| 4576 | Estate of Bettina L. | | Talc Personal Injury | Undetermined | |
| 4577 | Dorothy J. | | Talc Personal Injury | Undetermined | |
| 4578 | Marlene F. | | Talc Personal Injury | Undetermined | |
| 4579 | Rhiannah Z. | | Talc Personal Injury | Undetermined | |
| 4580 | Nora G. | | Talc Personal Injury | Undetermined | |
| 4581 | Maureen T. | | Talc Personal Injury | Undetermined | |
| 4582 | Debra G. | | Talc Personal Injury | Undetermined | |
| 4583 | Lanora A. | | Talc Personal Injury | Undetermined | |
| 4584 | Amy P. | | Talc Personal Injury | Undetermined | |
| 4585 | Rejene M. | | Talc Personal Injury | Undetermined | |
| 4586 | Arlene W. | | Talc Personal Injury | Undetermined | |
| 4587 | Jennifer T. | | Talc Personal Injury | Undetermined | |
| 4588 | Lisa W. | | Talc Personal Injury | Undetermined | |
| 4589 | Shirley S. | | Talc Personal Injury | Undetermined | |
| 4590 | Shirley A. | | Talc Personal Injury | Undetermined | |

| | | | | | |
|---|---|---|---|---|---|
| 4591 | Carol E. | | | Talc Personal Injury | Undetermined |
| 4592 | Sirleaner U. | | | Talc Personal Injury | Undetermined |
| 4593 | Sara C. | | | Talc Personal Injury | Undetermined |
| 4594 | Mary M. | | | Talc Personal Injury | Undetermined |
| 4595 | Ebony M. | | | Talc Personal Injury | Undetermined |
| 4596 | Kathleen K. | | | Talc Personal Injury | Undetermined |
| 4597 | Adriana D. | | | Talc Personal Injury | Undetermined |
| 4598 | Michele H. | | | Talc Personal Injury | Undetermined |
| 4599 | Estate of Sarina O'N. | | | Talc Personal Injury | Undetermined |
| 4600 | Miyoshi C. | | | Talc Personal Injury | Undetermined |
| 4601 | Christina H. | | | Talc Personal Injury | Undetermined |
| 4602 | Tammy D. | | | Talc Personal Injury | Undetermined |
| 4603 | Meticia J. | | | Talc Personal Injury | Undetermined |
| 4604 | Melinda A. | | | Talc Personal Injury | Undetermined |
| 4605 | Sandy Vega A. | | | Talc Personal Injury | Undetermined |
| 4606 | Karolina C. | | | Talc Personal Injury | Undetermined |
| 4607 | Teresa L. | | | Talc Personal Injury | Undetermined |
| 4608 | Sandy T. | | | Talc Personal Injury | Undetermined |
| 4609 | Pauline M. | | | Talc Personal Injury | Undetermined |
| 4610 | Lisa I. | | | Talc Personal Injury | Undetermined |
| 4611 | Estate of Arlys D. | | | Talc Personal Injury | Undetermined |
| 4612 | Estate of Geraldine S. | | | Talc Personal Injury | Undetermined |
| 4613 | Estate of Barbara B. | | | Talc Personal Injury | Undetermined |
| 4614 | Jackie W. | | | Talc Personal Injury | Undetermined |
| 4615 | Amanda G. | | | Talc Personal Injury | Undetermined |
| 4616 | Ailean R. | | | Talc Personal Injury | Undetermined |
| 4617 | Denise C. | | | Talc Personal Injury | Undetermined |
| 4618 | Kristyn H. | | | Talc Personal Injury | Undetermined |
| 4619 | Claudette B. | | | Talc Personal Injury | Undetermined |
| 4620 | Estate of Shakenya M. | | | Talc Personal Injury | Undetermined |
| 4621 | Julie H. | | | Talc Personal Injury | Undetermined |
| 4622 | Desiree G. | | | Talc Personal Injury | Undetermined |
| 4623 | Estate of Judith H. | | | Talc Personal Injury | Undetermined |
| 4624 | Theresa W. | | | Talc Personal Injury | Undetermined |

| 4625 | Estate of Lorraine Y. | | | Talc Personal Injury | Undetermined | |
|------|----------------------|--|--|----------------------|--------------|--|
| 4626 | Nidia F. | | | Talc Personal Injury | Undetermined | |
| 4627 | Jane K. | | | Talc Personal Injury | Undetermined | |
| 4628 | Josie C. | | | Talc Personal Injury | Undetermined | |
| 4629 | Estate of Betty C. | | | Talc Personal Injury | Undetermined | |
| 4630 | Sarah K. | | | Talc Personal Injury | Undetermined | |
| 4631 | Selena J. | | | Talc Personal Injury | Undetermined | |
| 4632 | Hilda B. | | | Talc Personal Injury | Undetermined | |
| 4633 | Mary R. | | | Talc Personal Injury | Undetermined | |
| 4634 | Estate of Charlene G. | | | Talc Personal Injury | Undetermined | |
| 4635 | Estate of Deborah P. | | | Talc Personal Injury | Undetermined | |
| 4636 | Amanda T. | | | Talc Personal Injury | Undetermined | |
| 4637 | Sherry C. | | | Talc Personal Injury | Undetermined | |
| 4638 | Courtney L. | | | Talc Personal Injury | Undetermined | |
| 4639 | Joyce S. | | | Talc Personal Injury | Undetermined | |
| 4640 | Beliesa J. | | | Talc Personal Injury | Undetermined | |
| 4641 | Ursalene C. | | | Talc Personal Injury | Undetermined | |
| 4642 | Zifang B. | | | Talc Personal Injury | Undetermined | |
| 4643 | Kirra J. | | | Talc Personal Injury | Undetermined | |
| 4644 | Estate of Christine W. | | | Talc Personal Injury | Undetermined | |
| 4645 | Estate of Cynthia K. | | | Talc Personal Injury | Undetermined | |
| 4646 | Carol C. | | | Talc Personal Injury | Undetermined | |
| 4647 | Robin D. | | | Talc Personal Injury | Undetermined | |
| 4648 | Hilda H. | | | Talc Personal Injury | Undetermined | |
| 4649 | Tonya McN. | | | Talc Personal Injury | Undetermined | |
| 4650 | Michaela I. | | | Talc Personal Injury | Undetermined | |
| 4651 | Carolyn H. | | | Talc Personal Injury | Undetermined | |
| 4652 | Anna F. | | | Talc Personal Injury | Undetermined | |
| 4653 | Tiffany W. | | | Talc Personal Injury | Undetermined | |
| 4654 | Estate of Velma S. | | | Talc Personal Injury | Undetermined | |
| 4655 | Estate of Clara P. | | | Talc Personal Injury | Undetermined | |
| 4656 | Estate of Rosetta H. | | | Talc Personal Injury | Undetermined | |
| 4657 | Teresa G. | | | Talc Personal Injury | Undetermined | |
| 4658 | Estate of Carla H. | | | Talc Personal Injury | Undetermined | |

| 4659 | Sondra T. | | Talc Personal Injury | Undetermined | |
| 4660 | Estate of Floyzell O. | | Talc Personal Injury | Undetermined | |
| 4661 | Bettina P. | | Talc Personal Injury | Undetermined | |
| 4662 | Estate of Karla H. | | Talc Personal Injury | Undetermined | |
| 4663 | Angela R. | | Talc Personal Injury | Undetermined | |
| 4664 | Mary M. | | Talc Personal Injury | Undetermined | |
| 4665 | Maria T. | | Talc Personal Injury | Undetermined | |
| 4666 | Sharon M. | | Talc Personal Injury | Undetermined | |
| 4667 | Chrysolite G. | | Talc Personal Injury | Undetermined | |
| 4668 | Aretha J. | | Talc Personal Injury | Undetermined | |
| 4669 | Shanae B. | | Talc Personal Injury | Undetermined | |
| 4670 | Dianah S. | | Talc Personal Injury | Undetermined | |
| 4671 | Estate of Darlene M. | | Talc Personal Injury | Undetermined | |
| 4672 | Danita W. | | Talc Personal Injury | Undetermined | |
| 4673 | Corine S. | | Talc Personal Injury | Undetermined | |
| 4674 | Debra J. | | Talc Personal Injury | Undetermined | |
| 4675 | Tonya R. | | Talc Personal Injury | Undetermined | |
| 4676 | Bonnie C. | | Talc Personal Injury | Undetermined | |
| 4677 | Rita P. | | Talc Personal Injury | Undetermined | |
| 4678 | Estate of Deborah V. | | Talc Personal Injury | Undetermined | |
| 4679 | Bette VanH. | | Talc Personal Injury | Undetermined | |
| 4680 | Annette P. | | Talc Personal Injury | Undetermined | |
| 4681 | Ruby S. | | Talc Personal Injury | Undetermined | |
| 4682 | Kathy M. | | Talc Personal Injury | Undetermined | |
| 4683 | Deshann A. | | Talc Personal Injury | Undetermined | |
| 4684 | Alycefaye S. | | Talc Personal Injury | Undetermined | |
| 4685 | Estate of Heather S. | | Talc Personal Injury | Undetermined | |
| 4686 | Estate of Josephine J. | | Talc Personal Injury | Undetermined | |
| 4687 | Estate of Annette H. | | Talc Personal Injury | Undetermined | |
| 4688 | Miranda O. | | Talc Personal Injury | Undetermined | |
| 4689 | Wanda C. | | Talc Personal Injury | Undetermined | |
| 4690 | Chelsey T. | | Talc Personal Injury | Undetermined | |
| 4691 | Elisabeth C. | | Talc Personal Injury | Undetermined | |
| 4692 | Estate of Betty P. | | Talc Personal Injury | Undetermined | |

| 4693 | Estate of Peggy H. | | Talc Personal Injury | Undetermined | |
| 4694 | Tracine L. | | Talc Personal Injury | Undetermined | |
| 4695 | Geraldine A. | | Talc Personal Injury | Undetermined | |
| 4696 | Amy C. | | Talc Personal Injury | Undetermined | |
| 4697 | Estate of Martha Anderson-S. | | Talc Personal Injury | Undetermined | |
| 4698 | Mary Tann-L. | | Talc Personal Injury | Undetermined | |
| 4699 | Ladeja T. | | Talc Personal Injury | Undetermined | |
| 4700 | Linda L. | | Talc Personal Injury | Undetermined | |
| 4701 | Estate of Shania P. | | Talc Personal Injury | Undetermined | |
| 4702 | Estate of Adrienne L. | | Talc Personal Injury | Undetermined | |
| 4703 | Mafikovi K. | | Talc Personal Injury | Undetermined | |
| 4704 | Estate of Antonia S. | | Talc Personal Injury | Undetermined | |
| 4705 | Estate of Lillie A. | | Talc Personal Injury | Undetermined | |
| 4706 | Jessie H. | | Talc Personal Injury | Undetermined | |
| 4707 | Heather B. | | Talc Personal Injury | Undetermined | |
| 4708 | Estate of Julie R. | | Talc Personal Injury | Undetermined | |
| 4709 | Estate of Marilyn G. | | Talc Personal Injury | Undetermined | |
| 4710 | Estate of Alice A. | | Talc Personal Injury | Undetermined | |
| 4711 | Ronnette I. | | Talc Personal Injury | Undetermined | |
| 4712 | Brooklyn H. | | Talc Personal Injury | Undetermined | |
| 4713 | Sue B. | | Talc Personal Injury | Undetermined | |
| 4714 | Nereyda D. | | Talc Personal Injury | Undetermined | |
| 4715 | Jazmine J. | | Talc Personal Injury | Undetermined | |
| 4716 | Estate of Katherine F. | | Talc Personal Injury | Undetermined | |
| 4717 | Amy C. | | Talc Personal Injury | Undetermined | |
| 4718 | Estate of Joyce S. | | Talc Personal Injury | Undetermined | |
| 4719 | Christy P. | | Talc Personal Injury | Undetermined | |
| 4720 | Sha'Quetta D. | | Talc Personal Injury | Undetermined | |
| 4721 | Michelle M. | | Talc Personal Injury | Undetermined | |
| 4722 | Estate of Brenda J. | | Talc Personal Injury | Undetermined | |
| 4723 | Latia D. | | Talc Personal Injury | Undetermined | |
| 4724 | Estate of Phyllis K. | | Talc Personal Injury | Undetermined | |
| 4725 | Mary S. | | Talc Personal Injury | Undetermined | |
| 4726 | Eileen M. | | Talc Personal Injury | Undetermined | |

| 4727 | Estate of Yvette M. | | Talc Personal Injury | Undetermined | |
| 4728 | Estate of Linda B. | | Talc Personal Injury | Undetermined | |
| 4729 | Minielle B. | | Talc Personal Injury | Undetermined | |
| 4730 | Estate of Lois J. | | Talc Personal Injury | Undetermined | |
| 4731 | Ida J. | | Talc Personal Injury | Undetermined | |
| 4732 | Michelle M. | | Talc Personal Injury | Undetermined | |
| 4733 | Ja'Von P. | | Talc Personal Injury | Undetermined | |
| 4734 | Sarah Storlie L. | | Talc Personal Injury | Undetermined | |
| 4735 | Estate of Elida G. | | Talc Personal Injury | Undetermined | |
| 4736 | Estate of Erna F. | | Talc Personal Injury | Undetermined | |
| 4737 | Estate of Ellen D. | | Talc Personal Injury | Undetermined | |
| 4738 | Linda D. | | Talc Personal Injury | Undetermined | |
| 4739 | Gina C. | | Talc Personal Injury | Undetermined | |
| 4740 | Shelby R. | | Talc Personal Injury | Undetermined | |
| 4741 | Cara G. | | Talc Personal Injury | Undetermined | |
| 4742 | Edith K. | | Talc Personal Injury | Undetermined | |
| 4743 | Yvette W. | | Talc Personal Injury | Undetermined | |
| 4744 | Kristi W. | | Talc Personal Injury | Undetermined | |
| 4745 | Cheryl J. | | Talc Personal Injury | Undetermined | |
| 4746 | Patricia Moran-R. | | Talc Personal Injury | Undetermined | |
| 4747 | Johnny L. | | Talc Personal Injury | Undetermined | |
| 4748 | Mary A. | | Talc Personal Injury | Undetermined | |
| 4749 | Sarah H. | | Talc Personal Injury | Undetermined | |
| 4750 | Felicia M. | | Talc Personal Injury | Undetermined | |
| 4751 | Latisha M. | | Talc Personal Injury | Undetermined | |
| 4752 | Crystal A. | | Talc Personal Injury | Undetermined | |
| 4753 | Estate of Roberta Lawson-P. | | Talc Personal Injury | Undetermined | |
| 4754 | Carrie C. | | Talc Personal Injury | Undetermined | |
| 4755 | Erika O. | | Talc Personal Injury | Undetermined | |
| 4756 | Debra M. | | Talc Personal Injury | Undetermined | |
| 4757 | Linda C. | | Talc Personal Injury | Undetermined | |
| 4758 | Amber M. | | Talc Personal Injury | Undetermined | |
| 4759 | Saroun R. | | Talc Personal Injury | Undetermined | |
| 4760 | Stacey W. | | Talc Personal Injury | Undetermined | |

| 4761 | Jane B. | | Talc Personal Injury | Undetermined | |
| 4762 | Mellissa McD. | | Talc Personal Injury | Undetermined | |
| 4763 | Estate of Pamela W. | | Talc Personal Injury | Undetermined | |
| 4764 | Catina B. | | Talc Personal Injury | Undetermined | |
| 4765 | Jennie S. | | Talc Personal Injury | Undetermined | |
| 4766 | Melinda B. | | Talc Personal Injury | Undetermined | |
| 4767 | Cheryl A. | | Talc Personal Injury | Undetermined | |
| 4768 | Carlenia S. | | Talc Personal Injury | Undetermined | |
| 4769 | Donna S. | | Talc Personal Injury | Undetermined | |
| 4770 | Estate of Tarsha N. | | Talc Personal Injury | Undetermined | |
| 4771 | Joan F. | | Talc Personal Injury | Undetermined | |
| 4772 | Ericka I. | | Talc Personal Injury | Undetermined | |
| 4773 | Sylvia G. | | Talc Personal Injury | Undetermined | |
| 4774 | Dorene L. | | Talc Personal Injury | Undetermined | |
| 4775 | Estate of Marina K. | | Talc Personal Injury | Undetermined | |
| 4776 | Estate of Deborah B. | | Talc Personal Injury | Undetermined | |
| 4777 | Carolyn W. | | Talc Personal Injury | Undetermined | |
| 4778 | Estate of Kathy S. | | Talc Personal Injury | Undetermined | |
| 4779 | Estate of Cheryl C. | | Talc Personal Injury | Undetermined | |
| 4780 | Christina P. | | Talc Personal Injury | Undetermined | |
| 4781 | Kimberly B. | | Talc Personal Injury | Undetermined | |
| 4782 | Pansy S. | | Talc Personal Injury | Undetermined | |
| 4783 | Vickie P. | | Talc Personal Injury | Undetermined | |
| 4784 | Tiffany T. | | Talc Personal Injury | Undetermined | |
| 4785 | Robyn P. | | Talc Personal Injury | Undetermined | |
| 4786 | Maxine McC. | | Talc Personal Injury | Undetermined | |
| 4787 | Dawn S. | | Talc Personal Injury | Undetermined | |
| 4788 | Estate of Bernice T. | | Talc Personal Injury | Undetermined | |
| 4789 | Estate of Yolanda H. | | Talc Personal Injury | Undetermined | |
| 4790 | Estate of Sandra I. | | Talc Personal Injury | Undetermined | |
| 4791 | Estate of Lori P. | | Talc Personal Injury | Undetermined | |
| 4792 | Sheila S. | | Talc Personal Injury | Undetermined | |
| 4793 | Connie M. | | Talc Personal Injury | Undetermined | |
| 4794 | Lucinda T. | | Talc Personal Injury | Undetermined | |

| 4795 | Lora K. | | Talc Personal Injury | Undetermined | |
| 4796 | Carlinda S. | | Talc Personal Injury | Undetermined | |
| 4797 | Margaret McC. | | Talc Personal Injury | Undetermined | |
| 4798 | Lisa M. | | Talc Personal Injury | Undetermined | |
| 4799 | Estate of Linda R. | | Talc Personal Injury | Undetermined | |
| 4800 | Estate of Kathy D. | | Talc Personal Injury | Undetermined | |
| 4801 | Estate of Monica A. | | Talc Personal Injury | Undetermined | |
| 4802 | Ashley G. | | Talc Personal Injury | Undetermined | |
| 4803 | Estate of Debra D. | | Talc Personal Injury | Undetermined | |
| 4804 | Cheryl T. | | Talc Personal Injury | Undetermined | |
| 4805 | Dona M. | | Talc Personal Injury | Undetermined | |
| 4806 | Natalie T. | | Talc Personal Injury | Undetermined | |
| 4807 | Estate of Cheryl T. | | Talc Personal Injury | Undetermined | |
| 4808 | Alveda C. | | Talc Personal Injury | Undetermined | |
| 4809 | Karen M. | | Talc Personal Injury | Undetermined | |
| 4810 | Norma S. | | Talc Personal Injury | Undetermined | |
| 4811 | Barbara M. | | Talc Personal Injury | Undetermined | |
| 4812 | Estate of Tina S. | | Talc Personal Injury | Undetermined | |
| 4813 | Sandra W. | | Talc Personal Injury | Undetermined | |
| 4814 | Sabina H. | | Talc Personal Injury | Undetermined | |
| 4815 | Artie B. | | Talc Personal Injury | Undetermined | |
| 4816 | Estate of Bessie W. | | Talc Personal Injury | Undetermined | |
| 4817 | Lekevia E. | | Talc Personal Injury | Undetermined | |
| 4818 | Amber P. | | Talc Personal Injury | Undetermined | |
| 4819 | Peggy B. | | Talc Personal Injury | Undetermined | |
| 4820 | Estate of Mariaelena R. | | Talc Personal Injury | Undetermined | |
| 4821 | Estate of Lauren K. | | Talc Personal Injury | Undetermined | |
| 4822 | Cynthia McK. | | Talc Personal Injury | Undetermined | |
| 4823 | Linda O. | | Talc Personal Injury | Undetermined | |
| 4824 | Joyce M. | | Talc Personal Injury | Undetermined | |
| 4825 | Tracy C. | | Talc Personal Injury | Undetermined | |
| 4826 | Estate of Clara H. | | Talc Personal Injury | Undetermined | |
| 4827 | Sarah C. | | Talc Personal Injury | Undetermined | |
| 4828 | Sandra S. | | Talc Personal Injury | Undetermined | |

| 4829 | Sally D. | | Talc Personal Injury | Undetermined | |
| 4830 | Estate of Judy McI. | | Talc Personal Injury | Undetermined | |
| 4831 | Rosalinda D. | | Talc Personal Injury | Undetermined | |
| 4832 | Estate of Marcia P. | | Talc Personal Injury | Undetermined | |
| 4833 | Estate of Dorothy M. | | Talc Personal Injury | Undetermined | |
| 4834 | Estate of Jo Whitt-P. | | Talc Personal Injury | Undetermined | |
| 4835 | Aretha R. | | Talc Personal Injury | Undetermined | |
| 4836 | Julie S. | | Talc Personal Injury | Undetermined | |
| 4837 | Angela T. | | Talc Personal Injury | Undetermined | |
| 4838 | Esther S. | | Talc Personal Injury | Undetermined | |
| 4839 | Johnny Y. | | Talc Personal Injury | Undetermined | |
| 4840 | Christy N. | | Talc Personal Injury | Undetermined | |
| 4841 | Theresa M. | | Talc Personal Injury | Undetermined | |
| 4842 | Jamie H. | | Talc Personal Injury | Undetermined | |
| 4843 | Thomasia B. | | Talc Personal Injury | Undetermined | |
| 4844 | Maria B. | | Talc Personal Injury | Undetermined | |
| 4845 | Polly C. | | Talc Personal Injury | Undetermined | |
| 4846 | Estate of Dorthey G. | | Talc Personal Injury | Undetermined | |
| 4847 | Sharon B. | | Talc Personal Injury | Undetermined | |
| 4848 | Sheritha H. | | Talc Personal Injury | Undetermined | |
| 4849 | Brandi M. | | Talc Personal Injury | Undetermined | |
| 4850 | Jennifer U. | | Talc Personal Injury | Undetermined | |
| 4851 | Estate of Angela Bayliss-W. | | Talc Personal Injury | Undetermined | |
| 4852 | Estate of Glenda C. | | Talc Personal Injury | Undetermined | |
| 4853 | Estate of Nancy S. | | Talc Personal Injury | Undetermined | |
| 4854 | Angela C. | | Talc Personal Injury | Undetermined | |
| 4855 | Ruth M. | | Talc Personal Injury | Undetermined | |
| 4856 | Tammy F. | | Talc Personal Injury | Undetermined | |
| 4857 | Debra L. | | Talc Personal Injury | Undetermined | |
| 4858 | Sherri B. | | Talc Personal Injury | Undetermined | |
| 4859 | Linda T. | | Talc Personal Injury | Undetermined | |
| 4860 | Dona L. | | Talc Personal Injury | Undetermined | |
| 4861 | Denise F. | | Talc Personal Injury | Undetermined | |
| 4862 | Carmela V. | | Talc Personal Injury | Undetermined | |

| 4863 | Rachel R. | | Talc Personal Injury | Undetermined | |
| 4864 | Shanna C. | | Talc Personal Injury | Undetermined | |
| 4865 | Mary R. | | Talc Personal Injury | Undetermined | |
| 4866 | Estate of Rhonda B. | | Talc Personal Injury | Undetermined | |
| 4867 | Heather M. | | Talc Personal Injury | Undetermined | |
| 4868 | Ahnnyi D. | | Talc Personal Injury | Undetermined | |
| 4869 | Shirley L. | | Talc Personal Injury | Undetermined | |
| 4870 | Brooke B. | | Talc Personal Injury | Undetermined | |
| 4871 | Gayla F. | | Talc Personal Injury | Undetermined | |
| 4872 | Angela R. | | Talc Personal Injury | Undetermined | |
| 4873 | Mary A. | | Talc Personal Injury | Undetermined | |
| 4874 | Suzanne K. | | Talc Personal Injury | Undetermined | |
| 4875 | Josefina G. | | Talc Personal Injury | Undetermined | |
| 4876 | Barbara V. | | Talc Personal Injury | Undetermined | |
| 4877 | Estate of Norma F. | | Talc Personal Injury | Undetermined | |
| 4878 | Judith D. | | Talc Personal Injury | Undetermined | |
| 4879 | Judith De La T. | | Talc Personal Injury | Undetermined | |
| 4880 | Amy D. | | Talc Personal Injury | Undetermined | |
| 4881 | Shanika D. | | Talc Personal Injury | Undetermined | |
| 4882 | Sharon B. | | Talc Personal Injury | Undetermined | |
| 4883 | Estate of Ava Y. | | Talc Personal Injury | Undetermined | |
| 4884 | Susan R. | | Talc Personal Injury | Undetermined | |
| 4885 | Cassandra F. | | Talc Personal Injury | Undetermined | |
| 4886 | Lisa P. | | Talc Personal Injury | Undetermined | |
| 4887 | Karen R. | | Talc Personal Injury | Undetermined | |
| 4888 | Sherrell C. | | Talc Personal Injury | Undetermined | |
| 4889 | Solange Y. | | Talc Personal Injury | Undetermined | |
| 4890 | Yasmin E. | | Talc Personal Injury | Undetermined | |
| 4891 | Thelma H. | | Talc Personal Injury | Undetermined | |
| 4892 | Jeanine M. | | Talc Personal Injury | Undetermined | |
| 4893 | Carrie S. | | Talc Personal Injury | Undetermined | |
| 4894 | Louise C. | | Talc Personal Injury | Undetermined | |
| 4895 | Joelenna M. | | Talc Personal Injury | Undetermined | |
| 4896 | Lucille B. | | Talc Personal Injury | Undetermined | |

| 4897 | Estate of Glenda R. | | Talc Personal Injury | Undetermined | |
|------|---------------------|--|----------------------|--------------|--|
| 4898 | Jerald C. | | Talc Personal Injury | Undetermined | |
| 4899 | Floydene N. | | Talc Personal Injury | Undetermined | |
| 4900 | Angela W. | | Talc Personal Injury | Undetermined | |
| 4901 | Patricia G. | | Talc Personal Injury | Undetermined | |
| 4902 | Christine A. | | Talc Personal Injury | Undetermined | |
| 4903 | Estate of Diane N. | | Talc Personal Injury | Undetermined | |
| 4904 | Jamie A. | | Talc Personal Injury | Undetermined | |
| 4905 | Dianne S. | | Talc Personal Injury | Undetermined | |
| 4906 | Diana T. | | Talc Personal Injury | Undetermined | |
| 4907 | Maria P. | | Talc Personal Injury | Undetermined | |
| 4908 | Latina N. | | Talc Personal Injury | Undetermined | |
| 4909 | Marian U. | | Talc Personal Injury | Undetermined | |
| 4910 | Estate of Guana E. | | Talc Personal Injury | Undetermined | |
| 4911 | Estate of Christine D. | | Talc Personal Injury | Undetermined | |
| 4912 | Rita J. | | Talc Personal Injury | Undetermined | |
| 4913 | Estate of Marilyn W. | | Talc Personal Injury | Undetermined | |
| 4914 | Susan H. | | Talc Personal Injury | Undetermined | |
| 4915 | Estate of Pat D. | | Talc Personal Injury | Undetermined | |
| 4916 | Laurita W. | | Talc Personal Injury | Undetermined | |
| 4917 | Amy B. | | Talc Personal Injury | Undetermined | |
| 4918 | Tamara K. | | Talc Personal Injury | Undetermined | |
| 4919 | Frances P. | | Talc Personal Injury | Undetermined | |
| 4920 | Shannon B. | | Talc Personal Injury | Undetermined | |
| 4921 | Bonninel D. | | Talc Personal Injury | Undetermined | |
| 4922 | Betty P. | | Talc Personal Injury | Undetermined | |
| 4923 | Gale W. | | Talc Personal Injury | Undetermined | |
| 4924 | Charlina H. | | Talc Personal Injury | Undetermined | |
| 4925 | Catherine S. | | Talc Personal Injury | Undetermined | |
| 4926 | Susan J. | | Talc Personal Injury | Undetermined | |
| 4927 | Rose D. | | Talc Personal Injury | Undetermined | |
| 4928 | Bettina G. | | Talc Personal Injury | Undetermined | |
| 4929 | Teri B. | | Talc Personal Injury | Undetermined | |
| 4930 | Lisa F. | | Talc Personal Injury | Undetermined | |

| 4931 | Wanda T. | | Talc Personal Injury | Undetermined | |
| 4932 | Yolande L. | | Talc Personal Injury | Undetermined | |
| 4933 | Emma M. | | Talc Personal Injury | Undetermined | |
| 4934 | Mary F. | | Talc Personal Injury | Undetermined | |
| 4935 | Estate of Estela C. | | Talc Personal Injury | Undetermined | |
| 4936 | Rosalie B. | | Talc Personal Injury | Undetermined | |
| 4937 | Marlene S. | | Talc Personal Injury | Undetermined | |
| 4938 | Estate of Marjorie B. | | Talc Personal Injury | Undetermined | |
| 4939 | Jamie S. | | Talc Personal Injury | Undetermined | |
| 4940 | Estate of Ada G. | | Talc Personal Injury | Undetermined | |
| 4941 | Diann W. | | Talc Personal Injury | Undetermined | |
| 4942 | Linda P. | | Talc Personal Injury | Undetermined | |
| 4943 | Geneva C. | | Talc Personal Injury | Undetermined | |
| 4944 | Wanda M. | | Talc Personal Injury | Undetermined | |
| 4945 | Margaret G. | | Talc Personal Injury | Undetermined | |
| 4946 | Bernice Robertson B. | | Talc Personal Injury | Undetermined | |
| 4947 | Michelle J. | | Talc Personal Injury | Undetermined | |
| 4948 | Leslie C. | | Talc Personal Injury | Undetermined | |
| 4949 | Estate of Carolyn H. | | Talc Personal Injury | Undetermined | |
| 4950 | Estate of Paula C. | | Talc Personal Injury | Undetermined | |
| 4951 | Yvette S. | | Talc Personal Injury | Undetermined | |
| 4952 | Tammy B. | | Talc Personal Injury | Undetermined | |
| 4953 | Brinoydyl G. | | Talc Personal Injury | Undetermined | |
| 4954 | Amy C. | | Talc Personal Injury | Undetermined | |
| 4955 | Juaice Lamar-D. | | Talc Personal Injury | Undetermined | |
| 4956 | Sue H. | | Talc Personal Injury | Undetermined | |
| 4957 | Elizabeth H. | | Talc Personal Injury | Undetermined | |
| 4958 | Monica F. | | Talc Personal Injury | Undetermined | |
| 4959 | Digna H. | | Talc Personal Injury | Undetermined | |
| 4960 | Anna L. | | Talc Personal Injury | Undetermined | |
| 4961 | Mary D. | | Talc Personal Injury | Undetermined | |
| 4962 | Jennifer B. | | Talc Personal Injury | Undetermined | |
| 4963 | Estate of Marnette J. | | Talc Personal Injury | Undetermined | |
| 4964 | Donna A. | | Talc Personal Injury | Undetermined | |

| 4965 | Rosalynda K. | | Talc Personal Injury | Undetermined | |
| 4966 | Estate of Teresita E. | | Talc Personal Injury | Undetermined | |
| 4967 | Mary W. | | Talc Personal Injury | Undetermined | |
| 4968 | Consuela M. | | Talc Personal Injury | Undetermined | |
| 4969 | Iremin C. | | Talc Personal Injury | Undetermined | |
| 4970 | Marie W. | | Talc Personal Injury | Undetermined | |
| 4971 | Kim A. | | Talc Personal Injury | Undetermined | |
| 4972 | Rosanne T. | | Talc Personal Injury | Undetermined | |
| 4973 | Donna J. | | Talc Personal Injury | Undetermined | |
| 4974 | Daryl C. | | Talc Personal Injury | Undetermined | |
| 4975 | Irene D. | | Talc Personal Injury | Undetermined | |
| 4976 | Elizabeth H. | | Talc Personal Injury | Undetermined | |
| 4977 | Darlinda B. | | Talc Personal Injury | Undetermined | |
| 4978 | Elizabeth P. | | Talc Personal Injury | Undetermined | |
| 4979 | Mirna R. | | Talc Personal Injury | Undetermined | |
| 4980 | Estate of Elizabeth M. | | Talc Personal Injury | Undetermined | |
| 4981 | Heather D. | | Talc Personal Injury | Undetermined | |
| 4982 | Tonita H. | | Talc Personal Injury | Undetermined | |
| 4983 | Margaret W. | | Talc Personal Injury | Undetermined | |
| 4984 | Misty C. | | Talc Personal Injury | Undetermined | |
| 4985 | Wanda A. | | Talc Personal Injury | Undetermined | |
| 4986 | Estate of Amie M. | | Talc Personal Injury | Undetermined | |
| 4987 | Gloria S. | | Talc Personal Injury | Undetermined | |
| 4988 | Estate of Rosalind P. | | Talc Personal Injury | Undetermined | |
| 4989 | Shirley R. | | Talc Personal Injury | Undetermined | |
| 4990 | Elizabeth W. | | Talc Personal Injury | Undetermined | |
| 4991 | Linda R. | | Talc Personal Injury | Undetermined | |
| 4992 | Lannie R. | | Talc Personal Injury | Undetermined | |
| 4993 | Magen W. | | Talc Personal Injury | Undetermined | |
| 4994 | Nancy H. | | Talc Personal Injury | Undetermined | |
| 4995 | Anemarie G. | | Talc Personal Injury | Undetermined | |
| 4996 | Nancy S. | | Talc Personal Injury | Undetermined | |
| 4997 | Estate of Annie S. | | Talc Personal Injury | Undetermined | |
| 4998 | Cynthia C. | | Talc Personal Injury | Undetermined | |

| | | | | |
|---|---|---|---|---|
| 4999 | Marisol D. | | Talc Personal Injury | Undetermined |
| 5000 | Brandy H. | | Talc Personal Injury | Undetermined |
| 5001 | Christine G. | | Talc Personal Injury | Undetermined |
| 5002 | Rosanna DeS. | | Talc Personal Injury | Undetermined |
| 5003 | Concepcion G. | | Talc Personal Injury | Undetermined |
| 5004 | Marilyn S. | | Talc Personal Injury | Undetermined |
| 5005 | Zulma R. | | Talc Personal Injury | Undetermined |
| 5006 | Sandra B. | | Talc Personal Injury | Undetermined |
| 5007 | Jo M. | | Talc Personal Injury | Undetermined |
| 5008 | Tania W. | | Talc Personal Injury | Undetermined |
| 5009 | Christina A. | | Talc Personal Injury | Undetermined |
| 5010 | Estate of Lela W. | | Talc Personal Injury | Undetermined |
| 5011 | Marette W. | | Talc Personal Injury | Undetermined |
| 5012 | Kathy M. | | Talc Personal Injury | Undetermined |
| 5013 | Estate of Azucena B. | | Talc Personal Injury | Undetermined |
| 5014 | Donna T. | | Talc Personal Injury | Undetermined |
| 5015 | Donna M. | | Talc Personal Injury | Undetermined |
| 5016 | Lillian T. | | Talc Personal Injury | Undetermined |
| 5017 | Rose M. | | Talc Personal Injury | Undetermined |
| 5018 | Hannah T. | | Talc Personal Injury | Undetermined |
| 5019 | Estate of Yvonne B. | | Talc Personal Injury | Undetermined |
| 5020 | Carolyn M. | | Talc Personal Injury | Undetermined |
| 5021 | Debra C. | | Talc Personal Injury | Undetermined |
| 5022 | Estate of Olivia H. | | Talc Personal Injury | Undetermined |
| 5023 | Loala M. | | Talc Personal Injury | Undetermined |
| 5024 | Carla S. | | Talc Personal Injury | Undetermined |
| 5025 | Stacey B. | | Talc Personal Injury | Undetermined |
| 5026 | Kimberly R. | | Talc Personal Injury | Undetermined |
| 5027 | Ana S. | | Talc Personal Injury | Undetermined |
| 5028 | Jean G. | | Talc Personal Injury | Undetermined |
| 5029 | Estate of Phyllis J. | | Talc Personal Injury | Undetermined |
| 5030 | Lutena D. | | Talc Personal Injury | Undetermined |
| 5031 | Sandra B. | | Talc Personal Injury | Undetermined |
| 5032 | Maria R. | | Talc Personal Injury | Undetermined |