| 5033 | Barbara L. | | | Talc Personal Injury | Undetermined | |
| 5034 | Estate of Susan B. | | | Talc Personal Injury | Undetermined | |
| 5035 | Frankie H. | | | Talc Personal Injury | Undetermined | |
| 5036 | Estate of Marian Avants B. | | | Talc Personal Injury | Undetermined | |
| 5037 | Estate of Tetiana D. | | | Talc Personal Injury | Undetermined | |
| 5038 | Estate of Elisabeth Ries-H. | | | Talc Personal Injury | Undetermined | |
| 5039 | Bobbie T. | | | Talc Personal Injury | Undetermined | |
| 5040 | Billie C. | | | Talc Personal Injury | Undetermined | |
| 5041 | Estate of Kim N. | | | Talc Personal Injury | Undetermined | |
| 5042 | Gail L. | | | Talc Personal Injury | Undetermined | |
| 5043 | Deanna C. | | | Talc Personal Injury | Undetermined | |
| 5044 | Johanna B. | | | Talc Personal Injury | Undetermined | |
| 5045 | Claudia C. | | | Talc Personal Injury | Undetermined | |
| 5046 | Annette H. | | | Talc Personal Injury | Undetermined | |
| 5047 | Melissa H. | | | Talc Personal Injury | Undetermined | |
| 5048 | Deborah P. | | | Talc Personal Injury | Undetermined | |
| 5049 | Estate of Evelyn H. | | | Talc Personal Injury | Undetermined | |
| 5050 | Deborah P. | | | Talc Personal Injury | Undetermined | |
| 5051 | Marla W. | | | Talc Personal Injury | Undetermined | |
| 5052 | Estate of Ida D. | | | Talc Personal Injury | Undetermined | |
| 5053 | Sonya W. | | | Talc Personal Injury | Undetermined | |
| 5054 | Sandra B. | | | Talc Personal Injury | Undetermined | |
| 5055 | Sara P. | | | Talc Personal Injury | Undetermined | |
| 5056 | Veronica M. | | | Talc Personal Injury | Undetermined | |
| 5057 | Elnora F. | | | Talc Personal Injury | Undetermined | |
| 5058 | Estate of Linda C. | | | Talc Personal Injury | Undetermined | |
| 5059 | Melanie G. | | | Talc Personal Injury | Undetermined | |
| 5060 | Estate of Deborah J. | | | Talc Personal Injury | Undetermined | |
| 5061 | Tammy P. | | | Talc Personal Injury | Undetermined | |
| 5062 | Estate of Mary C. | | | Talc Personal Injury | Undetermined | |
| 5063 | Natalie K. | | | Talc Personal Injury | Undetermined | |
| 5064 | Estate of Rhonda S. | | | Talc Personal Injury | Undetermined | |
| 5065 | Joy J. | | | Talc Personal Injury | Undetermined | |
| 5066 | Shirley B. | | | Talc Personal Injury | Undetermined | |

| | | | | |
|---|---|---|---|---|
| 5067 | Estate of Phyllis W. | | Talc Personal Injury | Undetermined |
| 5068 | Ginger B. | | Talc Personal Injury | Undetermined |
| 5069 | Earlene T. | | Talc Personal Injury | Undetermined |
| 5070 | Christina G. | | Talc Personal Injury | Undetermined |
| 5071 | Deborah B. | | Talc Personal Injury | Undetermined |
| 5072 | Jan I. | | Talc Personal Injury | Undetermined |
| 5073 | Estate of Margie P. | | Talc Personal Injury | Undetermined |
| 5074 | Carol P. | | Talc Personal Injury | Undetermined |
| 5075 | Martha B. | | Talc Personal Injury | Undetermined |
| 5076 | Mercedes A. | | Talc Personal Injury | Undetermined |
| 5077 | Irene B. | | Talc Personal Injury | Undetermined |
| 5078 | Tisha C. | | Talc Personal Injury | Undetermined |
| 5079 | Lisa L. | | Talc Personal Injury | Undetermined |
| 5080 | Tiffany K. | | Talc Personal Injury | Undetermined |
| 5081 | Rosalba C. | | Talc Personal Injury | Undetermined |
| 5082 | Misty D. | | Talc Personal Injury | Undetermined |
| 5083 | Deborah M. | | Talc Personal Injury | Undetermined |
| 5084 | Johanna C. | | Talc Personal Injury | Undetermined |
| 5085 | Virginia D. | | Talc Personal Injury | Undetermined |
| 5086 | Deborah R. | | Talc Personal Injury | Undetermined |
| 5087 | Oralia C. | | Talc Personal Injury | Undetermined |
| 5088 | Mae S. | | Talc Personal Injury | Undetermined |
| 5089 | Barbara C. | | Talc Personal Injury | Undetermined |
| 5090 | Estate of Veronica W. | | Talc Personal Injury | Undetermined |
| 5091 | Josephine P. | | Talc Personal Injury | Undetermined |
| 5092 | Dorothy S. | | Talc Personal Injury | Undetermined |
| 5093 | Vivian B. | | Talc Personal Injury | Undetermined |
| 5094 | Jacquelyne S. | | Talc Personal Injury | Undetermined |
| 5095 | Lileith W. | | Talc Personal Injury | Undetermined |
| 5096 | Dorothy K. | | Talc Personal Injury | Undetermined |
| 5097 | Doreene H. | | Talc Personal Injury | Undetermined |
| 5098 | Josephine G. | | Talc Personal Injury | Undetermined |
| 5099 | Twili M. | | Talc Personal Injury | Undetermined |
| 5100 | Estate of Lisa Schnarrs H. | | Talc Personal Injury | Undetermined |

| 5101 | Estate of Rosa H. | | Talc Personal Injury | Undetermined | |
| 5102 | Karen M. | | Talc Personal Injury | Undetermined | |
| 5103 | Nancy M. | | Talc Personal Injury | Undetermined | |
| 5104 | Tanjia L. | | Talc Personal Injury | Undetermined | |
| 5105 | Lynn G. | | Talc Personal Injury | Undetermined | |
| 5106 | Shirley G. | | Talc Personal Injury | Undetermined | |
| 5107 | Candi R. | | Talc Personal Injury | Undetermined | |
| 5108 | Betty T. | | Talc Personal Injury | Undetermined | |
| 5109 | Jannie B. | | Talc Personal Injury | Undetermined | |
| 5110 | Mary S. | | Talc Personal Injury | Undetermined | |
| 5111 | Brenda W. | | Talc Personal Injury | Undetermined | |
| 5112 | Dixie F. | | Talc Personal Injury | Undetermined | |
| 5113 | Patricia P. | | Talc Personal Injury | Undetermined | |
| 5114 | Estate of Marguerite N. | | Talc Personal Injury | Undetermined | |
| 5115 | Darlene W. | | Talc Personal Injury | Undetermined | |
| 5116 | Estate of Lorna P. | | Talc Personal Injury | Undetermined | |
| 5117 | Debra L. | | Talc Personal Injury | Undetermined | |
| 5118 | Edwenna P. | | Talc Personal Injury | Undetermined | |
| 5119 | Diane C. | | Talc Personal Injury | Undetermined | |
| 5120 | Amanda H. | | Talc Personal Injury | Undetermined | |
| 5121 | Melissa Dotson-M. | | Talc Personal Injury | Undetermined | |
| 5122 | Diamond W. | | Talc Personal Injury | Undetermined | |
| 5123 | Paula T. | | Talc Personal Injury | Undetermined | |
| 5124 | Deborah R. | | Talc Personal Injury | Undetermined | |
| 5125 | Pamela R. | | Talc Personal Injury | Undetermined | |
| 5126 | Dianne L. | | Talc Personal Injury | Undetermined | |
| 5127 | Carolyn K. | | Talc Personal Injury | Undetermined | |
| 5128 | Susan S. | | Talc Personal Injury | Undetermined | |
| 5129 | Estate of Donna P. | | Talc Personal Injury | Undetermined | |
| 5130 | Estate of Velma L. | | Talc Personal Injury | Undetermined | |
| 5131 | Estate of Judy W. | | Talc Personal Injury | Undetermined | |
| 5132 | Dianne W. | | Talc Personal Injury | Undetermined | |
| 5133 | Patty R. | | Talc Personal Injury | Undetermined | |
| 5134 | Estate of Bonita M. | | Talc Personal Injury | Undetermined | |

| | | | | | |
|---|---|---|---|---|---|
| 5135 | Rebecca L. | | | Talc Personal Injury | Undetermined |
| 5136 | Mary M. | | | Talc Personal Injury | Undetermined |
| 5137 | Marion C. | | | Talc Personal Injury | Undetermined |
| 5138 | Estate of Crystal N. | | | Talc Personal Injury | Undetermined |
| 5139 | Beth B. | | | Talc Personal Injury | Undetermined |
| 5140 | Dolores G. | | | Talc Personal Injury | Undetermined |
| 5141 | Ernestine A. | | | Talc Personal Injury | Undetermined |
| 5142 | Debra T. | | | Talc Personal Injury | Undetermined |
| 5143 | Amina N. | | | Talc Personal Injury | Undetermined |
| 5144 | Debbie E. | | | Talc Personal Injury | Undetermined |
| 5145 | Lawanna B. | | | Talc Personal Injury | Undetermined |
| 5146 | Linda W. | | | Talc Personal Injury | Undetermined |
| 5147 | Loretta B. | | | Talc Personal Injury | Undetermined |
| 5148 | Naotala H. | | | Talc Personal Injury | Undetermined |
| 5149 | Debbie R. | | | Talc Personal Injury | Undetermined |
| 5150 | Laura B. | | | Talc Personal Injury | Undetermined |
| 5151 | Caroline J. | | | Talc Personal Injury | Undetermined |
| 5152 | Beverly R. | | | Talc Personal Injury | Undetermined |
| 5153 | Estate of Marjorie G. | | | Talc Personal Injury | Undetermined |
| 5154 | Lizzie D. | | | Talc Personal Injury | Undetermined |
| 5155 | Shannon R. | | | Talc Personal Injury | Undetermined |
| 5156 | Estate of Celia P. | | | Talc Personal Injury | Undetermined |
| 5157 | Shirley R. | | | Talc Personal Injury | Undetermined |
| 5158 | Suzanne W. | | | Talc Personal Injury | Undetermined |
| 5159 | Kimberlee J. | | | Talc Personal Injury | Undetermined |
| 5160 | Estate of Jackie P. | | | Talc Personal Injury | Undetermined |
| 5161 | Joyce T. | | | Talc Personal Injury | Undetermined |
| 5162 | Bessie W. | | | Talc Personal Injury | Undetermined |
| 5163 | Victoria J. | | | Talc Personal Injury | Undetermined |
| 5164 | Mary H. | | | Talc Personal Injury | Undetermined |
| 5165 | Krupa M. | | | Talc Personal Injury | Undetermined |
| 5166 | Barbara L. | | | Talc Personal Injury | Undetermined |
| 5167 | Jessica E. | | | Talc Personal Injury | Undetermined |
| 5168 | Ann M. | | | Talc Personal Injury | Undetermined |

| 5169 | Marisol M. | | Talc Personal Injury | Undetermined | |
| 5170 | Darlene S. | | Talc Personal Injury | Undetermined | |
| 5171 | Cheri R. | | Talc Personal Injury | Undetermined | |
| 5172 | Rolelian C. | | Talc Personal Injury | Undetermined | |
| 5173 | Della M. | | Talc Personal Injury | Undetermined | |
| 5174 | Rosalie T. | | Talc Personal Injury | Undetermined | |
| 5175 | Martha R. | | Talc Personal Injury | Undetermined | |
| 5176 | Johanna R. | | Talc Personal Injury | Undetermined | |
| 5177 | Sherry D. | | Talc Personal Injury | Undetermined | |
| 5178 | Leeann D. | | Talc Personal Injury | Undetermined | |
| 5179 | Lynda R. | | Talc Personal Injury | Undetermined | |
| 5180 | Paula P. | | Talc Personal Injury | Undetermined | |
| 5181 | Patricia E. | | Talc Personal Injury | Undetermined | |
| 5182 | Estate of Marsha S. | | Talc Personal Injury | Undetermined | |
| 5183 | Cheryl S. | | Talc Personal Injury | Undetermined | |
| 5184 | Claudia L. | | Talc Personal Injury | Undetermined | |
| 5185 | Regina G. | | Talc Personal Injury | Undetermined | |
| 5186 | Yulonda W. | | Talc Personal Injury | Undetermined | |
| 5187 | Estate of Linda A. | | Talc Personal Injury | Undetermined | |
| 5188 | Diana B. | | Talc Personal Injury | Undetermined | |
| 5189 | Estate of Laverne H. | | Talc Personal Injury | Undetermined | |
| 5190 | Helen D. | | Talc Personal Injury | Undetermined | |
| 5191 | Dianna E. | | Talc Personal Injury | Undetermined | |
| 5192 | Lyn M. | | Talc Personal Injury | Undetermined | |
| 5193 | Angelica F. | | Talc Personal Injury | Undetermined | |
| 5194 | Nadine B. | | Talc Personal Injury | Undetermined | |
| 5195 | Sandra S. | | Talc Personal Injury | Undetermined | |
| 5196 | Tammy R. | | Talc Personal Injury | Undetermined | |
| 5197 | Valerie A. | | Talc Personal Injury | Undetermined | |
| 5198 | Shelvia C. | | Talc Personal Injury | Undetermined | |
| 5199 | Melissa E. | | Talc Personal Injury | Undetermined | |
| 5200 | Gena W. | | Talc Personal Injury | Undetermined | |
| 5201 | Angela G. | | Talc Personal Injury | Undetermined | |
| 5202 | Barbara G. | | Talc Personal Injury | Undetermined | |

| 5203 | Lisa I. | | | Talc Personal Injury | Undetermined | |
| 5204 | Estate of Constance McN. | | | Talc Personal Injury | Undetermined | |
| 5205 | Susan L. | | | Talc Personal Injury | Undetermined | |
| 5206 | Estate of Aretha W. | | | Talc Personal Injury | Undetermined | |
| 5207 | Patricia B. | | | Talc Personal Injury | Undetermined | |
| 5208 | Laurin M. | | | Talc Personal Injury | Undetermined | |
| 5209 | Estate of Joan W. | | | Talc Personal Injury | Undetermined | |
| 5210 | Patricia G. | | | Talc Personal Injury | Undetermined | |
| 5211 | Amber G. | | | Talc Personal Injury | Undetermined | |
| 5212 | Margaret R. | | | Talc Personal Injury | Undetermined | |
| 5213 | Heather W. | | | Talc Personal Injury | Undetermined | |
| 5214 | Estate of Ossie M. | | | Talc Personal Injury | Undetermined | |
| 5215 | Jessica F. | | | Talc Personal Injury | Undetermined | |
| 5216 | Ashley P. | | | Talc Personal Injury | Undetermined | |
| 5217 | Estate of Jeanne W. | | | Talc Personal Injury | Undetermined | |
| 5218 | Rashada C. | | | Talc Personal Injury | Undetermined | |
| 5219 | Evangely N. | | | Talc Personal Injury | Undetermined | |
| 5220 | Zedel O. | | | Talc Personal Injury | Undetermined | |
| 5221 | Perley J. | | | Talc Personal Injury | Undetermined | |
| 5222 | Mary H. | | | Talc Personal Injury | Undetermined | |
| 5223 | Sandra R. | | | Talc Personal Injury | Undetermined | |
| 5224 | Alexis E. | | | Talc Personal Injury | Undetermined | |
| 5225 | M B. | | | Talc Personal Injury | Undetermined | |
| 5226 | Estate of Roberta C. | | | Talc Personal Injury | Undetermined | |
| 5227 | Carly M. | | | Talc Personal Injury | Undetermined | |
| 5228 | Princess H. | | | Talc Personal Injury | Undetermined | |
| 5229 | Dorcus H. | | | Talc Personal Injury | Undetermined | |
| 5230 | Valerie M. | | | Talc Personal Injury | Undetermined | |
| 5231 | Minnie T. | | | Talc Personal Injury | Undetermined | |
| 5232 | Pamela L. | | | Talc Personal Injury | Undetermined | |
| 5233 | Gail B. | | | Talc Personal Injury | Undetermined | |
| 5234 | Estate of Quannah S. | | | Talc Personal Injury | Undetermined | |
| 5235 | Patty D. | | | Talc Personal Injury | Undetermined | |
| 5236 | Angela E. | | | Talc Personal Injury | Undetermined | |

| 5237 | Cathy A. | | | Talc Personal Injury | Undetermined | |
| 5238 | Ruth B. | | | Talc Personal Injury | Undetermined | |
| 5239 | Laroyal O. | | | Talc Personal Injury | Undetermined | |
| 5240 | Estate of Susan L. | | | Talc Personal Injury | Undetermined | |
| 5241 | Estate of Gracia R. | | | Talc Personal Injury | Undetermined | |
| 5242 | Kimberly H. | | | Talc Personal Injury | Undetermined | |
| 5243 | Estate of Isabel A. | | | Talc Personal Injury | Undetermined | |
| 5244 | Estate of Rena L. | | | Talc Personal Injury | Undetermined | |
| 5245 | Monica C. | | | Talc Personal Injury | Undetermined | |
| 5246 | Judith M. | | | Talc Personal Injury | Undetermined | |
| 5247 | Clata McC. | | | Talc Personal Injury | Undetermined | |
| 5248 | Ruth S. | | | Talc Personal Injury | Undetermined | |
| 5249 | Timothy P. | | | Talc Personal Injury | Undetermined | |
| 5250 | Arlinda L. | | | Talc Personal Injury | Undetermined | |
| 5251 | Diane S. | | | Talc Personal Injury | Undetermined | |
| 5252 | Sandra L. | | | Talc Personal Injury | Undetermined | |
| 5253 | Laveldia B. | | | Talc Personal Injury | Undetermined | |
| 5254 | Estate of Andrea S. | | | Talc Personal Injury | Undetermined | |
| 5255 | Darlene H. | | | Talc Personal Injury | Undetermined | |
| 5256 | Miranda S. | | | Talc Personal Injury | Undetermined | |
| 5257 | July S. | | | Talc Personal Injury | Undetermined | |
| 5258 | Angela F. | | | Talc Personal Injury | Undetermined | |
| 5259 | Juanita V. | | | Talc Personal Injury | Undetermined | |
| 5260 | Teresa P. | | | Talc Personal Injury | Undetermined | |
| 5261 | Cathy W. | | | Talc Personal Injury | Undetermined | |
| 5262 | Amy R. | | | Talc Personal Injury | Undetermined | |
| 5263 | Judy C. | | | Talc Personal Injury | Undetermined | |
| 5264 | Maria M. | | | Talc Personal Injury | Undetermined | |
| 5265 | Fallon A. | | | Talc Personal Injury | Undetermined | |
| 5266 | Barbara G. | | | Talc Personal Injury | Undetermined | |
| 5267 | Lakesha J. | | | Talc Personal Injury | Undetermined | |
| 5268 | Stephanie H. | | | Talc Personal Injury | Undetermined | |
| 5269 | Joelle R. | | | Talc Personal Injury | Undetermined | |
| 5270 | Estate of Carolynn W. | | | Talc Personal Injury | Undetermined | |

| | | | | |
|---|---|---|---|---|
| 5271 | Estate of Mary V. | | Talc Personal Injury | Undetermined |
| 5272 | Lesley F. | | Talc Personal Injury | Undetermined |
| 5273 | Rebecca O. | | Talc Personal Injury | Undetermined |
| 5274 | Estate of Vera R. | | Talc Personal Injury | Undetermined |
| 5275 | Deborah C. | | Talc Personal Injury | Undetermined |
| 5276 | Estate of Bette L. | | Talc Personal Injury | Undetermined |
| 5277 | Rachel O. | | Talc Personal Injury | Undetermined |
| 5278 | Estate of Frances R. | | Talc Personal Injury | Undetermined |
| 5279 | Alma S. | | Talc Personal Injury | Undetermined |
| 5280 | Brenda C. | | Talc Personal Injury | Undetermined |
| 5281 | Shynita C. | | Talc Personal Injury | Undetermined |
| 5282 | Shirren H. | | Talc Personal Injury | Undetermined |
| 5283 | Dora H. | | Talc Personal Injury | Undetermined |
| 5284 | Ava K. | | Talc Personal Injury | Undetermined |
| 5285 | Betty L. | | Talc Personal Injury | Undetermined |
| 5286 | Jacqueline T. | | Talc Personal Injury | Undetermined |
| 5287 | Teresa B. | | Talc Personal Injury | Undetermined |
| 5288 | Ellen G. | | Talc Personal Injury | Undetermined |
| 5289 | Yvonne W. | | Talc Personal Injury | Undetermined |
| 5290 | Brandy McC. | | Talc Personal Injury | Undetermined |
| 5291 | Estate of Nancy A. | | Talc Personal Injury | Undetermined |
| 5292 | Tina B. | | Talc Personal Injury | Undetermined |
| 5293 | Estate of Laura H. | | Talc Personal Injury | Undetermined |
| 5294 | Estate of Leelamma V. | | Talc Personal Injury | Undetermined |
| 5295 | Arlene Q. | | Talc Personal Injury | Undetermined |
| 5296 | Estate of Regan L. | | Talc Personal Injury | Undetermined |
| 5297 | Rose Sethman-F. | | Talc Personal Injury | Undetermined |
| 5298 | Joyce J. | | Talc Personal Injury | Undetermined |
| 5299 | Janet M. | | Talc Personal Injury | Undetermined |
| 5300 | Debora W. | | Talc Personal Injury | Undetermined |
| 5301 | Shequala S. | | Talc Personal Injury | Undetermined |
| 5302 | Anita P. | | Talc Personal Injury | Undetermined |
| 5303 | Estate of Chantell B. | | Talc Personal Injury | Undetermined |
| 5304 | Carol M. | | Talc Personal Injury | Undetermined |

| 5305 | Vennie N. | | Talc Personal Injury | Undetermined | |
| 5306 | Estate of Vera B. | | Talc Personal Injury | Undetermined | |
| 5307 | Estate of Barbara B. | | Talc Personal Injury | Undetermined | |
| 5308 | Estate of Bodil G. | | Talc Personal Injury | Undetermined | |
| 5309 | Brenda B. | | Talc Personal Injury | Undetermined | |
| 5310 | Rosemary B. | | Talc Personal Injury | Undetermined | |
| 5311 | Estate of Inez T. | | Talc Personal Injury | Undetermined | |
| 5312 | Pearl B. | | Talc Personal Injury | Undetermined | |
| 5313 | Nicole C. | | Talc Personal Injury | Undetermined | |
| 5314 | Estate of Esther H. | | Talc Personal Injury | Undetermined | |
| 5315 | Estate of Lois S. | | Talc Personal Injury | Undetermined | |
| 5316 | Estate of Bessie H. | | Talc Personal Injury | Undetermined | |
| 5317 | Sabita B. | | Talc Personal Injury | Undetermined | |
| 5318 | Estate of Vangelene W. | | Talc Personal Injury | Undetermined | |
| 5319 | Deborah P. | | Talc Personal Injury | Undetermined | |
| 5320 | Anjalee B. | | Talc Personal Injury | Undetermined | |
| 5321 | Kathleen S. | | Talc Personal Injury | Undetermined | |
| 5322 | Mickey P. | | Talc Personal Injury | Undetermined | |
| 5323 | Melissa B. | | Talc Personal Injury | Undetermined | |
| 5324 | Hong V. | | Talc Personal Injury | Undetermined | |
| 5325 | Linda C. | | Talc Personal Injury | Undetermined | |
| 5326 | Estate of Yolanda M. | | Talc Personal Injury | Undetermined | |
| 5327 | Margarita K. | | Talc Personal Injury | Undetermined | |
| 5328 | Estate of Beverley E. | | Talc Personal Injury | Undetermined | |
| 5329 | Amanda W. | | Talc Personal Injury | Undetermined | |
| 5330 | Jeannene F. | | Talc Personal Injury | Undetermined | |
| 5331 | Janie S. | | Talc Personal Injury | Undetermined | |
| 5332 | Rachel M. | | Talc Personal Injury | Undetermined | |
| 5333 | Michelle C. | | Talc Personal Injury | Undetermined | |
| 5334 | Iris C. | | Talc Personal Injury | Undetermined | |
| 5335 | Karen H. | | Talc Personal Injury | Undetermined | |
| 5336 | Nova D. | | Talc Personal Injury | Undetermined | |
| 5337 | Margarita C. | | Talc Personal Injury | Undetermined | |
| 5338 | Alicia H. | | Talc Personal Injury | Undetermined | |

| | | | | | |
|---|---|---|---|---|---|
| 5339 | Edwinna B. | | Talc Personal Injury | Undetermined | ███ |
| 5340 | Alexis P. | | Talc Personal Injury | Undetermined | ███ |
| 5341 | Betty H. | | Talc Personal Injury | Undetermined | ███ |
| 5342 | Sherrin C. | | Talc Personal Injury | Undetermined | ███ |
| 5343 | Karen B. | | Talc Personal Injury | Undetermined | ███ |
| 5344 | Alice P. | | Talc Personal Injury | Undetermined | ███ |
| 5345 | Patricia O. | | Talc Personal Injury | Undetermined | ███ |
| 5346 | Jeanella J. | | Talc Personal Injury | Undetermined | ███ |
| 5347 | Debbie C. | | Talc Personal Injury | Undetermined | ███ |
| 5348 | Estate of Wanda L. | | Talc Personal Injury | Undetermined | ███ |
| 5349 | Marcianna B. | | Talc Personal Injury | Undetermined | ███ |
| 5350 | Barbara G. | | Talc Personal Injury | Undetermined | ███ |
| 5351 | Estate of Donna Thorpe L. | | Talc Personal Injury | Undetermined | ███ |
| 5352 | Estate of Kathy S. | | Talc Personal Injury | Undetermined | ███ |
| 5353 | Estate of Elizabeth C. | | Talc Personal Injury | Undetermined | ███ |
| 5354 | Ella D. | | Talc Personal Injury | Undetermined | ███ |
| 5355 | Lidia E. | | Talc Personal Injury | Undetermined | ███ |
| 5356 | Estate of Nancy F. | | Talc Personal Injury | Undetermined | ███ |
| 5357 | Dolores G. | | Talc Personal Injury | Undetermined | ███ |
| 5358 | Rochelle M. | | Talc Personal Injury | Undetermined | ███ |
| 5359 | Estate of Lorraine S. | | Talc Personal Injury | Undetermined | ███ |
| 5360 | Samantha S. | | Talc Personal Injury | Undetermined | ███ |
| 5361 | Estate of Joanne M. | | Talc Personal Injury | Undetermined | ███ |
| 5362 | Estate of Flora McK. | | Talc Personal Injury | Undetermined | ███ |
| 5363 | Sheila M. | | Talc Personal Injury | Undetermined | ███ |
| 5364 | Estate of Angelica T. | | Talc Personal Injury | Undetermined | ███ |
| 5365 | Tonya W. | | Talc Personal Injury | Undetermined | ███ |
| 5366 | Estate of Lee M. | | Talc Personal Injury | Undetermined | ███ |
| 5367 | Tameika D. | | Talc Personal Injury | Undetermined | ███ |
| 5368 | Patricia H. | | Talc Personal Injury | Undetermined | ███ |
| 5369 | Mica O. | | Talc Personal Injury | Undetermined | ███ |
| 5370 | Lynda K. | | Talc Personal Injury | Undetermined | ███ |
| 5371 | Ophelia B. | | Talc Personal Injury | Undetermined | ███ |
| 5372 | Estate of Ollie A. | | Talc Personal Injury | Undetermined | ███ |

| 5373 | Angela W. | | Talc Personal Injury | Undetermined | |
| 5374 | Inez P. | | Talc Personal Injury | Undetermined | |
| 5375 | Estate of Ida S. | | Talc Personal Injury | Undetermined | |
| 5376 | Joann S. | | Talc Personal Injury | Undetermined | |
| 5377 | Jenny B. | | Talc Personal Injury | Undetermined | |
| 5378 | Jan S. | | Talc Personal Injury | Undetermined | |
| 5379 | Lorrie M. | | Talc Personal Injury | Undetermined | |
| 5380 | Christine H. | | Talc Personal Injury | Undetermined | |
| 5381 | Pamela C. | | Talc Personal Injury | Undetermined | |
| 5382 | Kay L. | | Talc Personal Injury | Undetermined | |
| 5383 | Rebecca D. | | Talc Personal Injury | Undetermined | |
| 5384 | Ada F. | | Talc Personal Injury | Undetermined | |
| 5385 | Maggie M. | | Talc Personal Injury | Undetermined | |
| 5386 | Christine W. | | Talc Personal Injury | Undetermined | |
| 5387 | Barbara F. | | Talc Personal Injury | Undetermined | |
| 5388 | Estate of Leona S. | | Talc Personal Injury | Undetermined | |
| 5389 | Lisa R. | | Talc Personal Injury | Undetermined | |
| 5390 | Lisa D. | | Talc Personal Injury | Undetermined | |
| 5391 | Rhonda B. | | Talc Personal Injury | Undetermined | |
| 5392 | Estate of Brenda S. | | Talc Personal Injury | Undetermined | |
| 5393 | Patricia H. | | Talc Personal Injury | Undetermined | |
| 5394 | Amanda D. | | Talc Personal Injury | Undetermined | |
| 5395 | Jamie R. | | Talc Personal Injury | Undetermined | |
| 5396 | Estate of Rodie S. | | Talc Personal Injury | Undetermined | |
| 5397 | Sandra C. | | Talc Personal Injury | Undetermined | |
| 5398 | Martha R. | | Talc Personal Injury | Undetermined | |
| 5399 | Sarah R. | | Talc Personal Injury | Undetermined | |
| 5400 | Zulieka S. | | Talc Personal Injury | Undetermined | |
| 5401 | Lisa T. | | Talc Personal Injury | Undetermined | |
| 5402 | Essie M. | | Talc Personal Injury | Undetermined | |
| 5403 | Estate of Joann M. | | Talc Personal Injury | Undetermined | |
| 5404 | Annmaria G. | | Talc Personal Injury | Undetermined | |
| 5405 | Jockaline S. | | Talc Personal Injury | Undetermined | |
| 5406 | Shekia F. | | Talc Personal Injury | Undetermined | |

| 5407 | Emma A. | | | Talc Personal Injury | Undetermined | |
|------|---------|--|--|----------------------|--------------|--|
| 5408 | Dorothea G. | | | Talc Personal Injury | Undetermined | |
| 5409 | Estate of Phyllis M. | | | Talc Personal Injury | Undetermined | |
| 5410 | Jessie H. | | | Talc Personal Injury | Undetermined | |
| 5411 | Annie F. | | | Talc Personal Injury | Undetermined | |
| 5412 | Renee C. | | | Talc Personal Injury | Undetermined | |
| 5413 | Patricia H. | | | Talc Personal Injury | Undetermined | |
| 5414 | Debbie G. | | | Talc Personal Injury | Undetermined | |
| 5415 | Kathleen B. | | | Talc Personal Injury | Undetermined | |
| 5416 | Jebeel S. | | | Talc Personal Injury | Undetermined | |
| 5417 | Estate of Ella W. | | | Talc Personal Injury | Undetermined | |
| 5418 | Bobbie W. | | | Talc Personal Injury | Undetermined | |
| 5419 | Estate of Patricia H. | | | Talc Personal Injury | Undetermined | |
| 5420 | Lynda H. | | | Talc Personal Injury | Undetermined | |
| 5421 | Debbie O. | | | Talc Personal Injury | Undetermined | |
| 5422 | Estate of Janie H. | | | Talc Personal Injury | Undetermined | |
| 5423 | Celia T. | | | Talc Personal Injury | Undetermined | |
| 5424 | Tashe G. | | | Talc Personal Injury | Undetermined | |
| 5425 | Deronnia B. | | | Talc Personal Injury | Undetermined | |
| 5426 | Martha B. | | | Talc Personal Injury | Undetermined | |
| 5427 | Estate of Eliza H. | | | Talc Personal Injury | Undetermined | |
| 5428 | Katina W. | | | Talc Personal Injury | Undetermined | |
| 5429 | Tasha L. | | | Talc Personal Injury | Undetermined | |
| 5430 | Brenda R. | | | Talc Personal Injury | Undetermined | |
| 5431 | Tamika B. | | | Talc Personal Injury | Undetermined | |
| 5432 | Joyce W. | | | Talc Personal Injury | Undetermined | |
| 5433 | Linda R. | | | Talc Personal Injury | Undetermined | |
| 5434 | Tammy J. | | | Talc Personal Injury | Undetermined | |
| 5435 | Ismanie E. | | | Talc Personal Injury | Undetermined | |
| 5436 | Billie Y. | | | Talc Personal Injury | Undetermined | |
| 5437 | Charender W. | | | Talc Personal Injury | Undetermined | |
| 5438 | Estate of Earlene S. | | | Talc Personal Injury | Undetermined | |
| 5439 | Peggy W. | | | Talc Personal Injury | Undetermined | |
| 5440 | Roxana M. | | | Talc Personal Injury | Undetermined | |

| | | | | |
|---|---|---|---|---|
| 5441 | Cindy S. | | Talc Personal Injury | Undetermined |
| 5442 | Estate of Levearge S. | | Talc Personal Injury | Undetermined |
| 5443 | Estate of Amber R. | | Talc Personal Injury | Undetermined |
| 5444 | Diane B. | | Talc Personal Injury | Undetermined |
| 5445 | Gladys F. | | Talc Personal Injury | Undetermined |
| 5446 | Estate of Pamela G. | | Talc Personal Injury | Undetermined |
| 5447 | Laketia B. | | Talc Personal Injury | Undetermined |
| 5448 | Deborah H. | | Talc Personal Injury | Undetermined |
| 5449 | Linda S. | | Talc Personal Injury | Undetermined |
| 5450 | Joann P. | | Talc Personal Injury | Undetermined |
| 5451 | Deborah R. | | Talc Personal Injury | Undetermined |
| 5452 | Aneisa L. | | Talc Personal Injury | Undetermined |
| 5453 | Frances S. | | Talc Personal Injury | Undetermined |
| 5454 | Estate of Charlene M. | | Talc Personal Injury | Undetermined |
| 5455 | Kenyana K. | | Talc Personal Injury | Undetermined |
| 5456 | Memorie W. | | Talc Personal Injury | Undetermined |
| 5457 | Juana F. | | Talc Personal Injury | Undetermined |
| 5458 | Nicole R. | | Talc Personal Injury | Undetermined |
| 5459 | Janice C. | | Talc Personal Injury | Undetermined |
| 5460 | Estate of Ravia N. | | Talc Personal Injury | Undetermined |
| 5461 | Estate of Patricia C. | | Talc Personal Injury | Undetermined |
| 5462 | Estate of Ellen F. | | Talc Personal Injury | Undetermined |
| 5463 | Deloris H. | | Talc Personal Injury | Undetermined |
| 5464 | Sherita J. | | Talc Personal Injury | Undetermined |
| 5465 | Aaliyah G. | | Talc Personal Injury | Undetermined |
| 5466 | Nicole S. | | Talc Personal Injury | Undetermined |
| 5467 | Dorrian W. | | Talc Personal Injury | Undetermined |
| 5468 | Karlynn J. | | Talc Personal Injury | Undetermined |
| 5469 | Regina M. | | Talc Personal Injury | Undetermined |
| 5470 | Kimberly R. | | Talc Personal Injury | Undetermined |
| 5471 | Rosemary H. | | Talc Personal Injury | Undetermined |
| 5472 | Brenda E. | | Talc Personal Injury | Undetermined |
| 5473 | Deborah R. | | Talc Personal Injury | Undetermined |
| 5474 | Cynthia B. | | Talc Personal Injury | Undetermined |

| 5475 | Tanya G. | | Talc Personal Injury | Undetermined | |
| 5476 | Estate of Bridgette J. | | Talc Personal Injury | Undetermined | |
| 5477 | Estate of Dorothy J. | | Talc Personal Injury | Undetermined | |
| 5478 | Ebony C. | | Talc Personal Injury | Undetermined | |
| 5479 | Sandra H. | | Talc Personal Injury | Undetermined | |
| 5480 | Karen K. | | Talc Personal Injury | Undetermined | |
| 5481 | Angela R. | | Talc Personal Injury | Undetermined | |
| 5482 | Estate of Norma B. | | Talc Personal Injury | Undetermined | |
| 5483 | Estate of Carol DeS. | | Talc Personal Injury | Undetermined | |
| 5484 | Estate of Carol S. | | Talc Personal Injury | Undetermined | |
| 5485 | Estate of Glenda P. | | Talc Personal Injury | Undetermined | |
| 5486 | Estate of Jamie M. | | Talc Personal Injury | Undetermined | |
| 5487 | Estate of Susan S. | | Talc Personal Injury | Undetermined | |
| 5488 | Estate of Donna B. | | Talc Personal Injury | Undetermined | |
| 5489 | Estate of Teresa W. | | Talc Personal Injury | Undetermined | |
| 5490 | Rita B. | | Talc Personal Injury | Undetermined | |
| 5491 | CaKayla B. | | Talc Personal Injury | Undetermined | |
| 5492 | Margaret M. | | Talc Personal Injury | Undetermined | |
| 5493 | Estate of Donna B. | | Talc Personal Injury | Undetermined | |
| 5494 | Estate of Margaret B. | | Talc Personal Injury | Undetermined | |
| 5495 | Estate of Lorena E. | | Talc Personal Injury | Undetermined | |
| 5496 | Estate of Natalie C. | | Talc Personal Injury | Undetermined | |
| 5497 | Estate of Alta P. | | Talc Personal Injury | Undetermined | |
| 5498 | Tonya A. | | Talc Personal Injury | Undetermined | |
| 5499 | Julie Y. | | Talc Personal Injury | Undetermined | |
| 5500 | Estate of Pearl M. | | Talc Personal Injury | Undetermined | |
| 5501 | Sabby S. | | Talc Personal Injury | Undetermined | |
| 5502 | Maria S. | | Talc Personal Injury | Undetermined | |
| 5503 | Estate of Betty M. | | Talc Personal Injury | Undetermined | |
| 5504 | Judith W. | | Talc Personal Injury | Undetermined | |
| 5505 | Tina P. | | Talc Personal Injury | Undetermined | |
| 5506 | Estate of Violet V. | | Talc Personal Injury | Undetermined | |
| 5507 | Estate of Sonita G. | | Talc Personal Injury | Undetermined | |
| 5508 | Estate of Jan H. | | Talc Personal Injury | Undetermined | |

| | | | | |
|---|---|---|---|---|
| 5509 | Cindy S. | | Talc Personal Injury | Undetermined |
| 5510 | Estate of Linda McD. | | Talc Personal Injury | Undetermined |
| 5511 | Alma D. | | Talc Personal Injury | Undetermined |
| 5512 | Estate of Shirley N. | | Talc Personal Injury | Undetermined |
| 5513 | Estate of Susan B. | | Talc Personal Injury | Undetermined |
| 5514 | Estate of Kay C. | | Talc Personal Injury | Undetermined |
| 5515 | Estate of Barbara P. | | Talc Personal Injury | Undetermined |
| 5516 | Estate of Janice W. | | Talc Personal Injury | Undetermined |
| 5517 | Hannah M. | | Talc Personal Injury | Undetermined |
| 5518 | Andrea P. | | Talc Personal Injury | Undetermined |
| 5519 | Estate of Adrienne M. | | Talc Personal Injury | Undetermined |
| 5520 | Estate of Lauren J. | | Talc Personal Injury | Undetermined |
| 5521 | Estate of Sidney C. | | Talc Personal Injury | Undetermined |
| 5522 | Patricia L. | | Talc Personal Injury | Undetermined |
| 5523 | Dorit H. | | Talc Personal Injury | Undetermined |
| 5524 | Tesia L. | | Talc Personal Injury | Undetermined |
| 5525 | Estate of Danielle K. | | Talc Personal Injury | Undetermined |
| 5526 | Patricia A. | | Talc Personal Injury | Undetermined |
| 5527 | Estate of Annabella S. | | Talc Personal Injury | Undetermined |
| 5528 | Diane F. | | Talc Personal Injury | Undetermined |
| 5529 | Estate of Matilde T. | | Talc Personal Injury | Undetermined |
| 5530 | Estate of Jacquelyn P. | | Talc Personal Injury | Undetermined |
| 5531 | Estate of Tanika J. | | Talc Personal Injury | Undetermined |
| 5532 | Estate of Shirley H. | | Talc Personal Injury | Undetermined |
| 5533 | Estate of Marisha H. | | Talc Personal Injury | Undetermined |
| 5534 | Nancy C. | | Talc Personal Injury | Undetermined |
| 5535 | Estate of Rosalyn S. | | Talc Personal Injury | Undetermined |
| 5536 | Estate of Georgia Bradley-E. | | Talc Personal Injury | Undetermined |
| 5537 | Estate of Lorna G. | | Talc Personal Injury | Undetermined |
| 5538 | Estate of Sherri S. | | Talc Personal Injury | Undetermined |
| 5539 | Estate of Barbara P. | | Talc Personal Injury | Undetermined |
| 5540 | Estate of Ann F. | | Talc Personal Injury | Undetermined |
| 5541 | Victoria S. | | Talc Personal Injury | Undetermined |
| 5542 | Estate of Beverly C. | | Talc Personal Injury | Undetermined |

| | | | | |
|---|---|---|---|---|
| 5543 | Estate of Carol D. | | Talc Personal Injury | Undetermined |
| 5544 | Dorothy J. | | Talc Personal Injury | Undetermined |
| 5545 | Estate of Judith A. | | Talc Personal Injury | Undetermined |
| 5546 | Estate of Deborah McC. | | Talc Personal Injury | Undetermined |
| 5547 | Shamika M. | | Talc Personal Injury | Undetermined |
| 5548 | Estate of Cecelia H. | | Talc Personal Injury | Undetermined |
| 5549 | Roberta C. | | Talc Personal Injury | Undetermined |
| 5550 | Estate of Ann C. | | Talc Personal Injury | Undetermined |
| 5551 | Maureen W. | | Talc Personal Injury | Undetermined |
| 5552 | Estate of Brenda H. | | Talc Personal Injury | Undetermined |
| 5553 | Sharon V. | | Talc Personal Injury | Undetermined |
| 5554 | Estate of Julie B. | | Talc Personal Injury | Undetermined |
| 5555 | Estate of Antoinette O. | | Talc Personal Injury | Undetermined |
| 5556 | Nasrin B. | | Talc Personal Injury | Undetermined |
| 5557 | Estate of Carolyn S. | | Talc Personal Injury | Undetermined |
| 5558 | Billie A. | | Talc Personal Injury | Undetermined |
| 5559 | Estate of Florence S. | | Talc Personal Injury | Undetermined |
| 5560 | Cheryl Harris-P. | | Talc Personal Injury | Undetermined |
| 5561 | Yakita W. | | Talc Personal Injury | Undetermined |
| 5562 | Estate of Carolyn E. | | Talc Personal Injury | Undetermined |
| 5563 | Estate of Dawn S. | | Talc Personal Injury | Undetermined |
| 5564 | Judy C. | | Talc Personal Injury | Undetermined |
| 5565 | Kathleen N. | | Talc Personal Injury | Undetermined |
| 5566 | Estate of Gladys B. | | Talc Personal Injury | Undetermined |
| 5567 | Estate of Denise H. | | Talc Personal Injury | Undetermined |
| 5568 | Estate of Christine M. | | Talc Personal Injury | Undetermined |
| 5569 | Anne B. | | Talc Personal Injury | Undetermined |
| 5570 | Estate of Rosa S. | | Talc Personal Injury | Undetermined |
| 5571 | Estate of Barbara B. | | Talc Personal Injury | Undetermined |
| 5572 | Estate of Mekelle Story B. | | Talc Personal Injury | Undetermined |
| 5573 | Patsy M. | | Talc Personal Injury | Undetermined |
| 5574 | Estate of Kalisha M. | | Talc Personal Injury | Undetermined |
| 5575 | Estate of Lana A. | | Talc Personal Injury | Undetermined |
| 5576 | Estate of Patty S. | | Talc Personal Injury | Undetermined |

| | | | | |
|---|---|---|---|---|
| 5577 | Estate of Carolann R. | ██ | Talc Personal Injury | Undetermined | ██ |
| 5578 | Estate of Carla S. | ██ | Talc Personal Injury | Undetermined | ██ |
| 5579 | Estate of Mary B. | ██ | Talc Personal Injury | Undetermined | ██ |
| 5580 | Estate of Cheryl B. | ██ | Talc Personal Injury | Undetermined | ██ |
| 5581 | Estate of Vickie H. | ██ | Talc Personal Injury | Undetermined | ██ |
| 5582 | Estate of Carol B. | ██ | Talc Personal Injury | Undetermined | ██ |
| 5583 | Deborah W. | ██ | Talc Personal Injury | Undetermined | ██ |
| 5584 | Estate of Sherre S. | ██ | Talc Personal Injury | Undetermined | ██ |
| 5585 | Estate of Carole L. | ██ | Talc Personal Injury | Undetermined | ██ |
| 5586 | Estate of Theresa McK. | ██ | Talc Personal Injury | Undetermined | ██ |
| 5587 | Gertrude LeC. | ██ | Talc Personal Injury | Undetermined | ██ |
| 5588 | Estate of Ida G. | ██ | Talc Personal Injury | Undetermined | ██ |
| 5589 | Estate of Gloria I. | ██ | Talc Personal Injury | Undetermined | ██ |
| 5590 | Estate of Janice T. | ██ | Talc Personal Injury | Undetermined | ██ |
| 5591 | Estate of Mary S. | ██ | Talc Personal Injury | Undetermined | ██ |
| 5592 | Estate of Diane D. | ██ | Talc Personal Injury | Undetermined | ██ |
| 5593 | Estate of Sarah C. | ██ | Talc Personal Injury | Undetermined | ██ |
| 5594 | Robyn L. | ██ | Talc Personal Injury | Undetermined | ██ |
| 5595 | Holly H. | ██ | Talc Personal Injury | Undetermined | ██ |
| 5596 | Estate of Mary F. | ██ | Talc Personal Injury | Undetermined | ██ |
| 5597 | Tammie B. | ██ | Talc Personal Injury | Undetermined | ██ |
| 5598 | Estate of Mozella M. | ██ | Talc Personal Injury | Undetermined | ██ |
| 5599 | Estate of Karen B. | ██ | Talc Personal Injury | Undetermined | ██ |
| 5600 | Estate of Susan C. | ██ | Talc Personal Injury | Undetermined | ██ |
| 5601 | Estate of Nobie W. | ██ | Talc Personal Injury | Undetermined | ██ |
| 5602 | Estate of Mary F. | ██ | Talc Personal Injury | Undetermined | ██ |
| 5603 | Delaphine D. | ██ | Talc Personal Injury | Undetermined | ██ |
| 5604 | Estate of Lorretta W. | ██ | Talc Personal Injury | Undetermined | ██ |
| 5605 | Estate of Lynn M. | ██ | Talc Personal Injury | Undetermined | ██ |
| 5606 | Christine D. | ██ | Talc Personal Injury | Undetermined | ██ |
| 5607 | Lottie H. | ██ | Talc Personal Injury | Undetermined | ██ |
| 5608 | Estate of Cynthia R. | ██ | Talc Personal Injury | Undetermined | ██ |
| 5609 | Estate of Vera D. | ██ | Talc Personal Injury | Undetermined | ██ |
| 5610 | Carole B. | ██ | Talc Personal Injury | Undetermined | ██ |

| 5611 | Estate of Linda DiS. | | Talc Personal Injury | Undetermined | |
| 5612 | Estate of Theresa B. | | Talc Personal Injury | Undetermined | |
| 5613 | Estate of Barbara B. | | Talc Personal Injury | Undetermined | |
| 5614 | Nettie K. | | Talc Personal Injury | Undetermined | |
| 5615 | Estate of Janet C. | | Talc Personal Injury | Undetermined | |
| 5616 | Estate of Lynda S. | | Talc Personal Injury | Undetermined | |
| 5617 | Estate of Dianna C. | | Talc Personal Injury | Undetermined | |
| 5618 | Natalie J. | | Talc Personal Injury | Undetermined | |
| 5619 | Gerry N. | | Talc Personal Injury | Undetermined | |
| 5620 | Cassonja R. | | Talc Personal Injury | Undetermined | |
| 5621 | Lynne F. | | Talc Personal Injury | Undetermined | |
| 5622 | Regina W. | | Talc Personal Injury | Undetermined | |
| 5623 | Cynthia C. | | Talc Personal Injury | Undetermined | |
| 5624 | Francheska C. | | Talc Personal Injury | Undetermined | |
| 5625 | Bridgette G. | | Talc Personal Injury | Undetermined | |
| 5626 | Estate of Bertha J. | | Talc Personal Injury | Undetermined | |
| 5627 | Rita T. | | Talc Personal Injury | Undetermined | |
| 5628 | Sharron S. | | Talc Personal Injury | Undetermined | |
| 5629 | Shirley T. | | Talc Personal Injury | Undetermined | |
| 5630 | Estate of Virginia S. | | Talc Personal Injury | Undetermined | |
| 5631 | Estate of Cora Thomas-J. | | Talc Personal Injury | Undetermined | |
| 5632 | Kathy H. | | Talc Personal Injury | Undetermined | |
| 5633 | Annie L. | | Talc Personal Injury | Undetermined | |
| 5634 | Leshonda B. | | Talc Personal Injury | Undetermined | |
| 5635 | Melissa W. | | Talc Personal Injury | Undetermined | |
| 5636 | Kami W. | | Talc Personal Injury | Undetermined | |
| 5637 | Jeanette J. | | Talc Personal Injury | Undetermined | |
| 5638 | Estate of Lillian W. | | Talc Personal Injury | Undetermined | |
| 5639 | Estate of Vickie F. | | Talc Personal Injury | Undetermined | |
| 5640 | Lola S. | | Talc Personal Injury | Undetermined | |
| 5641 | Estate of Lillie S. | | Talc Personal Injury | Undetermined | |
| 5642 | Estate of Rosemary D. | | Talc Personal Injury | Undetermined | |
| 5643 | Estate of Bettie C. | | Talc Personal Injury | Undetermined | |
| 5644 | Estate of Barbara B. | | Talc Personal Injury | Undetermined | |

| 5645 | Estate of Mary K. | | Talc Personal Injury | Undetermined | |
| 5646 | Estate of Ella C. | | Talc Personal Injury | Undetermined | |
| 5647 | Estate of Diane D'Orsi-B. | | Talc Personal Injury | Undetermined | |
| 5648 | Estate of Joy A. | | Talc Personal Injury | Undetermined | |
| 5649 | Estate of Jossie W. | | Talc Personal Injury | Undetermined | |
| 5650 | Estate of Selma J. | | Talc Personal Injury | Undetermined | |
| 5651 | Estate of Dorothy G. | | Talc Personal Injury | Undetermined | |
| 5652 | Estate of Barbara C. | | Talc Personal Injury | Undetermined | |
| 5653 | Estate of Antoinette G. | | Talc Personal Injury | Undetermined | |
| 5654 | Estate of Dora D. | | Talc Personal Injury | Undetermined | |
| 5655 | Estate of Nancy G. | | Talc Personal Injury | Undetermined | |
| 5656 | Estate of Ruby B. | | Talc Personal Injury | Undetermined | |
| 5657 | Estate of Mary L. | | Talc Personal Injury | Undetermined | |
| 5658 | Estate of Karen B. | | Talc Personal Injury | Undetermined | |
| 5659 | Estate of Julia L. | | Talc Personal Injury | Undetermined | |
| 5660 | Estate of Edith D. | | Talc Personal Injury | Undetermined | |
| 5661 | Estate of Alice R. | | Talc Personal Injury | Undetermined | |
| 5662 | Jan W. | | Talc Personal Injury | Undetermined | |
| 5663 | Jessica G. | | Talc Personal Injury | Undetermined | |
| 5664 | Dorothea R. | | Talc Personal Injury | Undetermined | |
| 5665 | Marie B. | | Talc Personal Injury | Undetermined | |
| 5666 | Estate of Martha P. | | Talc Personal Injury | Undetermined | |
| 5667 | Estate of Patricia K. | | Talc Personal Injury | Undetermined | |
| 5668 | Estate of Pamela S. | | Talc Personal Injury | Undetermined | |
| 5669 | Estate of Bennie M. | | Talc Personal Injury | Undetermined | |
| 5670 | Estate of Gertrude S. | | Talc Personal Injury | Undetermined | |
| 5671 | Estate of Doris G. | | Talc Personal Injury | Undetermined | |
| 5672 | Estate of Peggy P. | | Talc Personal Injury | Undetermined | |
| 5673 | Estate of Sharon F. | | Talc Personal Injury | Undetermined | |
| 5674 | Estate of Gloria W. | | Talc Personal Injury | Undetermined | |
| 5675 | Estate of Mary G. | | Talc Personal Injury | Undetermined | |
| 5676 | Estate of Lois K. | | Talc Personal Injury | Undetermined | |
| 5677 | Estate of Gay G. | | Talc Personal Injury | Undetermined | |
| 5678 | Estate of Monika S. | | Talc Personal Injury | Undetermined | |

| | | | | | |
|---|---|---|---|---|---|
| 5679 | Estate of Mary W. | | | Talc Personal Injury | Undetermined |
| 5680 | Estate of Dorthy W. | | | Talc Personal Injury | Undetermined |
| 5681 | Estate of Ella C. | | | Talc Personal Injury | Undetermined |
| 5682 | Estate of Tina K. | | | Talc Personal Injury | Undetermined |
| 5683 | Sheena V. | | | Talc Personal Injury | Undetermined |
| 5684 | Denise J. | | | Talc Personal Injury | Undetermined |
| 5685 | Mary E. | | | Talc Personal Injury | Undetermined |
| 5686 | Rebecca F. | | | Talc Personal Injury | Undetermined |
| 5687 | Anita P. | | | Talc Personal Injury | Undetermined |
| 5688 | Mary A. | | | Talc Personal Injury | Undetermined |
| 5689 | Patricia F. | | | Talc Personal Injury | Undetermined |
| 5690 | Teresa B. | | | Talc Personal Injury | Undetermined |
| 5691 | Estate of Estrella J. | | | Talc Personal Injury | Undetermined |
| 5692 | Loraine J. | | | Talc Personal Injury | Undetermined |
| 5693 | Gladys Stegall-R. | | | Talc Personal Injury | Undetermined |
| 5694 | Marilynn B. | | | Talc Personal Injury | Undetermined |
| 5695 | Estate of Teressa W. | | | Talc Personal Injury | Undetermined |
| 5696 | Paula B. | | | Talc Personal Injury | Undetermined |
| 5697 | Jane R. | | | Talc Personal Injury | Undetermined |
| 5698 | Marjorie N. | | | Talc Personal Injury | Undetermined |
| 5699 | Samanthy G. | | | Talc Personal Injury | Undetermined |
| 5700 | Debbrah W. | | | Talc Personal Injury | Undetermined |
| 5701 | Jude K. | | | Talc Personal Injury | Undetermined |
| 5702 | Estate of Deborah S. | | | Talc Personal Injury | Undetermined |
| 5703 | Velva S. | | | Talc Personal Injury | Undetermined |
| 5704 | Mary B. | | | Talc Personal Injury | Undetermined |
| 5705 | Angela W. | | | Talc Personal Injury | Undetermined |
| 5706 | Lashonda T. | | | Talc Personal Injury | Undetermined |
| 5707 | Laverne C. | | | Talc Personal Injury | Undetermined |
| 5708 | Vickie C. | | | Talc Personal Injury | Undetermined |
| 5709 | Estate of Sheila K. | | | Talc Personal Injury | Undetermined |
| 5710 | Esmeralda P. | | | Talc Personal Injury | Undetermined |
| 5711 | Estate of Alma H. | | | Talc Personal Injury | Undetermined |
| 5712 | Mary M. | | | Talc Personal Injury | Undetermined |

| | | | | |
|---|---|---|---|---|
| 5713 | Vickie S. | | Talc Personal Injury | Undetermined |
| 5714 | Stephanie McC. | | Talc Personal Injury | Undetermined |
| 5715 | Vickie B. | | Talc Personal Injury | Undetermined |
| 5716 | Suzanne Y. | | Talc Personal Injury | Undetermined |
| 5717 | Chelsey C. | | Talc Personal Injury | Undetermined |
| 5718 | Regina D. | | Talc Personal Injury | Undetermined |
| 5719 | Glenda H. | | Talc Personal Injury | Undetermined |
| 5720 | Kathryn B. | | Talc Personal Injury | Undetermined |
| 5721 | Estate of Claudette E. | | Talc Personal Injury | Undetermined |
| 5722 | Deborah D. | | Talc Personal Injury | Undetermined |
| 5723 | Demetria M. | | Talc Personal Injury | Undetermined |
| 5724 | Carol B. | | Talc Personal Injury | Undetermined |
| 5725 | Carol R. | | Talc Personal Injury | Undetermined |
| 5726 | Tatyana C. | | Talc Personal Injury | Undetermined |
| 5727 | Anabell C. | | Talc Personal Injury | Undetermined |
| 5728 | Linda T. | | Talc Personal Injury | Undetermined |
| 5729 | Linda W. | | Talc Personal Injury | Undetermined |
| 5730 | Maricella F. | | Talc Personal Injury | Undetermined |
| 5731 | Gretchel B. | | Talc Personal Injury | Undetermined |
| 5732 | Kathy H. | | Talc Personal Injury | Undetermined |
| 5733 | Estate of Sherry Gonzalez M. | | Talc Personal Injury | Undetermined |
| 5734 | Janice S. | | Talc Personal Injury | Undetermined |
| 5735 | Estate of Regina C. | | Talc Personal Injury | Undetermined |
| 5736 | Sharonda W. | | Talc Personal Injury | Undetermined |
| 5737 | Ila Arkin-G. | | Talc Personal Injury | Undetermined |
| 5738 | Estate of Beanna P. | | Talc Personal Injury | Undetermined |
| 5739 | Estate of Mary I. | | Talc Personal Injury | Undetermined |
| 5740 | Maria F. | | Talc Personal Injury | Undetermined |
| 5741 | Carol H. | | Talc Personal Injury | Undetermined |
| 5742 | Judy O. | | Talc Personal Injury | Undetermined |
| 5743 | Juanita R. | | Talc Personal Injury | Undetermined |
| 5744 | Tracye D. | | Talc Personal Injury | Undetermined |
| 5745 | Estate of Connie B. | | Talc Personal Injury | Undetermined |
| 5746 | Karen G. | | Talc Personal Injury | Undetermined |

| | | | | |
|---|---|---|---|---|
| 5747 | Estate of Judy S. | | Talc Personal Injury | Undetermined |
| 5748 | Evelener M. | | Talc Personal Injury | Undetermined |
| 5749 | Latasha H. | | Talc Personal Injury | Undetermined |
| 5750 | Mercedes E. | | Talc Personal Injury | Undetermined |
| 5751 | Desirre S. | | Talc Personal Injury | Undetermined |
| 5752 | Estate of Maria M. | | Talc Personal Injury | Undetermined |
| 5753 | Florence R. | | Talc Personal Injury | Undetermined |
| 5754 | Cassie C. | | Talc Personal Injury | Undetermined |
| 5755 | Estate of Julie R. | | Talc Personal Injury | Undetermined |
| 5756 | Estate of Sandra B. | | Talc Personal Injury | Undetermined |
| 5757 | Tanisha K. | | Talc Personal Injury | Undetermined |
| 5758 | Rita L. | | Talc Personal Injury | Undetermined |
| 5759 | Estate of Virgina R. | | Talc Personal Injury | Undetermined |
| 5760 | Barbara W. | | Talc Personal Injury | Undetermined |
| 5761 | Norma V. | | Talc Personal Injury | Undetermined |
| 5762 | Alisha J. | | Talc Personal Injury | Undetermined |
| 5763 | Lavianda B. | | Talc Personal Injury | Undetermined |
| 5764 | Estate of Suzanne H. | | Talc Personal Injury | Undetermined |
| 5765 | Estate of Barbara W. | | Talc Personal Injury | Undetermined |
| 5766 | Christina A. | | Talc Personal Injury | Undetermined |
| 5767 | Louann C. | | Talc Personal Injury | Undetermined |
| 5768 | Estate of Audrey W. | | Talc Personal Injury | Undetermined |
| 5769 | Estate of Kathy C. | | Talc Personal Injury | Undetermined |
| 5770 | Sherry A. | | Talc Personal Injury | Undetermined |
| 5771 | Gwendolyn M. | | Talc Personal Injury | Undetermined |
| 5772 | Estate of Nella M. | | Talc Personal Injury | Undetermined |
| 5773 | Eva S. | | Talc Personal Injury | Undetermined |
| 5774 | Estate of Melveina N. | | Talc Personal Injury | Undetermined |
| 5775 | Mary G. | | Talc Personal Injury | Undetermined |
| 5776 | Estate of Mary M. | | Talc Personal Injury | Undetermined |
| 5777 | Estate of Rhonda H. | | Talc Personal Injury | Undetermined |
| 5778 | Jennifer B. | | Talc Personal Injury | Undetermined |
| 5779 | Rebecca E. | | Talc Personal Injury | Undetermined |
| 5780 | Peggy S. | | Talc Personal Injury | Undetermined |

| 5781 | Cynthia S. | | Talc Personal Injury | Undetermined | |
| 5782 | Barbara L. | | Talc Personal Injury | Undetermined | |
| 5783 | Estate of Susan C. | | Talc Personal Injury | Undetermined | |
| 5784 | Lorraine G. | | Talc Personal Injury | Undetermined | |
| 5785 | Dana C. | | Talc Personal Injury | Undetermined | |
| 5786 | Estate of Annette B. | | Talc Personal Injury | Undetermined | |
| 5787 | Rita G. | | Talc Personal Injury | Undetermined | |
| 5788 | Estate of Betty M. | | Talc Personal Injury | Undetermined | |
| 5789 | Charmaine B. | | Talc Personal Injury | Undetermined | |
| 5790 | Estate of Suzanne K. | | Talc Personal Injury | Undetermined | |
| 5791 | Jamie R. | | Talc Personal Injury | Undetermined | |
| 5792 | Estate of Olean H. | | Talc Personal Injury | Undetermined | |
| 5793 | Amanda G. | | Talc Personal Injury | Undetermined | |
| 5794 | Sherry Y. | | Talc Personal Injury | Undetermined | |
| 5795 | Tabatha S. | | Talc Personal Injury | Undetermined | |
| 5796 | Leota Big M. | | Talc Personal Injury | Undetermined | |
| 5797 | Estate of Stacy H. | | Talc Personal Injury | Undetermined | |
| 5798 | Betsy J. | | Talc Personal Injury | Undetermined | |
| 5799 | Carolyn R. | | Talc Personal Injury | Undetermined | |
| 5800 | Nikol S. | | Talc Personal Injury | Undetermined | |
| 5801 | Phyllis F. | | Talc Personal Injury | Undetermined | |
| 5802 | Estate of Abigail H. | | Talc Personal Injury | Undetermined | |
| 5803 | Trisha N. | | Talc Personal Injury | Undetermined | |
| 5804 | Estate of Anne G. | | Talc Personal Injury | Undetermined | |
| 5805 | Estate of Patricia W. | | Talc Personal Injury | Undetermined | |
| 5806 | Mary McD. | | Talc Personal Injury | Undetermined | |
| 5807 | Elizabeth D. | | Talc Personal Injury | Undetermined | |
| 5808 | MaryMargaret F. | | Talc Personal Injury | Undetermined | |
| 5809 | Estate of Linda W. | | Talc Personal Injury | Undetermined | |
| 5810 | Jutanna B. | | Talc Personal Injury | Undetermined | |
| 5811 | Ginny B. | | Talc Personal Injury | Undetermined | |
| 5812 | Nequia M. | | Talc Personal Injury | Undetermined | |
| 5813 | Estate of Sarah M. | | Talc Personal Injury | Undetermined | |
| 5814 | Estate of Deborah C. | | Talc Personal Injury | Undetermined | |

| | | | | | |
|---|---|---|---|---|---|
| 5815 | Estate of Gladys W. | | Talc Personal Injury | Undetermined | |
| 5816 | Estate of Vivian C. | | Talc Personal Injury | Undetermined | |
| 5817 | Eva R. | | Talc Personal Injury | Undetermined | |
| 5818 | Estate of Ruby T. | | Talc Personal Injury | Undetermined | |
| 5819 | Martha W. | | Talc Personal Injury | Undetermined | |
| 5820 | Frances Z. | | Talc Personal Injury | Undetermined | |
| 5821 | Joanne T. | | Talc Personal Injury | Undetermined | |
| 5822 | Barbara C. | | Talc Personal Injury | Undetermined | |
| 5823 | Helen B. | | Talc Personal Injury | Undetermined | |
| 5824 | Estate of Kristie T. | | Talc Personal Injury | Undetermined | |
| 5825 | Ketrina J. | | Talc Personal Injury | Undetermined | |
| 5826 | Estate of Lavatta T. | | Talc Personal Injury | Undetermined | |
| 5827 | Estate of June R. | | Talc Personal Injury | Undetermined | |
| 5828 | Annette E. | | Talc Personal Injury | Undetermined | |
| 5829 | Estate of Bobbie V. | | Talc Personal Injury | Undetermined | |
| 5830 | Estate of Lula W. | | Talc Personal Injury | Undetermined | |
| 5831 | Estate of Darla Stauthers G. | | Talc Personal Injury | Undetermined | |
| 5832 | Elizabeth B. | | Talc Personal Injury | Undetermined | |
| 5833 | Brandy McC. | | Talc Personal Injury | Undetermined | |
| 5834 | Estate of Carrie L. | | Talc Personal Injury | Undetermined | |
| 5835 | Natalie S. | | Talc Personal Injury | Undetermined | |
| 5836 | Estate of Lanie B. | | Talc Personal Injury | Undetermined | |
| 5837 | Alberta Y. | | Talc Personal Injury | Undetermined | |
| 5838 | Candice H. | | Talc Personal Injury | Undetermined | |
| 5839 | Estate of Lourdes T. | | Talc Personal Injury | Undetermined | |
| 5840 | Estate of Linda H. | | Talc Personal Injury | Undetermined | |
| 5841 | Lisa D. | | Talc Personal Injury | Undetermined | |
| 5842 | Lillie E. | | Talc Personal Injury | Undetermined | |
| 5843 | Patricia P. | | Talc Personal Injury | Undetermined | |
| 5844 | Kimberly S. | | Talc Personal Injury | Undetermined | |
| 5845 | Tina D. | | Talc Personal Injury | Undetermined | |
| 5846 | Tina Wright R. | | Talc Personal Injury | Undetermined | |
| 5847 | Debra S. | | Talc Personal Injury | Undetermined | |
| 5848 | Marilyn R. | | Talc Personal Injury | Undetermined | |

| | | | | |
|---|---|---|---|---|
| 5849 | Debbie R. | | Talc Personal Injury | Undetermined |
| 5850 | Maria C. | | Talc Personal Injury | Undetermined |
| 5851 | Tabitha B. | | Talc Personal Injury | Undetermined |
| 5852 | Mandy B. | | Talc Personal Injury | Undetermined |
| 5853 | Connie D. | | Talc Personal Injury | Undetermined |
| 5854 | Johanna C. | | Talc Personal Injury | Undetermined |
| 5855 | Luella C. | | Talc Personal Injury | Undetermined |
| 5856 | Claudia M. | | Talc Personal Injury | Undetermined |
| 5857 | Christina De H. | | Talc Personal Injury | Undetermined |
| 5858 | Lisa H. | | Talc Personal Injury | Undetermined |
| 5859 | Sharlet K. | | Talc Personal Injury | Undetermined |
| 5860 | Rhonda P. | | Talc Personal Injury | Undetermined |
| 5861 | Amy R. | | Talc Personal Injury | Undetermined |
| 5862 | Helene R. | | Talc Personal Injury | Undetermined |
| 5863 | Glenda R. | | Talc Personal Injury | Undetermined |
| 5864 | Rhonda B. | | Talc Personal Injury | Undetermined |
| 5865 | Estate of Mable C. | | Talc Personal Injury | Undetermined |
| 5866 | Lori N. | | Talc Personal Injury | Undetermined |
| 5867 | Estate of Gloria J. | | Talc Personal Injury | Undetermined |
| 5868 | Estate of Marlene H. | | Talc Personal Injury | Undetermined |
| 5869 | Brenda N. | | Talc Personal Injury | Undetermined |
| 5870 | Shlanda E. | | Talc Personal Injury | Undetermined |
| 5871 | Aisha M. | | Talc Personal Injury | Undetermined |
| 5872 | Sandra V. | | Talc Personal Injury | Undetermined |
| 5873 | Lisa G. | | Talc Personal Injury | Undetermined |
| 5874 | Janis T. | | Talc Personal Injury | Undetermined |
| 5875 | Yvonne C. | | Talc Personal Injury | Undetermined |
| 5876 | Brenda B. | | Talc Personal Injury | Undetermined |
| 5877 | Clara M. | | Talc Personal Injury | Undetermined |
| 5878 | White C. | | Talc Personal Injury | Undetermined |
| 5879 | Joann S. | | Talc Personal Injury | Undetermined |
| 5880 | Sharon K. | | Talc Personal Injury | Undetermined |
| 5881 | Estate of Elaine L. | | Talc Personal Injury | Undetermined |
| 5882 | Gloria M. | | Talc Personal Injury | Undetermined |

| 5883 | Sylvai B. | | | Talc Personal Injury | Undetermined | |
| 5884 | Estate of Leota A. | | | Talc Personal Injury | Undetermined | |
| 5885 | Isabel G. | | | Talc Personal Injury | Undetermined | |
| 5886 | Susan E. | | | Talc Personal Injury | Undetermined | |
| 5887 | Ruth J. | | | Talc Personal Injury | Undetermined | |
| 5888 | Estate of Audrey C. | | | Talc Personal Injury | Undetermined | |
| 5889 | Windie T. | | | Talc Personal Injury | Undetermined | |
| 5890 | Estate of Janell D. | | | Talc Personal Injury | Undetermined | |
| 5891 | Angela C. | | | Talc Personal Injury | Undetermined | |
| 5892 | Mary C. | | | Talc Personal Injury | Undetermined | |
| 5893 | Estate of Mary Manuel-B. | | | Talc Personal Injury | Undetermined | |
| 5894 | Jessie B. | | | Talc Personal Injury | Undetermined | |
| 5895 | Estate of Lucille K. | | | Talc Personal Injury | Undetermined | |
| 5896 | Judy M. | | | Talc Personal Injury | Undetermined | |
| 5897 | Mazetta N. | | | Talc Personal Injury | Undetermined | |
| 5898 | Estate of Donna M. | | | Talc Personal Injury | Undetermined | |
| 5899 | Janean W. | | | Talc Personal Injury | Undetermined | |
| 5900 | Tracy J. | | | Talc Personal Injury | Undetermined | |
| 5901 | Kathleen P. | | | Talc Personal Injury | Undetermined | |
| 5902 | Susan E. | | | Talc Personal Injury | Undetermined | |
| 5903 | Marian B. | | | Talc Personal Injury | Undetermined | |
| 5904 | Judith T. | | | Talc Personal Injury | Undetermined | |
| 5905 | Frances B. | | | Talc Personal Injury | Undetermined | |
| 5906 | Tameka A. | | | Talc Personal Injury | Undetermined | |
| 5907 | Elizabeth W. | | | Talc Personal Injury | Undetermined | |
| 5908 | Theresa M. | | | Talc Personal Injury | Undetermined | |
| 5909 | Angela E. | | | Talc Personal Injury | Undetermined | |
| 5910 | Latish L. | | | Talc Personal Injury | Undetermined | |
| 5911 | Jeanine F. | | | Talc Personal Injury | Undetermined | |
| 5912 | Pamela G. | | | Talc Personal Injury | Undetermined | |
| 5913 | Lisa R. | | | Talc Personal Injury | Undetermined | |
| 5914 | Kelley Van D. | | | Talc Personal Injury | Undetermined | |
| 5915 | Estate of Patricia P. | | | Talc Personal Injury | Undetermined | |
| 5916 | Regina C. | | | Talc Personal Injury | Undetermined | |

| 5917 | Dorothy B. | | Talc Personal Injury | Undetermined | |
| 5918 | Denise C. | | Talc Personal Injury | Undetermined | |
| 5919 | Melissa J. | | Talc Personal Injury | Undetermined | |
| 5920 | Estate of Janet E. | | Talc Personal Injury | Undetermined | |
| 5921 | Estate of Ruth McL. | | Talc Personal Injury | Undetermined | |
| 5922 | Estate of Susan Carswell-Jn B. | | Talc Personal Injury | Undetermined | |
| 5923 | Barbara S. | | Talc Personal Injury | Undetermined | |
| 5924 | Marianne B. | | Talc Personal Injury | Undetermined | |
| 5925 | Marijo B. | | Talc Personal Injury | Undetermined | |
| 5926 | Mary M. | | Talc Personal Injury | Undetermined | |
| 5927 | Ashley H. | | Talc Personal Injury | Undetermined | |
| 5928 | Estate of Rosa J. | | Talc Personal Injury | Undetermined | |
| 5929 | Nina B. | | Talc Personal Injury | Undetermined | |
| 5930 | Ocealin D. | | Talc Personal Injury | Undetermined | |
| 5931 | Etta O. | | Talc Personal Injury | Undetermined | |
| 5932 | Joan W. | | Talc Personal Injury | Undetermined | |
| 5933 | Tisha S. | | Talc Personal Injury | Undetermined | |
| 5934 | Brenda Beagle C. | | Talc Personal Injury | Undetermined | |
| 5935 | Jana J. | | Talc Personal Injury | Undetermined | |
| 5936 | Estate of Olga Alvarez-M. | | Talc Personal Injury | Undetermined | |
| 5937 | Phyllis G. | | Talc Personal Injury | Undetermined | |
| 5938 | Sarah L. | | Talc Personal Injury | Undetermined | |
| 5939 | Estate of Sharon T. | | Talc Personal Injury | Undetermined | |
| 5940 | Estate of Lynda O. | | Talc Personal Injury | Undetermined | |
| 5941 | Deborah L. | | Talc Personal Injury | Undetermined | |
| 5942 | Linnea K. | | Talc Personal Injury | Undetermined | |
| 5943 | Mary W. | | Talc Personal Injury | Undetermined | |
| 5944 | Amy N. | | Talc Personal Injury | Undetermined | |
| 5945 | Babette M. | | Talc Personal Injury | Undetermined | |
| 5946 | Sharetta D. | | Talc Personal Injury | Undetermined | |
| 5947 | Elizabeth B. | | Talc Personal Injury | Undetermined | |
| 5948 | Feernanda A. | | Talc Personal Injury | Undetermined | |
| 5949 | Estate of Lynda M. | | Talc Personal Injury | Undetermined | |
| 5950 | Charme R. | | Talc Personal Injury | Undetermined | |

| | | | | | |
|---|---|---|---|---|---|
| 5951 | Estate of Elnora H. | | | Talc Personal Injury | Undetermined |
| 5952 | Patricia H. | | | Talc Personal Injury | Undetermined |
| 5953 | Sharon H. | | | Talc Personal Injury | Undetermined |
| 5954 | Penny D. | | | Talc Personal Injury | Undetermined |
| 5955 | Sandra H. | | | Talc Personal Injury | Undetermined |
| 5956 | Lisa C. | | | Talc Personal Injury | Undetermined |
| 5957 | Estate of Audrey W. | | | Talc Personal Injury | Undetermined |
| 5958 | Estate of Regina J. | | | Talc Personal Injury | Undetermined |
| 5959 | Estate of Connie E. | | | Talc Personal Injury | Undetermined |
| 5960 | Deneen B. | | | Talc Personal Injury | Undetermined |
| 5961 | Estate of Robin D. | | | Talc Personal Injury | Undetermined |
| 5962 | Peggy M. | | | Talc Personal Injury | Undetermined |
| 5963 | Patricia M. | | | Talc Personal Injury | Undetermined |
| 5964 | Paula H. | | | Talc Personal Injury | Undetermined |
| 5965 | Estate of Kathy F. | | | Talc Personal Injury | Undetermined |
| 5966 | Estate of Antoinette H. | | | Talc Personal Injury | Undetermined |
| 5967 | Sabrina N. | | | Talc Personal Injury | Undetermined |
| 5968 | Yolanda P. | | | Talc Personal Injury | Undetermined |
| 5969 | Lucia S. | | | Talc Personal Injury | Undetermined |
| 5970 | Susan V. | | | Talc Personal Injury | Undetermined |
| 5971 | Mary R. | | | Talc Personal Injury | Undetermined |
| 5972 | Ericka O'B. | | | Talc Personal Injury | Undetermined |
| 5973 | Dorothy DeP. | | | Talc Personal Injury | Undetermined |
| 5974 | Estate of Mildred H. | | | Talc Personal Injury | Undetermined |
| 5975 | Lesley W. | | | Talc Personal Injury | Undetermined |
| 5976 | Estate of Anne F. | | | Talc Personal Injury | Undetermined |
| 5977 | Trina A. | | | Talc Personal Injury | Undetermined |
| 5978 | Estate of Rita K. | | | Talc Personal Injury | Undetermined |
| 5979 | Diantha Hall-R. | | | Talc Personal Injury | Undetermined |
| 5980 | Estate of Elizabeth W. | | | Talc Personal Injury | Undetermined |
| 5981 | Mary R. | | | Talc Personal Injury | Undetermined |
| 5982 | Nancy G. | | | Talc Personal Injury | Undetermined |
| 5983 | Starlyn S. | | | Talc Personal Injury | Undetermined |
| 5984 | Gladys S. | | | Talc Personal Injury | Undetermined |

| | | | | |
|---|---|---|---|---|
| 5985 | Brenda M. | | Talc Personal Injury | Undetermined |
| 5986 | Luz A. | | Talc Personal Injury | Undetermined |
| 5987 | Estate of Sadie P. | | Talc Personal Injury | Undetermined |
| 5988 | Estate of Eleanor T. | | Talc Personal Injury | Undetermined |
| 5989 | Estate of Dolores W. | | Talc Personal Injury | Undetermined |
| 5990 | Gena R. | | Talc Personal Injury | Undetermined |
| 5991 | Emelya L. | | Talc Personal Injury | Undetermined |
| 5992 | Rolanda C. | | Talc Personal Injury | Undetermined |
| 5993 | Olga M. | | Talc Personal Injury | Undetermined |
| 5994 | Pamela H. | | Talc Personal Injury | Undetermined |
| 5995 | Kelly G. | | Talc Personal Injury | Undetermined |
| 5996 | Billie S. | | Talc Personal Injury | Undetermined |
| 5997 | Jacqualine B. | | Talc Personal Injury | Undetermined |
| 5998 | Demetrius G. | | Talc Personal Injury | Undetermined |
| 5999 | Sandra L. | | Talc Personal Injury | Undetermined |
| 6000 | Lilly T. | | Talc Personal Injury | Undetermined |
| 6001 | Sharon M. | | Talc Personal Injury | Undetermined |
| 6002 | Arlene R. | | Talc Personal Injury | Undetermined |
| 6003 | Beth H. | | Talc Personal Injury | Undetermined |
| 6004 | Angel D. | | Talc Personal Injury | Undetermined |
| 6005 | Tracy S. | | Talc Personal Injury | Undetermined |
| 6006 | Donna M. | | Talc Personal Injury | Undetermined |
| 6007 | Sherry D. | | Talc Personal Injury | Undetermined |
| 6008 | Gwendolyn Reed S. | | Talc Personal Injury | Undetermined |
| 6009 | Christy McA. | | Talc Personal Injury | Undetermined |
| 6010 | Jacqueline L. | | Talc Personal Injury | Undetermined |
| 6011 | Denise Drish-G. | | Talc Personal Injury | Undetermined |
| 6012 | Pamela E. | | Talc Personal Injury | Undetermined |
| 6013 | Peggy M. | | Talc Personal Injury | Undetermined |
| 6014 | Estate of Sharon B. | | Talc Personal Injury | Undetermined |
| 6015 | Adelina A. | | Talc Personal Injury | Undetermined |
| 6016 | Jasmine A. | | Talc Personal Injury | Undetermined |
| 6017 | Marion M. | | Talc Personal Injury | Undetermined |
| 6018 | Thelma K. | | Talc Personal Injury | Undetermined |

| | | | | |
|---|---|---|---|---|
| 6019 | Theresa M. | | Talc Personal Injury | Undetermined |
| 6020 | Leslie B. | | Talc Personal Injury | Undetermined |
| 6021 | Julie J. | | Talc Personal Injury | Undetermined |
| 6022 | Linda L. | | Talc Personal Injury | Undetermined |
| 6023 | Rowena H. | | Talc Personal Injury | Undetermined |
| 6024 | Mary Hunsaker S. | | Talc Personal Injury | Undetermined |
| 6025 | Sachaymarie G. | | Talc Personal Injury | Undetermined |
| 6026 | Mardy C. | | Talc Personal Injury | Undetermined |
| 6027 | Darlene G. | | Talc Personal Injury | Undetermined |
| 6028 | Suzanne G. | | Talc Personal Injury | Undetermined |
| 6029 | Brenda LaF. | | Talc Personal Injury | Undetermined |
| 6030 | Marie K. | | Talc Personal Injury | Undetermined |
| 6031 | Debbie A. | | Talc Personal Injury | Undetermined |
| 6032 | Deborah D. | | Talc Personal Injury | Undetermined |
| 6033 | Lisa K. | | Talc Personal Injury | Undetermined |
| 6034 | Twayna H. | | Talc Personal Injury | Undetermined |
| 6035 | Marilyn J. | | Talc Personal Injury | Undetermined |
| 6036 | Tamra L. | | Talc Personal Injury | Undetermined |
| 6037 | Patsy A. | | Talc Personal Injury | Undetermined |
| 6038 | Tanya E. | | Talc Personal Injury | Undetermined |
| 6039 | Sonia G. | | Talc Personal Injury | Undetermined |
| 6040 | Estate of Edith K. | | Talc Personal Injury | Undetermined |
| 6041 | Estate of Dixie M. | | Talc Personal Injury | Undetermined |
| 6042 | Susan R. | | Talc Personal Injury | Undetermined |
| 6043 | Chiffon B. | | Talc Personal Injury | Undetermined |
| 6044 | Claudia S. | | Talc Personal Injury | Undetermined |
| 6045 | Denice S. | | Talc Personal Injury | Undetermined |
| 6046 | Kathy B. | | Talc Personal Injury | Undetermined |
| 6047 | Angela H. | | Talc Personal Injury | Undetermined |
| 6048 | Rose G. | | Talc Personal Injury | Undetermined |
| 6049 | Gail B. | | Talc Personal Injury | Undetermined |
| 6050 | Marjorie McI. | | Talc Personal Injury | Undetermined |
| 6051 | Linda A. | | Talc Personal Injury | Undetermined |
| 6052 | Tuesday B. | | Talc Personal Injury | Undetermined |

| | | | | |
|---|---|---|---|---|
| 6053 | Kelly K. | | Talc Personal Injury | Undetermined |
| 6054 | Sherry W. | | Talc Personal Injury | Undetermined |
| 6055 | Juanita P. | | Talc Personal Injury | Undetermined |
| 6056 | Amy C. | | Talc Personal Injury | Undetermined |
| 6057 | Chelsea H. | | Talc Personal Injury | Undetermined |
| 6058 | Sharon H. | | Talc Personal Injury | Undetermined |
| 6059 | Jolanta P. | | Talc Personal Injury | Undetermined |
| 6060 | Linda Q. | | Talc Personal Injury | Undetermined |
| 6061 | Christina C. | | Talc Personal Injury | Undetermined |
| 6062 | Juanita Pesina H. | | Talc Personal Injury | Undetermined |
| 6063 | Estate of Marcella T. | | Talc Personal Injury | Undetermined |
| 6064 | Nicole H. | | Talc Personal Injury | Undetermined |
| 6065 | Maxine S. | | Talc Personal Injury | Undetermined |
| 6066 | Susan P. | | Talc Personal Injury | Undetermined |
| 6067 | Tammy H. | | Talc Personal Injury | Undetermined |
| 6068 | Mildred M. | | Talc Personal Injury | Undetermined |
| 6069 | Melissa P. | | Talc Personal Injury | Undetermined |
| 6070 | Roberta B. | | Talc Personal Injury | Undetermined |
| 6071 | Estate of Carol B. | | Talc Personal Injury | Undetermined |
| 6072 | Estate of Devran W. | | Talc Personal Injury | Undetermined |
| 6073 | Sharon L. | | Talc Personal Injury | Undetermined |
| 6074 | Melanie K. | | Talc Personal Injury | Undetermined |
| 6075 | Elsa D. | | Talc Personal Injury | Undetermined |
| 6076 | Sandra B. | | Talc Personal Injury | Undetermined |
| 6077 | Julia B. | | Talc Personal Injury | Undetermined |
| 6078 | Erin J. | | Talc Personal Injury | Undetermined |
| 6079 | Patricia K. | | Talc Personal Injury | Undetermined |
| 6080 | Susan Dixon B. | | Talc Personal Injury | Undetermined |
| 6081 | Jessica E. | | Talc Personal Injury | Undetermined |
| 6082 | Judy J. | | Talc Personal Injury | Undetermined |
| 6083 | Destani L. | | Talc Personal Injury | Undetermined |
| 6084 | Cheri R. | | Talc Personal Injury | Undetermined |
| 6085 | Angela S. | | Talc Personal Injury | Undetermined |
| 6086 | Geraldine R. | | Talc Personal Injury | Undetermined |

| 6087 | Erin S. | | Talc Personal Injury | Undetermined | |
| 6088 | Sra. T. | | Talc Personal Injury | Undetermined | |
| 6089 | Barbara P. | | Talc Personal Injury | Undetermined | |
| 6090 | Jaclyn K. | | Talc Personal Injury | Undetermined | |
| 6091 | Tonya Knox-S. | | Talc Personal Injury | Undetermined | |
| 6092 | Michelle L. | | Talc Personal Injury | Undetermined | |
| 6093 | Tina McC. | | Talc Personal Injury | Undetermined | |
| 6094 | Bridgett N. | | Talc Personal Injury | Undetermined | |
| 6095 | Sasha B. | | Talc Personal Injury | Undetermined | |
| 6096 | Estate of Brenda B. | | Talc Personal Injury | Undetermined | |
| 6097 | Phasarya J. | | Talc Personal Injury | Undetermined | |
| 6098 | Estate of Thelma G. | | Talc Personal Injury | Undetermined | |
| 6099 | Maria V. | | Talc Personal Injury | Undetermined | |
| 6100 | Anita W. | | Talc Personal Injury | Undetermined | |
| 6101 | Michele B. | | Talc Personal Injury | Undetermined | |
| 6102 | Whitney C. | | Talc Personal Injury | Undetermined | |
| 6103 | Paula C. | | Talc Personal Injury | Undetermined | |
| 6104 | Julia H. | | Talc Personal Injury | Undetermined | |
| 6105 | Courtney S. | | Talc Personal Injury | Undetermined | |
| 6106 | Cherish P. | | Talc Personal Injury | Undetermined | |
| 6107 | Robbin W. | | Talc Personal Injury | Undetermined | |
| 6108 | Trisha A. | | Talc Personal Injury | Undetermined | |
| 6109 | Patricia S. | | Talc Personal Injury | Undetermined | |
| 6110 | Martha Flores-A. | | Talc Personal Injury | Undetermined | |
| 6111 | Ramona M. | | Talc Personal Injury | Undetermined | |
| 6112 | Linda N. | | Talc Personal Injury | Undetermined | |
| 6113 | Bonnie W. | | Talc Personal Injury | Undetermined | |
| 6114 | Estate of Beatrice B. | | Talc Personal Injury | Undetermined | |
| 6115 | Estate of Joan G. | | Talc Personal Injury | Undetermined | |
| 6116 | Kristina H. | | Talc Personal Injury | Undetermined | |
| 6117 | Larrecia S. | | Talc Personal Injury | Undetermined | |
| 6118 | Antoinette S. | | Talc Personal Injury | Undetermined | |
| 6119 | Amanda L. | | Talc Personal Injury | Undetermined | |
| 6120 | Veronica S. | | Talc Personal Injury | Undetermined | |

| 6121 | Rita K. | | Talc Personal Injury | Undetermined | |
| 6122 | Tyra G. | | Talc Personal Injury | Undetermined | |
| 6123 | Zowie V. | | Talc Personal Injury | Undetermined | |
| 6124 | Yuleima M. | | Talc Personal Injury | Undetermined | |
| 6125 | Estate of Cathy G. | | Talc Personal Injury | Undetermined | |
| 6126 | Cynthia B. | | Talc Personal Injury | Undetermined | |
| 6127 | Donna C. | | Talc Personal Injury | Undetermined | |
| 6128 | Cheryl W. | | Talc Personal Injury | Undetermined | |
| 6129 | Elizabeth B. | | Talc Personal Injury | Undetermined | |
| 6130 | Susan C. | | Talc Personal Injury | Undetermined | |
| 6131 | Carolyn G. | | Talc Personal Injury | Undetermined | |
| 6132 | Carmen O. | | Talc Personal Injury | Undetermined | |
| 6133 | Linda P. | | Talc Personal Injury | Undetermined | |
| 6134 | Donna Calvi-S. | | Talc Personal Injury | Undetermined | |
| 6135 | Jeannette C. | | Talc Personal Injury | Undetermined | |
| 6136 | Estate of Terrie S. | | Talc Personal Injury | Undetermined | |
| 6137 | Mary R. | | Talc Personal Injury | Undetermined | |
| 6138 | Brandy S. | | Talc Personal Injury | Undetermined | |
| 6139 | Rhonda L. | | Talc Personal Injury | Undetermined | |
| 6140 | Nikita S. | | Talc Personal Injury | Undetermined | |
| 6141 | Tracy A. | | Talc Personal Injury | Undetermined | |
| 6142 | Jerri M. | | Talc Personal Injury | Undetermined | |
| 6143 | Brenda D. | | Talc Personal Injury | Undetermined | |
| 6144 | Elizabeth B. | | Talc Personal Injury | Undetermined | |
| 6145 | Elaina C. | | Talc Personal Injury | Undetermined | |
| 6146 | Melissa D. | | Talc Personal Injury | Undetermined | |
| 6147 | Estate of Mila C. | | Talc Personal Injury | Undetermined | |
| 6148 | Estate of Patricia S. | | Talc Personal Injury | Undetermined | |
| 6149 | Gloria R. | | Talc Personal Injury | Undetermined | |
| 6150 | Lee C. | | Talc Personal Injury | Undetermined | |
| 6151 | Marie C. | | Talc Personal Injury | Undetermined | |
| 6152 | Pamela F. | | Talc Personal Injury | Undetermined | |
| 6153 | Johnny McG. | | Talc Personal Injury | Undetermined | |
| 6154 | Judy N. | | Talc Personal Injury | Undetermined | |

| 6155 | Nancy F. | | | Talc Personal Injury | Undetermined | |
| 6156 | Jody M. | | | Talc Personal Injury | Undetermined | |
| 6157 | Barbara McC. | | | Talc Personal Injury | Undetermined | |
| 6158 | Marie L. | | | Talc Personal Injury | Undetermined | |
| 6159 | Staizia R. | | | Talc Personal Injury | Undetermined | |
| 6160 | Patricia C. | | | Talc Personal Injury | Undetermined | |
| 6161 | Estate of Shari J. | | | Talc Personal Injury | Undetermined | |
| 6162 | Estate of Ollie W. | | | Talc Personal Injury | Undetermined | |
| 6163 | Estate of Joyce R. | | | Talc Personal Injury | Undetermined | |
| 6164 | Venessa B. | | | Talc Personal Injury | Undetermined | |
| 6165 | Donna H. | | | Talc Personal Injury | Undetermined | |
| 6166 | Sylvia L. | | | Talc Personal Injury | Undetermined | |
| 6167 | Christina S. | | | Talc Personal Injury | Undetermined | |
| 6168 | Kathy Bracey-B. | | | Talc Personal Injury | Undetermined | |
| 6169 | Amanda H. | | | Talc Personal Injury | Undetermined | |
| 6170 | Barbara J. | | | Talc Personal Injury | Undetermined | |
| 6171 | Shelia B. | | | Talc Personal Injury | Undetermined | |
| 6172 | Frances D. | | | Talc Personal Injury | Undetermined | |
| 6173 | Victoria L. | | | Talc Personal Injury | Undetermined | |
| 6174 | Jetawn M. | | | Talc Personal Injury | Undetermined | |
| 6175 | Melinda P. | | | Talc Personal Injury | Undetermined | |
| 6176 | Leigh P. | | | Talc Personal Injury | Undetermined | |
| 6177 | Sheri P. | | | Talc Personal Injury | Undetermined | |
| 6178 | Estate of Gena M. | | | Talc Personal Injury | Undetermined | |
| 6179 | Sabrina G. | | | Talc Personal Injury | Undetermined | |
| 6180 | Suzanne N. | | | Talc Personal Injury | Undetermined | |
| 6181 | Estate of Ruth B. | | | Talc Personal Injury | Undetermined | |
| 6182 | Karen S. | | | Talc Personal Injury | Undetermined | |
| 6183 | Estate of Claire B. | | | Talc Personal Injury | Undetermined | |
| 6184 | Jamie L. | | | Talc Personal Injury | Undetermined | |
| 6185 | Whitney S. | | | Talc Personal Injury | Undetermined | |
| 6186 | Stacy O'B. | | | Talc Personal Injury | Undetermined | |
| 6187 | Glenna W. | | | Talc Personal Injury | Undetermined | |
| 6188 | Natasha T. | | | Talc Personal Injury | Undetermined | |

| | | | | |
|---|---|---|---|---|
| 6189 | Rose M. | | Talc Personal Injury | Undetermined |
| 6190 | Jeanette M. | | Talc Personal Injury | Undetermined |
| 6191 | Christina H. | | Talc Personal Injury | Undetermined |
| 6192 | Pamela B. | | Talc Personal Injury | Undetermined |
| 6193 | Mary G. | | Talc Personal Injury | Undetermined |
| 6194 | Dianne G. | | Talc Personal Injury | Undetermined |
| 6195 | Valeria F. | | Talc Personal Injury | Undetermined |
| 6196 | Ondrea N. | | Talc Personal Injury | Undetermined |
| 6197 | Maritsa B. | | Talc Personal Injury | Undetermined |
| 6198 | Stephanie F. | | Talc Personal Injury | Undetermined |
| 6199 | Petrilla P. | | Talc Personal Injury | Undetermined |
| 6200 | Jennifer T. | | Talc Personal Injury | Undetermined |
| 6201 | Linda W. | | Talc Personal Injury | Undetermined |
| 6202 | Nicole B. | | Talc Personal Injury | Undetermined |
| 6203 | Glenda B. | | Talc Personal Injury | Undetermined |
| 6204 | Erica B. | | Talc Personal Injury | Undetermined |
| 6205 | Estate of Sharon J. | | Talc Personal Injury | Undetermined |
| 6206 | Estate of Cena P. | | Talc Personal Injury | Undetermined |
| 6207 | Estate of Tamara G. | | Talc Personal Injury | Undetermined |
| 6208 | Angelica Q. | | Talc Personal Injury | Undetermined |
| 6209 | Carol W. | | Talc Personal Injury | Undetermined |
| 6210 | Vanessa P. | | Talc Personal Injury | Undetermined |
| 6211 | Kristi M. | | Talc Personal Injury | Undetermined |
| 6212 | Ashley W. | | Talc Personal Injury | Undetermined |
| 6213 | Vonetta G. | | Talc Personal Injury | Undetermined |
| 6214 | Danielle D. | | Talc Personal Injury | Undetermined |
| 6215 | Mr. L. | | Talc Personal Injury | Undetermined |
| 6216 | Wanda S. | | Talc Personal Injury | Undetermined |
| 6217 | Linda S. | | Talc Personal Injury | Undetermined |
| 6218 | Anette S. | | Talc Personal Injury | Undetermined |
| 6219 | Patricia S. | | Talc Personal Injury | Undetermined |
| 6220 | Karen B. | | Talc Personal Injury | Undetermined |
| 6221 | Sarah D. | | Talc Personal Injury | Undetermined |
| 6222 | Jennifer K. | | Talc Personal Injury | Undetermined |

| 6223 | Brandie McD. | | Talc Personal Injury | Undetermined | |
| 6224 | Jessica R. | | Talc Personal Injury | Undetermined | |
| 6225 | Constance M. | | Talc Personal Injury | Undetermined | |
| 6226 | Venessia H. | | Talc Personal Injury | Undetermined | |
| 6227 | Estate of Lorraine Taylor-N. | | Talc Personal Injury | Undetermined | |
| 6228 | Charmane V. | | Talc Personal Injury | Undetermined | |
| 6229 | Estate of Betty J. | | Talc Personal Injury | Undetermined | |
| 6230 | Nicole D. | | Talc Personal Injury | Undetermined | |
| 6231 | Sandra R. | | Talc Personal Injury | Undetermined | |
| 6232 | Luketha B. | | Talc Personal Injury | Undetermined | |
| 6233 | Shirley B. | | Talc Personal Injury | Undetermined | |
| 6234 | Trisha C. | | Talc Personal Injury | Undetermined | |
| 6235 | Antoinette P. | | Talc Personal Injury | Undetermined | |
| 6236 | Rosemary T. | | Talc Personal Injury | Undetermined | |
| 6237 | Deeann G. | | Talc Personal Injury | Undetermined | |
| 6238 | Ryanda B. | | Talc Personal Injury | Undetermined | |
| 6239 | Estate of Betty T. | | Talc Personal Injury | Undetermined | |
| 6240 | Amanda K. | | Talc Personal Injury | Undetermined | |
| 6241 | Toniette Y. | | Talc Personal Injury | Undetermined | |
| 6242 | Janet G. | | Talc Personal Injury | Undetermined | |
| 6243 | Ilene J. | | Talc Personal Injury | Undetermined | |
| 6244 | Okeyia W. | | Talc Personal Injury | Undetermined | |
| 6245 | Charlotte R. | | Talc Personal Injury | Undetermined | |
| 6246 | Shawna Y. | | Talc Personal Injury | Undetermined | |
| 6247 | Dolores S. | | Talc Personal Injury | Undetermined | |
| 6248 | Teyana L. | | Talc Personal Injury | Undetermined | |
| 6249 | Elizabeth M. | | Talc Personal Injury | Undetermined | |
| 6250 | Hope T. | | Talc Personal Injury | Undetermined | |
| 6251 | Carrie S. | | Talc Personal Injury | Undetermined | |
| 6252 | Estate of Bessie C. | | Talc Personal Injury | Undetermined | |
| 6253 | Estate of Patricia A. | | Talc Personal Injury | Undetermined | |
| 6254 | Estate of Irene N. | | Talc Personal Injury | Undetermined | |
| 6255 | Charlotte H. | | Talc Personal Injury | Undetermined | |
| 6256 | Anne S. | | Talc Personal Injury | Undetermined | |

| 6257 | Timira H. | | ███████ | Talc Personal Injury | Undetermined | ███████ |
| 6258 | Bonita A. | | | Talc Personal Injury | Undetermined | ███████ |
| 6259 | Jasmine T. | | | Talc Personal Injury | Undetermined | ███████ |
| 6260 | Isabel B. | | | Talc Personal Injury | Undetermined | ███████ |
| 6261 | Estate of Charlene W. | | | Talc Personal Injury | Undetermined | ███████ |
| 6262 | Sabrina D. | | | Talc Personal Injury | Undetermined | ███████ |
| 6263 | Heidi T. | | | Talc Personal Injury | Undetermined | ███████ |
| 6264 | Robin W. | | | Talc Personal Injury | Undetermined | ███████ |
| 6265 | Mary D. | | | Talc Personal Injury | Undetermined | ███████ |
| 6266 | Nakia P. | | | Talc Personal Injury | Undetermined | ███████ |
| 6267 | Natasha S. | | | Talc Personal Injury | Undetermined | ███████ |
| 6268 | Cinthia R. | | | Talc Personal Injury | Undetermined | ███████ |
| 6269 | Sharon D. | | | Talc Personal Injury | Undetermined | ███████ |
| 6270 | Aundraus B. | | | Talc Personal Injury | Undetermined | ███████ |
| 6271 | Charissa B. | | | Talc Personal Injury | Undetermined | ███████ |
| 6272 | Phyllis O. | | | Talc Personal Injury | Undetermined | ███████ |
| 6273 | Deborah K. | | | Talc Personal Injury | Undetermined | ███████ |
| 6274 | Marilyn Harrington-W. | | | Talc Personal Injury | Undetermined | ███████ |
| 6275 | Teresa C. | | | Talc Personal Injury | Undetermined | ███████ |
| 6276 | Sherry A. | | | Talc Personal Injury | Undetermined | ███████ |
| 6277 | Julie S. | | | Talc Personal Injury | Undetermined | ███████ |
| 6278 | Margaret G. | | | Talc Personal Injury | Undetermined | ███████ |
| 6279 | Crystal G. | | | Talc Personal Injury | Undetermined | ███████ |
| 6280 | Victoria Santos J. | | | Talc Personal Injury | Undetermined | ███████ |
| 6281 | Paula C. | | | Talc Personal Injury | Undetermined | ███████ |
| 6282 | Joan R. | | | Talc Personal Injury | Undetermined | ███████ |
| 6283 | Sandra Jacobson-V. | | | Talc Personal Injury | Undetermined | ███████ |
| 6284 | Pamela S. | | | Talc Personal Injury | Undetermined | ███████ |
| 6285 | Denise McC. | | | Talc Personal Injury | Undetermined | ███████ |
| 6286 | Estate of Michelle H. | | | Talc Personal Injury | Undetermined | ███████ |
| 6287 | Estate of Evelyn S. | | | Talc Personal Injury | Undetermined | ███████ |
| 6288 | Estate of Maria T. | | | Talc Personal Injury | Undetermined | ███████ |
| 6289 | Shirley M. | | | Talc Personal Injury | Undetermined | ███████ |
| 6290 | Cheryl I. | | | Talc Personal Injury | Undetermined | ███████ |

| | | | | |
|---|---|---|---|---|
| 6291 | Janette S. | | Talc Personal Injury | Undetermined | |
| 6292 | Katrina J. | | Talc Personal Injury | Undetermined | |
| 6293 | Diane D. | | Talc Personal Injury | Undetermined | |
| 6294 | Karen F. | | Talc Personal Injury | Undetermined | |
| 6295 | Estate of Shirley F. | | Talc Personal Injury | Undetermined | |
| 6296 | Lashannan C. | | Talc Personal Injury | Undetermined | |
| 6297 | Daphne P. | | Talc Personal Injury | Undetermined | |
| 6298 | Angela D. | | Talc Personal Injury | Undetermined | |
| 6299 | Jessica C. | | Talc Personal Injury | Undetermined | |
| 6300 | Maria R. | | Talc Personal Injury | Undetermined | |
| 6301 | Sandra M. | | Talc Personal Injury | Undetermined | |
| 6302 | Estate of Lillian Rhodes-H. | | Talc Personal Injury | Undetermined | |
| 6303 | Brenda M. | | Talc Personal Injury | Undetermined | |
| 6304 | Carrie O. | | Talc Personal Injury | Undetermined | |
| 6305 | Tracy S. | | Talc Personal Injury | Undetermined | |
| 6306 | Estate of Gwendolyn F. | | Talc Personal Injury | Undetermined | |
| 6307 | Olivia M. | | Talc Personal Injury | Undetermined | |
| 6308 | Kathryn N. | | Talc Personal Injury | Undetermined | |
| 6309 | Yvette D. | | Talc Personal Injury | Undetermined | |
| 6310 | Margaretta S. | | Talc Personal Injury | Undetermined | |
| 6311 | Romis O. | | Talc Personal Injury | Undetermined | |
| 6312 | Claytina B. | | Talc Personal Injury | Undetermined | |
| 6313 | Estate of Dorothy G. | | Talc Personal Injury | Undetermined | |
| 6314 | Estate of Rebecca H. | | Talc Personal Injury | Undetermined | |
| 6315 | Laura S. | | Talc Personal Injury | Undetermined | |
| 6316 | Linda N. | | Talc Personal Injury | Undetermined | |
| 6317 | Barbara P. | | Talc Personal Injury | Undetermined | |
| 6318 | Ana Coombs R. | | Talc Personal Injury | Undetermined | |
| 6319 | Lorna C. | | Talc Personal Injury | Undetermined | |
| 6320 | Janice F. | | Talc Personal Injury | Undetermined | |
| 6321 | Yettive V. | | Talc Personal Injury | Undetermined | |
| 6322 | Arlene C. | | Talc Personal Injury | Undetermined | |
| 6323 | Gidget D. | | Talc Personal Injury | Undetermined | |
| 6324 | Joyce B. | | Talc Personal Injury | Undetermined | |

| | | | | |
|---|---|---|---|---|
| 6325 | Patsy W. | | Talc Personal Injury | Undetermined |
| 6326 | Angela C. | | Talc Personal Injury | Undetermined |
| 6327 | Edna C. | | Talc Personal Injury | Undetermined |
| 6328 | Raimi W. | | Talc Personal Injury | Undetermined |
| 6329 | Barbara S. | | Talc Personal Injury | Undetermined |
| 6330 | Georgia M. | | Talc Personal Injury | Undetermined |
| 6331 | Elizabeth S. | | Talc Personal Injury | Undetermined |
| 6332 | Violet C. | | Talc Personal Injury | Undetermined |
| 6333 | Adrianna H. | | Talc Personal Injury | Undetermined |
| 6334 | Tina C. | | Talc Personal Injury | Undetermined |
| 6335 | Fredericka H. | | Talc Personal Injury | Undetermined |
| 6336 | Tia M. | | Talc Personal Injury | Undetermined |
| 6337 | Lue N. | | Talc Personal Injury | Undetermined |
| 6338 | Brenda J. | | Talc Personal Injury | Undetermined |
| 6339 | Maria L. | | Talc Personal Injury | Undetermined |
| 6340 | Erica B. | | Talc Personal Injury | Undetermined |
| 6341 | Estate of Joyce L. | | Talc Personal Injury | Undetermined |
| 6342 | Rosemary B. | | Talc Personal Injury | Undetermined |
| 6343 | Willa McC. | | Talc Personal Injury | Undetermined |
| 6344 | Jennifer B. | | Talc Personal Injury | Undetermined |
| 6345 | Carole Y. | | Talc Personal Injury | Undetermined |
| 6346 | Jennifer B. | | Talc Personal Injury | Undetermined |
| 6347 | Queen R. | | Talc Personal Injury | Undetermined |
| 6348 | Glenda T. | | Talc Personal Injury | Undetermined |
| 6349 | Mary B. | | Talc Personal Injury | Undetermined |
| 6350 | Deborah B. | | Talc Personal Injury | Undetermined |
| 6351 | Estate of Rachael B. | | Talc Personal Injury | Undetermined |
| 6352 | Jessica Q. | | Talc Personal Injury | Undetermined |
| 6353 | Abigail M. | | Talc Personal Injury | Undetermined |
| 6354 | Tammy M. | | Talc Personal Injury | Undetermined |
| 6355 | Kathy E. | | Talc Personal Injury | Undetermined |
| 6356 | Glenda McK. | | Talc Personal Injury | Undetermined |
| 6357 | Estate of Dina T. | | Talc Personal Injury | Undetermined |
| 6358 | Dawn B. | | Talc Personal Injury | Undetermined |

| | | | | |
|---|---|---|---|---|
| 6359 | Angela K. | | Talc Personal Injury | Undetermined |
| 6360 | Lorquita W. | | Talc Personal Injury | Undetermined |
| 6361 | Estate of Edna L. | | Talc Personal Injury | Undetermined |
| 6362 | Angel J. | | Talc Personal Injury | Undetermined |
| 6363 | Samantha M. | | Talc Personal Injury | Undetermined |
| 6364 | Pamela P. | | Talc Personal Injury | Undetermined |
| 6365 | Melissa O. | | Talc Personal Injury | Undetermined |
| 6366 | Carolyn N. | | Talc Personal Injury | Undetermined |
| 6367 | Rebecca M. | | Talc Personal Injury | Undetermined |
| 6368 | Estate of Melanie S. | | Talc Personal Injury | Undetermined |
| 6369 | Candyce S. | | Talc Personal Injury | Undetermined |
| 6370 | Wanda W. | | Talc Personal Injury | Undetermined |
| 6371 | Alexus U. | | Talc Personal Injury | Undetermined |
| 6372 | Dolicia C. | | Talc Personal Injury | Undetermined |
| 6373 | Chiann C. | | Talc Personal Injury | Undetermined |
| 6374 | Estate of Sheila C. | | Talc Personal Injury | Undetermined |
| 6375 | Kimberly C. | | Talc Personal Injury | Undetermined |
| 6376 | Kara G. | | Talc Personal Injury | Undetermined |
| 6377 | Ashlea B. | | Talc Personal Injury | Undetermined |
| 6378 | Rebecca O. | | Talc Personal Injury | Undetermined |
| 6379 | Estate of Margaret T. | | Talc Personal Injury | Undetermined |
| 6380 | Marguerite R. | | Talc Personal Injury | Undetermined |
| 6381 | Michelle H. | | Talc Personal Injury | Undetermined |
| 6382 | Katrina C. | | Talc Personal Injury | Undetermined |
| 6383 | Estate of Greta S. | | Talc Personal Injury | Undetermined |
| 6384 | Raquel D. | | Talc Personal Injury | Undetermined |
| 6385 | Judith C. | | Talc Personal Injury | Undetermined |
| 6386 | Estate of Grace M. | | Talc Personal Injury | Undetermined |
| 6387 | Dawn S. | | Talc Personal Injury | Undetermined |
| 6388 | Christy A. | | Talc Personal Injury | Undetermined |
| 6389 | Estate of Wendy L. | | Talc Personal Injury | Undetermined |
| 6390 | Fola K. | | Talc Personal Injury | Undetermined |
| 6391 | Estate of Maria E. | | Talc Personal Injury | Undetermined |
| 6392 | Estate of Martha McC. | | Talc Personal Injury | Undetermined |

| 6393 | Mattie Simmons-T. | | | Talc Personal Injury | Undetermined | |
| 6394 | Estate of Sue B. | | | Talc Personal Injury | Undetermined | |
| 6395 | Karel F. | | | Talc Personal Injury | Undetermined | |
| 6396 | Saundra D. | | | Talc Personal Injury | Undetermined | |
| 6397 | Estate of Elisa H. | | | Talc Personal Injury | Undetermined | |
| 6398 | Bonnie C. | | | Talc Personal Injury | Undetermined | |
| 6399 | Regina K. | | | Talc Personal Injury | Undetermined | |
| 6400 | Jean G. | | | Talc Personal Injury | Undetermined | |
| 6401 | Heather L. | | | Talc Personal Injury | Undetermined | |
| 6402 | Estate of Wilma H. | | | Talc Personal Injury | Undetermined | |
| 6403 | Estate of Dorothy S. | | | Talc Personal Injury | Undetermined | |
| 6404 | Estate of Cora S. | | | Talc Personal Injury | Undetermined | |
| 6405 | Estate of Tresaraie S. | | | Talc Personal Injury | Undetermined | |
| 6406 | Lisa M. | | | Talc Personal Injury | Undetermined | |
| 6407 | Krystal H. | | | Talc Personal Injury | Undetermined | |
| 6408 | Eunice G. | | | Talc Personal Injury | Undetermined | |
| 6409 | Alicia V. | | | Talc Personal Injury | Undetermined | |
| 6410 | Debbie D. | | | Talc Personal Injury | Undetermined | |
| 6411 | Estate of Wanda M. | | | Talc Personal Injury | Undetermined | |
| 6412 | Estate of Diotima D. | | | Talc Personal Injury | Undetermined | |
| 6413 | Mary-Catherine A. | | | Talc Personal Injury | Undetermined | |
| 6414 | Rebecca R. | | | Talc Personal Injury | Undetermined | |
| 6415 | Carla B. | | | Talc Personal Injury | Undetermined | |
| 6416 | Stephanie M. | | | Talc Personal Injury | Undetermined | |
| 6417 | Kathy A. | | | Talc Personal Injury | Undetermined | |
| 6418 | Estate of Eloise G. | | | Talc Personal Injury | Undetermined | |
| 6419 | Rocio P. | | | Talc Personal Injury | Undetermined | |
| 6420 | Shirley D. | | | Talc Personal Injury | Undetermined | |
| 6421 | Estate of Debra M. | | | Talc Personal Injury | Undetermined | |
| 6422 | Estate of Rose H. | | | Talc Personal Injury | Undetermined | |
| 6423 | Faith T. | | | Talc Personal Injury | Undetermined | |
| 6424 | Richelle D. | | | Talc Personal Injury | Undetermined | |
| 6425 | Estate of Judy D. | | | Talc Personal Injury | Undetermined | |
| 6426 | Estate of Marleta R. | | | Talc Personal Injury | Undetermined | |

| 6427 | Estate of Stephanie V. | | Talc Personal Injury | Undetermined | |
| 6428 | Alice T. | | Talc Personal Injury | Undetermined | |
| 6429 | Sandra D. | | Talc Personal Injury | Undetermined | |
| 6430 | Laurie B. | | Talc Personal Injury | Undetermined | |
| 6431 | Deani J. | | Talc Personal Injury | Undetermined | |
| 6432 | Janet M. | | Talc Personal Injury | Undetermined | |
| 6433 | Brittany B. | | Talc Personal Injury | Undetermined | |
| 6434 | Michele Mayol W. | | Talc Personal Injury | Undetermined | |
| 6435 | Caryn W. | | Talc Personal Injury | Undetermined | |
| 6436 | Angela S. | | Talc Personal Injury | Undetermined | |
| 6437 | Kathryn R. | | Talc Personal Injury | Undetermined | |
| 6438 | Estate of Diane F. | | Talc Personal Injury | Undetermined | |
| 6439 | Estate of Mary Z. | | Talc Personal Injury | Undetermined | |
| 6440 | Karla Tena M. | | Talc Personal Injury | Undetermined | |
| 6441 | Sara H. | | Talc Personal Injury | Undetermined | |
| 6442 | Juanita W. | | Talc Personal Injury | Undetermined | |
| 6443 | Estate of Ann C. | | Talc Personal Injury | Undetermined | |
| 6444 | Shambra R. | | Talc Personal Injury | Undetermined | |
| 6445 | Estate of Patricia M. | | Talc Personal Injury | Undetermined | |
| 6446 | Taylor D. | | Talc Personal Injury | Undetermined | |
| 6447 | Josefina L. | | Talc Personal Injury | Undetermined | |
| 6448 | Estate of Patricia J. | | Talc Personal Injury | Undetermined | |
| 6449 | Stephanie L. | | Talc Personal Injury | Undetermined | |
| 6450 | Estate of Alena T. | | Talc Personal Injury | Undetermined | |
| 6451 | Estate of Pamala D. | | Talc Personal Injury | Undetermined | |
| 6452 | Estate of Linda A. | | Talc Personal Injury | Undetermined | |
| 6453 | Monica F. | | Talc Personal Injury | Undetermined | |
| 6454 | Elizabeth S. | | Talc Personal Injury | Undetermined | |
| 6455 | Estate of Sharon D. | | Talc Personal Injury | Undetermined | |
| 6456 | Estate of Beatrice F. | | Talc Personal Injury | Undetermined | |
| 6457 | Andrea O. | | Talc Personal Injury | Undetermined | |
| 6458 | Artisha C. | | Talc Personal Injury | Undetermined | |
| 6459 | Dora Ponce P. | | Talc Personal Injury | Undetermined | |
| 6460 | Gwendolyn Ervin-D. | | Talc Personal Injury | Undetermined | |

| 6461 | Estate of Shari T. | | Talc Personal Injury | Undetermined | |
| 6462 | Estate of Honey B. | | Talc Personal Injury | Undetermined | |
| 6463 | Estate of Jimmie P. | | Talc Personal Injury | Undetermined | |
| 6464 | Delma B. | | Talc Personal Injury | Undetermined | |
| 6465 | Kimberly M. | | Talc Personal Injury | Undetermined | |
| 6466 | Leanita T. | | Talc Personal Injury | Undetermined | |
| 6467 | Estate of Violene S. | | Talc Personal Injury | Undetermined | |
| 6468 | Rosemarie J. | | Talc Personal Injury | Undetermined | |
| 6469 | Dana K. | | Talc Personal Injury | Undetermined | |
| 6470 | Yolanda W. | | Talc Personal Injury | Undetermined | |
| 6471 | Estate of Anita H. | | Talc Personal Injury | Undetermined | |
| 6472 | Shawn H. | | Talc Personal Injury | Undetermined | |
| 6473 | Diane M. | | Talc Personal Injury | Undetermined | |
| 6474 | Denise L. | | Talc Personal Injury | Undetermined | |
| 6475 | Estate of Carolyn W. | | Talc Personal Injury | Undetermined | |
| 6476 | Pamela H. | | Talc Personal Injury | Undetermined | |
| 6477 | Regina H. | | Talc Personal Injury | Undetermined | |
| 6478 | Christine H. | | Talc Personal Injury | Undetermined | |
| 6479 | Shavella G. | | Talc Personal Injury | Undetermined | |
| 6480 | Meshall C. | | Talc Personal Injury | Undetermined | |
| 6481 | Carrie C. | | Talc Personal Injury | Undetermined | |
| 6482 | Candice O. | | Talc Personal Injury | Undetermined | |
| 6483 | Lynn Holt M. | | Talc Personal Injury | Undetermined | |
| 6484 | Wanda G. | | Talc Personal Injury | Undetermined | |
| 6485 | Leticia R. | | Talc Personal Injury | Undetermined | |
| 6486 | Amy C. | | Talc Personal Injury | Undetermined | |
| 6487 | Patricia P. | | Talc Personal Injury | Undetermined | |
| 6488 | Nina Q. | | Talc Personal Injury | Undetermined | |
| 6489 | Sharon A. | | Talc Personal Injury | Undetermined | |
| 6490 | Haley W. | | Talc Personal Injury | Undetermined | |
| 6491 | Marianna P. | | Talc Personal Injury | Undetermined | |
| 6492 | Takaus F. | | Talc Personal Injury | Undetermined | |
| 6493 | Terra E. | | Talc Personal Injury | Undetermined | |
| 6494 | Mary P. | | Talc Personal Injury | Undetermined | |

| 6495 | Candy T. | | Talc Personal Injury | Undetermined | |
| 6496 | Heather E. | | Talc Personal Injury | Undetermined | |
| 6497 | Michelle A. | | Talc Personal Injury | Undetermined | |
| 6498 | Patricia M. | | Talc Personal Injury | Undetermined | |
| 6499 | Sandra L. | | Talc Personal Injury | Undetermined | |
| 6500 | Carolyn H. | | Talc Personal Injury | Undetermined | |
| 6501 | Jacinta L. | | Talc Personal Injury | Undetermined | |
| 6502 | Kelly A. | | Talc Personal Injury | Undetermined | |
| 6503 | Estate of Rochelle A. | | Talc Personal Injury | Undetermined | |
| 6504 | Elizabeth S. | | Talc Personal Injury | Undetermined | |
| 6505 | Asha N. | | Talc Personal Injury | Undetermined | |
| 6506 | Karen B. | | Talc Personal Injury | Undetermined | |
| 6507 | Lizzie M. | | Talc Personal Injury | Undetermined | |
| 6508 | Jenelle M. | | Talc Personal Injury | Undetermined | |
| 6509 | Sara G. | | Talc Personal Injury | Undetermined | |
| 6510 | Charlotte D. | | Talc Personal Injury | Undetermined | |
| 6511 | Patricia A. | | Talc Personal Injury | Undetermined | |
| 6512 | Tina A. | | Talc Personal Injury | Undetermined | |
| 6513 | Theresa W. | | Talc Personal Injury | Undetermined | |
| 6514 | Desiree T. | | Talc Personal Injury | Undetermined | |
| 6515 | Estate of Sharon S. | | Talc Personal Injury | Undetermined | |
| 6516 | Estate of Lorraine B. | | Talc Personal Injury | Undetermined | |
| 6517 | Angela M. | | Talc Personal Injury | Undetermined | |
| 6518 | Estate of Donna E. | | Talc Personal Injury | Undetermined | |
| 6519 | Gail T. | | Talc Personal Injury | Undetermined | |
| 6520 | Estate of Patty B. | | Talc Personal Injury | Undetermined | |
| 6521 | Sandra J. | | Talc Personal Injury | Undetermined | |
| 6522 | Estate of Victoria B. | | Talc Personal Injury | Undetermined | |
| 6523 | Maureen D. | | Talc Personal Injury | Undetermined | |
| 6524 | Estate of Patricia R. | | Talc Personal Injury | Undetermined | |
| 6525 | Chamika T. | | Talc Personal Injury | Undetermined | |
| 6526 | Brooke W. | | Talc Personal Injury | Undetermined | |
| 6527 | Katherine S. | | Talc Personal Injury | Undetermined | |
| 6528 | Shelymar R. | | Talc Personal Injury | Undetermined | |

| | | | | |
|---|---|---|---|---|
| 6529 | Donna A. | | Talc Personal Injury | Undetermined |
| 6530 | Brenda D. | | Talc Personal Injury | Undetermined |
| 6531 | Kenwanna A. | | Talc Personal Injury | Undetermined |
| 6532 | Robin D. | | Talc Personal Injury | Undetermined |
| 6533 | Christina L. | | Talc Personal Injury | Undetermined |
| 6534 | Estate of Mary C. | | Talc Personal Injury | Undetermined |
| 6535 | Valentina O. | | Talc Personal Injury | Undetermined |
| 6536 | Estate of Ardeth R. | | Talc Personal Injury | Undetermined |
| 6537 | Margaret L. | | Talc Personal Injury | Undetermined |
| 6538 | Estate of Judith McK. | | Talc Personal Injury | Undetermined |
| 6539 | Estate of Paulette McK. | | Talc Personal Injury | Undetermined |
| 6540 | Terri W. | | Talc Personal Injury | Undetermined |
| 6541 | LaQunida McC. | | Talc Personal Injury | Undetermined |
| 6542 | Donna W. | | Talc Personal Injury | Undetermined |
| 6543 | Kathryn B. | | Talc Personal Injury | Undetermined |
| 6544 | Estate of Linda K. | | Talc Personal Injury | Undetermined |
| 6545 | Estate of Charlotte M. | | Talc Personal Injury | Undetermined |
| 6546 | Yasmine T. | | Talc Personal Injury | Undetermined |
| 6547 | Michelle L. | | Talc Personal Injury | Undetermined |
| 6548 | Ruth M. | | Talc Personal Injury | Undetermined |
| 6549 | Jennifer C. | | Talc Personal Injury | Undetermined |
| 6550 | Jessica S. | | Talc Personal Injury | Undetermined |
| 6551 | Lara V. | | Talc Personal Injury | Undetermined |
| 6552 | Marie R. | | Talc Personal Injury | Undetermined |
| 6553 | Robbie J. | | Talc Personal Injury | Undetermined |
| 6554 | Leslie K. | | Talc Personal Injury | Undetermined |
| 6555 | Donna M. | | Talc Personal Injury | Undetermined |
| 6556 | Barbara S. | | Talc Personal Injury | Undetermined |
| 6557 | Patricia C. | | Talc Personal Injury | Undetermined |
| 6558 | Ivory H. | | Talc Personal Injury | Undetermined |
| 6559 | Tanisha L. | | Talc Personal Injury | Undetermined |
| 6560 | Mildred J. | | Talc Personal Injury | Undetermined |
| 6561 | Tamakio D. | | Talc Personal Injury | Undetermined |
| 6562 | Estate of Sandra Mcknight-E. | | Talc Personal Injury | Undetermined |

| 6563 | Giuseppina P. | | | Talc Personal Injury | Undetermined | |
|------|---------------|--|--|----------------------|--------------|--|
| 6564 | Glenda P. | | | Talc Personal Injury | Undetermined | |
| 6565 | Janet H. | | | Talc Personal Injury | Undetermined | |
| 6566 | Tereeseia H. | | | Talc Personal Injury | Undetermined | |
| 6567 | Ocoee P. | | | Talc Personal Injury | Undetermined | |
| 6568 | Jeri Lyn T. | | | Talc Personal Injury | Undetermined | |
| 6569 | Jane A. | | | Talc Personal Injury | Undetermined | |
| 6570 | Christina N. | | | Talc Personal Injury | Undetermined | |
| 6571 | Estate of Jean H. | | | Talc Personal Injury | Undetermined | |
| 6572 | Estate of Trudy I. | | | Talc Personal Injury | Undetermined | |
| 6573 | Linda S. | | | Talc Personal Injury | Undetermined | |
| 6574 | Lydia M. | | | Talc Personal Injury | Undetermined | |
| 6575 | Estate of Reba B. | | | Talc Personal Injury | Undetermined | |
| 6576 | Marie K. | | | Talc Personal Injury | Undetermined | |
| 6577 | Latoyia W. | | | Talc Personal Injury | Undetermined | |
| 6578 | Holly L. | | | Talc Personal Injury | Undetermined | |
| 6579 | Ja'Kara M. | | | Talc Personal Injury | Undetermined | |
| 6580 | Diane T. | | | Talc Personal Injury | Undetermined | |
| 6581 | Melanie B. | | | Talc Personal Injury | Undetermined | |
| 6582 | Luz L. | | | Talc Personal Injury | Undetermined | |
| 6583 | Shandra B. | | | Talc Personal Injury | Undetermined | |
| 6584 | Ema G. | | | Talc Personal Injury | Undetermined | |
| 6585 | Christina W. | | | Talc Personal Injury | Undetermined | |
| 6586 | Peggy R. | | | Talc Personal Injury | Undetermined | |
| 6587 | Tammy D. | | | Talc Personal Injury | Undetermined | |
| 6588 | Deborah P. | | | Talc Personal Injury | Undetermined | |
| 6589 | Lexie G. | | | Talc Personal Injury | Undetermined | |
| 6590 | Estate of Barbara Paulson-A. | | | Talc Personal Injury | Undetermined | |
| 6591 | Anna H. | | | Talc Personal Injury | Undetermined | |
| 6592 | January R. | | | Talc Personal Injury | Undetermined | |
| 6593 | Emma G. | | | Talc Personal Injury | Undetermined | |
| 6594 | Autumn J. | | | Talc Personal Injury | Undetermined | |
| 6595 | Estate of Nancy C. | | | Talc Personal Injury | Undetermined | |
| 6596 | Patricia W. | | | Talc Personal Injury | Undetermined | |

| 6597 | Christy C. | | Talc Personal Injury | Undetermined | |
| 6598 | Estate of Ashanti J. | | Talc Personal Injury | Undetermined | |
| 6599 | Estate of Terry N. | | Talc Personal Injury | Undetermined | |
| 6600 | Elma G. | | Talc Personal Injury | Undetermined | |
| 6601 | Nicolette L. | | Talc Personal Injury | Undetermined | |
| 6602 | Heather T. | | Talc Personal Injury | Undetermined | |
| 6603 | Te'ana H. | | Talc Personal Injury | Undetermined | |
| 6604 | Estate of Amy W. | | Talc Personal Injury | Undetermined | |
| 6605 | Robyn R. | | Talc Personal Injury | Undetermined | |
| 6606 | Sharylon G. | | Talc Personal Injury | Undetermined | |
| 6607 | Julie M. | | Talc Personal Injury | Undetermined | |
| 6608 | Nicole B. | | Talc Personal Injury | Undetermined | |
| 6609 | Pamela P. | | Talc Personal Injury | Undetermined | |
| 6610 | Pamela S. | | Talc Personal Injury | Undetermined | |
| 6611 | Estate of Dorothy B. | | Talc Personal Injury | Undetermined | |
| 6612 | Amika McD. | | Talc Personal Injury | Undetermined | |
| 6613 | Spring Wesley-S. | | Talc Personal Injury | Undetermined | |
| 6614 | Melissa Q. | | Talc Personal Injury | Undetermined | |
| 6615 | Kim G. | | Talc Personal Injury | Undetermined | |
| 6616 | Mary S. | | Talc Personal Injury | Undetermined | |
| 6617 | Cherrita S. | | Talc Personal Injury | Undetermined | |
| 6618 | Dorothy S. | | Talc Personal Injury | Undetermined | |
| 6619 | Lisa S. | | Talc Personal Injury | Undetermined | |
| 6620 | Rose W. | | Talc Personal Injury | Undetermined | |
| 6621 | Wendy S. | | Talc Personal Injury | Undetermined | |
| 6622 | Ida D. | | Talc Personal Injury | Undetermined | |
| 6623 | Kendrah B. | | Talc Personal Injury | Undetermined | |
| 6624 | Estate of Sharon C. | | Talc Personal Injury | Undetermined | |
| 6625 | Elisha S. | | Talc Personal Injury | Undetermined | |
| 6626 | Nicole C. | | Talc Personal Injury | Undetermined | |
| 6627 | Stephanie S. | | Talc Personal Injury | Undetermined | |
| 6628 | Susan P. | | Talc Personal Injury | Undetermined | |
| 6629 | Joan P. | | Talc Personal Injury | Undetermined | |
| 6630 | Marion T. | | Talc Personal Injury | Undetermined | |

| 6631 | Donna A. | | Talc Personal Injury | Undetermined | |
| 6632 | Leona R. | | Talc Personal Injury | Undetermined | |
| 6633 | Angela T. | | Talc Personal Injury | Undetermined | |
| 6634 | Theresa B. | | Talc Personal Injury | Undetermined | |
| 6635 | Amber G. | | Talc Personal Injury | Undetermined | |
| 6636 | Ramona O. | | Talc Personal Injury | Undetermined | |
| 6637 | Lisa D. | | Talc Personal Injury | Undetermined | |
| 6638 | Elizabeth L. | | Talc Personal Injury | Undetermined | |
| 6639 | Annie F. | | Talc Personal Injury | Undetermined | |
| 6640 | Shanna W. | | Talc Personal Injury | Undetermined | |
| 6641 | Faafuasei T. | | Talc Personal Injury | Undetermined | |
| 6642 | Aquashia H. | | Talc Personal Injury | Undetermined | |
| 6643 | Estate of Tabitha A. | | Talc Personal Injury | Undetermined | |
| 6644 | Karima W. | | Talc Personal Injury | Undetermined | |
| 6645 | Amanda N. | | Talc Personal Injury | Undetermined | |
| 6646 | Emily V. | | Talc Personal Injury | Undetermined | |
| 6647 | Jennifer R. | | Talc Personal Injury | Undetermined | |
| 6648 | Ladonna C. | | Talc Personal Injury | Undetermined | |
| 6649 | Michelle S. | | Talc Personal Injury | Undetermined | |
| 6650 | Estate of Bonita L. | | Talc Personal Injury | Undetermined | |
| 6651 | Estate of Debra R. | | Talc Personal Injury | Undetermined | |
| 6652 | Carrie H. | | Talc Personal Injury | Undetermined | |
| 6653 | Valenia H. | | Talc Personal Injury | Undetermined | |
| 6654 | Elaine M. | | Talc Personal Injury | Undetermined | |
| 6655 | Olga C. | | Talc Personal Injury | Undetermined | |
| 6656 | Ginger S. | | Talc Personal Injury | Undetermined | |
| 6657 | Estate of Ramona J. | | Talc Personal Injury | Undetermined | |
| 6658 | Lisa C. | | Talc Personal Injury | Undetermined | |
| 6659 | Miriam D. | | Talc Personal Injury | Undetermined | |
| 6660 | Tanya M. | | Talc Personal Injury | Undetermined | |
| 6661 | Mary M. | | Talc Personal Injury | Undetermined | |
| 6662 | Leslie B. | | Talc Personal Injury | Undetermined | |
| 6663 | Karin Q. | | Talc Personal Injury | Undetermined | |
| 6664 | Tracy R. | | Talc Personal Injury | Undetermined | |

| | | | | | |
|---|---|---|---|---|---|
| 6665 | Julia B. | | | Talc Personal Injury | Undetermined | |
| 6666 | Estate of Ruby Brooks L. | | | Talc Personal Injury | Undetermined | |
| 6667 | Lori L. | | | Talc Personal Injury | Undetermined | |
| 6668 | Crystal S. | | | Talc Personal Injury | Undetermined | |
| 6669 | Estate of Guillermina Z. | | | Talc Personal Injury | Undetermined | |
| 6670 | Dora R. | | | Talc Personal Injury | Undetermined | |
| 6671 | Deena J. | | | Talc Personal Injury | Undetermined | |
| 6672 | Natrisha J. | | | Talc Personal Injury | Undetermined | |
| 6673 | Debora Mardis L. | | | Talc Personal Injury | Undetermined | |
| 6674 | Marina W. | | | Talc Personal Injury | Undetermined | |
| 6675 | Laurie H. | | | Talc Personal Injury | Undetermined | |
| 6676 | Rochelle M. | | | Talc Personal Injury | Undetermined | |
| 6677 | Kimberly C. | | | Talc Personal Injury | Undetermined | |
| 6678 | Frankie R. | | | Talc Personal Injury | Undetermined | |
| 6679 | LaTonya C. | | | Talc Personal Injury | Undetermined | |
| 6680 | Kidisha B. | | | Talc Personal Injury | Undetermined | |
| 6681 | Farrah W. | | | Talc Personal Injury | Undetermined | |
| 6682 | Misty K. | | | Talc Personal Injury | Undetermined | |
| 6683 | Rosemary K. | | | Talc Personal Injury | Undetermined | |
| 6684 | Melba K. | | | Talc Personal Injury | Undetermined | |
| 6685 | Darcy C. | | | Talc Personal Injury | Undetermined | |
| 6686 | Ruth D. | | | Talc Personal Injury | Undetermined | |
| 6687 | Jody L. | | | Talc Personal Injury | Undetermined | |
| 6688 | Rebecca H. | | | Talc Personal Injury | Undetermined | |
| 6689 | Bernestine C. | | | Talc Personal Injury | Undetermined | |
| 6690 | Maria S. | | | Talc Personal Injury | Undetermined | |
| 6691 | Sylvia C. | | | Talc Personal Injury | Undetermined | |
| 6692 | Rachelle T. | | | Talc Personal Injury | Undetermined | |
| 6693 | Virginia A. | | | Talc Personal Injury | Undetermined | |
| 6694 | Shalita S. | | | Talc Personal Injury | Undetermined | |
| 6695 | Anita B. | | | Talc Personal Injury | Undetermined | |
| 6696 | Kelley W. | | | Talc Personal Injury | Undetermined | |
| 6697 | Melissa B. | | | Talc Personal Injury | Undetermined | |
| 6698 | Denise B. | | | Talc Personal Injury | Undetermined | |

| | | | | |
|---|---|---|---|---|
| 6699 | Brandy P. | | Talc Personal Injury | Undetermined |
| 6700 | Estate of Elizabeth M. | | Talc Personal Injury | Undetermined |
| 6701 | Estate of Elizabeth C. | | Talc Personal Injury | Undetermined |
| 6702 | Estate of Eljestina J. | | Talc Personal Injury | Undetermined |
| 6703 | Charlene H. | | Talc Personal Injury | Undetermined |
| 6704 | Carrolyn F. | | Talc Personal Injury | Undetermined |
| 6705 | Yalonda R. | | Talc Personal Injury | Undetermined |
| 6706 | Renetta D. | | Talc Personal Injury | Undetermined |
| 6707 | Dianna R. | | Talc Personal Injury | Undetermined |
| 6708 | Margie E. | | Talc Personal Injury | Undetermined |
| 6709 | Erica K. | | Talc Personal Injury | Undetermined |
| 6710 | Kista G. | | Talc Personal Injury | Undetermined |
| 6711 | Lisa M. | | Talc Personal Injury | Undetermined |
| 6712 | Estate of Valerie W. | | Talc Personal Injury | Undetermined |
| 6713 | Elizabeth N. | | Talc Personal Injury | Undetermined |
| 6714 | Teresa D. | | Talc Personal Injury | Undetermined |
| 6715 | Genola A. | | Talc Personal Injury | Undetermined |
| 6716 | Cassandra V. | | Talc Personal Injury | Undetermined |
| 6717 | Brigette O. | | Talc Personal Injury | Undetermined |
| 6718 | Shatonya T. | | Talc Personal Injury | Undetermined |
| 6719 | Jennifer C. | | Talc Personal Injury | Undetermined |
| 6720 | Jamila A. | | Talc Personal Injury | Undetermined |
| 6721 | Wanda Bessix-J. | | Talc Personal Injury | Undetermined |
| 6722 | Angela W. | | Talc Personal Injury | Undetermined |
| 6723 | Christina B. | | Talc Personal Injury | Undetermined |
| 6724 | Latarrha E. | | Talc Personal Injury | Undetermined |
| 6725 | Jennifer W. | | Talc Personal Injury | Undetermined |
| 6726 | Leona I. | | Talc Personal Injury | Undetermined |
| 6727 | Brittany W. | | Talc Personal Injury | Undetermined |
| 6728 | Jennice J. | | Talc Personal Injury | Undetermined |
| 6729 | Stephanie K. | | Talc Personal Injury | Undetermined |
| 6730 | Maribel R. | | Talc Personal Injury | Undetermined |
| 6731 | Ranel C. | | Talc Personal Injury | Undetermined |
| 6732 | Kim G. | | Talc Personal Injury | Undetermined |

| | | | | |
|---|---|---|---|---|
| 6733 | Heidi V. | | Talc Personal Injury | Undetermined |
| 6734 | Brittany F. | | Talc Personal Injury | Undetermined |
| 6735 | Rotunda T. | | Talc Personal Injury | Undetermined |
| 6736 | Tolecia G. | | Talc Personal Injury | Undetermined |
| 6737 | Sonia S. | | Talc Personal Injury | Undetermined |
| 6738 | Amy V. | | Talc Personal Injury | Undetermined |
| 6739 | Monique D. | | Talc Personal Injury | Undetermined |
| 6740 | Christy C. | | Talc Personal Injury | Undetermined |
| 6741 | Karyen L. | | Talc Personal Injury | Undetermined |
| 6742 | Katina E. | | Talc Personal Injury | Undetermined |
| 6743 | Kimberly R. | | Talc Personal Injury | Undetermined |
| 6744 | Morgan B. | | Talc Personal Injury | Undetermined |
| 6745 | Kimberly H. | | Talc Personal Injury | Undetermined |
| 6746 | Donna P. | | Talc Personal Injury | Undetermined |
| 6747 | Paulette S. | | Talc Personal Injury | Undetermined |
| 6748 | Jennifer H. | | Talc Personal Injury | Undetermined |
| 6749 | Jennifer D. | | Talc Personal Injury | Undetermined |
| 6750 | Darlene H. | | Talc Personal Injury | Undetermined |
| 6751 | Linda C. | | Talc Personal Injury | Undetermined |
| 6752 | Ramona G. | | Talc Personal Injury | Undetermined |
| 6753 | Susie P. | | Talc Personal Injury | Undetermined |
| 6754 | Joann M. | | Talc Personal Injury | Undetermined |
| 6755 | Melissa M. | | Talc Personal Injury | Undetermined |
| 6756 | Estate of Denise B. | | Talc Personal Injury | Undetermined |
| 6757 | Estate of Linda T. | | Talc Personal Injury | Undetermined |
| 6758 | Lesa G. | | Talc Personal Injury | Undetermined |
| 6759 | Billie W. | | Talc Personal Injury | Undetermined |
| 6760 | Estate of Linda P. | | Talc Personal Injury | Undetermined |
| 6761 | Betty F. | | Talc Personal Injury | Undetermined |
| 6762 | Rose M. | | Talc Personal Injury | Undetermined |
| 6763 | Julie M. | | Talc Personal Injury | Undetermined |
| 6764 | Lydia O. | | Talc Personal Injury | Undetermined |
| 6765 | Josephine M. | | Talc Personal Injury | Undetermined |
| 6766 | Martha C. | | Talc Personal Injury | Undetermined |

| 6767 | Melanie M. | | | Talc Personal Injury | Undetermined | |
|------|------------|--|--|----------------------|--------------|--|
| 6768 | Sarah H. | | | Talc Personal Injury | Undetermined | |
| 6769 | Kati C. | | | Talc Personal Injury | Undetermined | |
| 6770 | Beverly Field-M. | | | Talc Personal Injury | Undetermined | |
| 6771 | Brenda M. | | | Talc Personal Injury | Undetermined | |
| 6772 | Rebecca G. | | | Talc Personal Injury | Undetermined | |
| 6773 | Sherry K. | | | Talc Personal Injury | Undetermined | |
| 6774 | Donna S. | | | Talc Personal Injury | Undetermined | |
| 6775 | Tondranay McG. | | | Talc Personal Injury | Undetermined | |
| 6776 | Clarissa J. | | | Talc Personal Injury | Undetermined | |
| 6777 | Salina C. | | | Talc Personal Injury | Undetermined | |
| 6778 | Ekaterinie M. | | | Talc Personal Injury | Undetermined | |
| 6779 | Jackie C. | | | Talc Personal Injury | Undetermined | |
| 6780 | Virginia R. | | | Talc Personal Injury | Undetermined | |
| 6781 | Kimberly P. | | | Talc Personal Injury | Undetermined | |
| 6782 | Debra J. | | | Talc Personal Injury | Undetermined | |
| 6783 | LaDonna B. | | | Talc Personal Injury | Undetermined | |
| 6784 | Margaret C. | | | Talc Personal Injury | Undetermined | |
| 6785 | Laureen S. | | | Talc Personal Injury | Undetermined | |
| 6786 | Andrea C. | | | Talc Personal Injury | Undetermined | |
| 6787 | Krystal S. | | | Talc Personal Injury | Undetermined | |
| 6788 | Sally H. | | | Talc Personal Injury | Undetermined | |
| 6789 | Estate of Juliet M. | | | Talc Personal Injury | Undetermined | |
| 6790 | Ada B. | | | Talc Personal Injury | Undetermined | |
| 6791 | Barbara R. | | | Talc Personal Injury | Undetermined | |
| 6792 | Jewel Taylor-B. | | | Talc Personal Injury | Undetermined | |
| 6793 | Stephanie W. | | | Talc Personal Injury | Undetermined | |
| 6794 | Griselda Mendez C. | | | Talc Personal Injury | Undetermined | |
| 6795 | Rosemary M. | | | Talc Personal Injury | Undetermined | |
| 6796 | Lorena G. | | | Talc Personal Injury | Undetermined | |
| 6797 | Stacy S. | | | Talc Personal Injury | Undetermined | |
| 6798 | Julia R. | | | Talc Personal Injury | Undetermined | |
| 6799 | Loretta S. | | | Talc Personal Injury | Undetermined | |
| 6800 | Elena L. | | | Talc Personal Injury | Undetermined | |

| 6801 | Claudia P. | | | Talc Personal Injury | Undetermined | |
|------|------------|--|--|---------------------|--------------|--|
| 6802 | Judith Mata-L. | | | Talc Personal Injury | Undetermined | |
| 6803 | Lue E. | | | Talc Personal Injury | Undetermined | |
| 6804 | Brenda W. | | | Talc Personal Injury | Undetermined | |
| 6805 | Danyelle H. | | | Talc Personal Injury | Undetermined | |
| 6806 | Nicole W. | | | Talc Personal Injury | Undetermined | |
| 6807 | Sherry F. | | | Talc Personal Injury | Undetermined | |
| 6808 | Sheila S. | | | Talc Personal Injury | Undetermined | |
| 6809 | Lara C. | | | Talc Personal Injury | Undetermined | |
| 6810 | Yvonne H. | | | Talc Personal Injury | Undetermined | |
| 6811 | Abbie W. | | | Talc Personal Injury | Undetermined | |
| 6812 | Sandra H. | | | Talc Personal Injury | Undetermined | |
| 6813 | Janice A. | | | Talc Personal Injury | Undetermined | |
| 6814 | Cecilia T. | | | Talc Personal Injury | Undetermined | |
| 6815 | Ardith B. | | | Talc Personal Injury | Undetermined | |
| 6816 | Georgia S. | | | Talc Personal Injury | Undetermined | |
| 6817 | Deborah C. | | | Talc Personal Injury | Undetermined | |
| 6818 | Tiffany J. | | | Talc Personal Injury | Undetermined | |
| 6819 | Tammi M. | | | Talc Personal Injury | Undetermined | |
| 6820 | Monique M. | | | Talc Personal Injury | Undetermined | |
| 6821 | Brenda R. | | | Talc Personal Injury | Undetermined | |
| 6822 | Kelly N. | | | Talc Personal Injury | Undetermined | |
| 6823 | Nancy R. | | | Talc Personal Injury | Undetermined | |
| 6824 | Pamela R. | | | Talc Personal Injury | Undetermined | |
| 6825 | Bobbi H. | | | Talc Personal Injury | Undetermined | |
| 6826 | Mirelda M. | | | Talc Personal Injury | Undetermined | |
| 6827 | Frances W. | | | Talc Personal Injury | Undetermined | |
| 6828 | Britney C. | | | Talc Personal Injury | Undetermined | |
| 6829 | Cindy G. | | | Talc Personal Injury | Undetermined | |
| 6830 | Monica A. | | | Talc Personal Injury | Undetermined | |
| 6831 | Lynn M. | | | Talc Personal Injury | Undetermined | |
| 6832 | Judy P. | | | Talc Personal Injury | Undetermined | |
| 6833 | Christine S. | | | Talc Personal Injury | Undetermined | |
| 6834 | Sandra S. | | | Talc Personal Injury | Undetermined | |

| 6835 | Beverly R. | | Talc Personal Injury | Undetermined | |
| 6836 | Donna J. | | Talc Personal Injury | Undetermined | |
| 6837 | Teresa M. | | Talc Personal Injury | Undetermined | |
| 6838 | Wendy F. | | Talc Personal Injury | Undetermined | |
| 6839 | Patricia S. | | Talc Personal Injury | Undetermined | |
| 6840 | Samantha M. | | Talc Personal Injury | Undetermined | |
| 6841 | Gawanna O. | | Talc Personal Injury | Undetermined | |
| 6842 | Tonya D. | | Talc Personal Injury | Undetermined | |
| 6843 | Susan C. | | Talc Personal Injury | Undetermined | |
| 6844 | Rosemary J. | | Talc Personal Injury | Undetermined | |
| 6845 | Pamela H. | | Talc Personal Injury | Undetermined | |
| 6846 | Breanne H. | | Talc Personal Injury | Undetermined | |
| 6847 | Kathryn H. | | Talc Personal Injury | Undetermined | |
| 6848 | Carolyn Oliver-F. | | Talc Personal Injury | Undetermined | |
| 6849 | Tarlene W. | | Talc Personal Injury | Undetermined | |
| 6850 | Tonya S. | | Talc Personal Injury | Undetermined | |
| 6851 | Cheryl G. | | Talc Personal Injury | Undetermined | |
| 6852 | Lisa M. | | Talc Personal Injury | Undetermined | |
| 6853 | Christy M. | | Talc Personal Injury | Undetermined | |
| 6854 | Donna K. | | Talc Personal Injury | Undetermined | |
| 6855 | Estate of Mable H. | | Talc Personal Injury | Undetermined | |
| 6856 | Elena A. | | Talc Personal Injury | Undetermined | |
| 6857 | Estate of Jeanne A. | | Talc Personal Injury | Undetermined | |
| 6858 | Karen O. | | Talc Personal Injury | Undetermined | |
| 6859 | Melinda B. | | Talc Personal Injury | Undetermined | |
| 6860 | Shawnmarinel G. | | Talc Personal Injury | Undetermined | |
| 6861 | Lynda H. | | Talc Personal Injury | Undetermined | |
| 6862 | Nanette N. | | Talc Personal Injury | Undetermined | |
| 6863 | Amanda F. | | Talc Personal Injury | Undetermined | |
| 6864 | Desiree S. | | Talc Personal Injury | Undetermined | |
| 6865 | Gretchen G. | | Talc Personal Injury | Undetermined | |
| 6866 | Sandroy B. | | Talc Personal Injury | Undetermined | |
| 6867 | Amber C. | | Talc Personal Injury | Undetermined | |
| 6868 | Wendy P. | | Talc Personal Injury | Undetermined | |

| | | | | |
|---|---|---|---|---|
| 6869 | Glenna H. | | Talc Personal Injury | Undetermined |
| 6870 | Ella T. | | Talc Personal Injury | Undetermined |
| 6871 | Carole K. | | Talc Personal Injury | Undetermined |
| 6872 | Grace M. | | Talc Personal Injury | Undetermined |
| 6873 | Lauri C. | | Talc Personal Injury | Undetermined |
| 6874 | Ilda S. | | Talc Personal Injury | Undetermined |
| 6875 | Emily G. | | Talc Personal Injury | Undetermined |
| 6876 | Clarette B. | | Talc Personal Injury | Undetermined |
| 6877 | Lisa Y. | | Talc Personal Injury | Undetermined |
| 6878 | Sylvia C. | | Talc Personal Injury | Undetermined |
| 6879 | Angie K. | | Talc Personal Injury | Undetermined |
| 6880 | Vivian V. | | Talc Personal Injury | Undetermined |
| 6881 | Charlene P. | | Talc Personal Injury | Undetermined |
| 6882 | Shannon M. | | Talc Personal Injury | Undetermined |
| 6883 | Greta W. | | Talc Personal Injury | Undetermined |
| 6884 | Margaret W. | | Talc Personal Injury | Undetermined |
| 6885 | Mary M. | | Talc Personal Injury | Undetermined |
| 6886 | Na'Toria M. | | Talc Personal Injury | Undetermined |
| 6887 | Taapeifaletele F. | | Talc Personal Injury | Undetermined |
| 6888 | Lynda D. | | Talc Personal Injury | Undetermined |
| 6889 | Laurie S. | | Talc Personal Injury | Undetermined |
| 6890 | Brandy T. | | Talc Personal Injury | Undetermined |
| 6891 | Mary T. | | Talc Personal Injury | Undetermined |
| 6892 | Elvia C. | | Talc Personal Injury | Undetermined |
| 6893 | Cynthia S. | | Talc Personal Injury | Undetermined |
| 6894 | Estate of Hilda F. | | Talc Personal Injury | Undetermined |
| 6895 | Julee H. | | Talc Personal Injury | Undetermined |
| 6896 | Arlena K. | | Talc Personal Injury | Undetermined |
| 6897 | Brenda S. | | Talc Personal Injury | Undetermined |
| 6898 | Estate of Kathryn S. | | Talc Personal Injury | Undetermined |
| 6899 | Stephanie M. | | Talc Personal Injury | Undetermined |
| 6900 | Estate of Pamela C. | | Talc Personal Injury | Undetermined |
| 6901 | Estate of Bobbie G. | | Talc Personal Injury | Undetermined |
| 6902 | Felicia F. | | Talc Personal Injury | Undetermined |

| 6903 | Cynita G. | | Talc Personal Injury | Undetermined | |
| 6904 | Gina B. | | Talc Personal Injury | Undetermined | |
| 6905 | Lillie P. | | Talc Personal Injury | Undetermined | |
| 6906 | Susan D. | | Talc Personal Injury | Undetermined | |
| 6907 | Linda B. | | Talc Personal Injury | Undetermined | |
| 6908 | Margaret T. | | Talc Personal Injury | Undetermined | |
| 6909 | Margaret L. | | Talc Personal Injury | Undetermined | |
| 6910 | Juanita C. | | Talc Personal Injury | Undetermined | |
| 6911 | Anna W. | | Talc Personal Injury | Undetermined | |
| 6912 | Lelia M. | | Talc Personal Injury | Undetermined | |
| 6913 | Sherry H. | | Talc Personal Injury | Undetermined | |
| 6914 | Deanette R. | | Talc Personal Injury | Undetermined | |
| 6915 | Joanne D. | | Talc Personal Injury | Undetermined | |
| 6916 | Linda F. | | Talc Personal Injury | Undetermined | |
| 6917 | Dorothy B. | | Talc Personal Injury | Undetermined | |
| 6918 | Juanita P. | | Talc Personal Injury | Undetermined | |
| 6919 | Nancy V. | | Talc Personal Injury | Undetermined | |
| 6920 | Lori R. | | Talc Personal Injury | Undetermined | |
| 6921 | Ophelia T. | | Talc Personal Injury | Undetermined | |
| 6922 | April S. | | Talc Personal Injury | Undetermined | |
| 6923 | Jessica G. | | Talc Personal Injury | Undetermined | |
| 6924 | Jennifer C. | | Talc Personal Injury | Undetermined | |
| 6925 | Veronica O. | | Talc Personal Injury | Undetermined | |
| 6926 | Misty G. | | Talc Personal Injury | Undetermined | |
| 6927 | Chelsea A. | | Talc Personal Injury | Undetermined | |
| 6928 | Estate of Michelle Waynick-H. | | Talc Personal Injury | Undetermined | |
| 6929 | Renee R. | | Talc Personal Injury | Undetermined | |
| 6930 | Nadjah R. | | Talc Personal Injury | Undetermined | |
| 6931 | Yvette B. | | Talc Personal Injury | Undetermined | |
| 6932 | Sarah H. | | Talc Personal Injury | Undetermined | |
| 6933 | Nora A. | | Talc Personal Injury | Undetermined | |
| 6934 | Brenda M. | | Talc Personal Injury | Undetermined | |
| 6935 | Annette P. | | Talc Personal Injury | Undetermined | |
| 6936 | Charmaine S. | | Talc Personal Injury | Undetermined | |

| | | | | |
|---|---|---|---|---|
| 6937 | Laurie R. | | Talc Personal Injury | Undetermined |
| 6938 | Nan H. | | Talc Personal Injury | Undetermined |
| 6939 | Kristin G. | | Talc Personal Injury | Undetermined |
| 6940 | Tina G. | | Talc Personal Injury | Undetermined |
| 6941 | Christine T. | | Talc Personal Injury | Undetermined |
| 6942 | Victoria R. | | Talc Personal Injury | Undetermined |
| 6943 | Kelly Werth D. | | Talc Personal Injury | Undetermined |
| 6944 | Susan K. | | Talc Personal Injury | Undetermined |
| 6945 | Beverly M. | | Talc Personal Injury | Undetermined |
| 6946 | Darlene H. | | Talc Personal Injury | Undetermined |
| 6947 | Christina D. | | Talc Personal Injury | Undetermined |
| 6948 | Gaylene B. | | Talc Personal Injury | Undetermined |
| 6949 | Marie M. | | Talc Personal Injury | Undetermined |
| 6950 | Amy G. | | Talc Personal Injury | Undetermined |
| 6951 | Olga G. | | Talc Personal Injury | Undetermined |
| 6952 | Estate of Julie G. | | Talc Personal Injury | Undetermined |
| 6953 | Lameaka S. | | Talc Personal Injury | Undetermined |
| 6954 | Lacey C. | | Talc Personal Injury | Undetermined |
| 6955 | Stephenie R. | | Talc Personal Injury | Undetermined |
| 6956 | Mikeya W. | | Talc Personal Injury | Undetermined |
| 6957 | Helen M. | | Talc Personal Injury | Undetermined |
| 6958 | Charlene B. | | Talc Personal Injury | Undetermined |
| 6959 | Susan C. | | Talc Personal Injury | Undetermined |
| 6960 | Denise C. | | Talc Personal Injury | Undetermined |
| 6961 | Marilyn C. | | Talc Personal Injury | Undetermined |
| 6962 | Pamela E. | | Talc Personal Injury | Undetermined |
| 6963 | Melissa H. | | Talc Personal Injury | Undetermined |
| 6964 | Estate of Judy K. | | Talc Personal Injury | Undetermined |
| 6965 | Sherril J. | | Talc Personal Injury | Undetermined |
| 6966 | Sandra Mentzer-F. | | Talc Personal Injury | Undetermined |
| 6967 | Jacquelyn H. | | Talc Personal Injury | Undetermined |
| 6968 | Leah F. | | Talc Personal Injury | Undetermined |
| 6969 | Valencia J. | | Talc Personal Injury | Undetermined |
| 6970 | Georgia N. | | Talc Personal Injury | Undetermined |

| 6971 | Nancy N. | | | Talc Personal Injury | Undetermined | |
| 6972 | Wanda K. | | | Talc Personal Injury | Undetermined | |
| 6973 | Sherry S. | | | Talc Personal Injury | Undetermined | |
| 6974 | Estate of Pearl P. | | | Talc Personal Injury | Undetermined | |
| 6975 | Paula S. | | | Talc Personal Injury | Undetermined | |
| 6976 | Gladys P. | | | Talc Personal Injury | Undetermined | |
| 6977 | Shirley C. | | | Talc Personal Injury | Undetermined | |
| 6978 | Leisha S. | | | Talc Personal Injury | Undetermined | |
| 6979 | Patricia J. | | | Talc Personal Injury | Undetermined | |
| 6980 | Mary D. | | | Talc Personal Injury | Undetermined | |
| 6981 | Luzon B. | | | Talc Personal Injury | Undetermined | |
| 6982 | Barbara St J. | | | Talc Personal Injury | Undetermined | |
| 6983 | Kathy D. | | | Talc Personal Injury | Undetermined | |
| 6984 | Sandra S. | | | Talc Personal Injury | Undetermined | |
| 6985 | Linda S. | | | Talc Personal Injury | Undetermined | |
| 6986 | Sheila T. | | | Talc Personal Injury | Undetermined | |
| 6987 | Linda S. | | | Talc Personal Injury | Undetermined | |
| 6988 | Nora G. | | | Talc Personal Injury | Undetermined | |
| 6989 | Larissa S. | | | Talc Personal Injury | Undetermined | |
| 6990 | Desi-Rei C. | | | Talc Personal Injury | Undetermined | |
| 6991 | Joan T. | | | Talc Personal Injury | Undetermined | |
| 6992 | Francesca C. | | | Talc Personal Injury | Undetermined | |
| 6993 | Jacqueline H. | | | Talc Personal Injury | Undetermined | |
| 6994 | Teri B. | | | Talc Personal Injury | Undetermined | |
| 6995 | LaToya L. | | | Talc Personal Injury | Undetermined | |
| 6996 | Andree L. | | | Talc Personal Injury | Undetermined | |
| 6997 | Carrie H. | | | Talc Personal Injury | Undetermined | |
| 6998 | Victoria McF. | | | Talc Personal Injury | Undetermined | |
| 6999 | Alexis T. | | | Talc Personal Injury | Undetermined | |
| 7000 | Rhonda B. | | | Talc Personal Injury | Undetermined | |
| 7001 | Kathleen Z. | | | Talc Personal Injury | Undetermined | |
| 7002 | Jowanna M. | | | Talc Personal Injury | Undetermined | |
| 7003 | Delma D. | | | Talc Personal Injury | Undetermined | |
| 7004 | Celestine P. | | | Talc Personal Injury | Undetermined | |

| | | | | |
|---|---|---|---|---|
| 7005 | Klassie R. | | Talc Personal Injury | Undetermined |
| 7006 | Deanna R. | | Talc Personal Injury | Undetermined |
| 7007 | Shandane M. | | Talc Personal Injury | Undetermined |
| 7008 | Maria Reed-P. | | Talc Personal Injury | Undetermined |
| 7009 | Angelina I. | | Talc Personal Injury | Undetermined |
| 7010 | Lori Z. | | Talc Personal Injury | Undetermined |
| 7011 | Addie M. | | Talc Personal Injury | Undetermined |
| 7012 | Yudith R. | | Talc Personal Injury | Undetermined |
| 7013 | Latonya M. | | Talc Personal Injury | Undetermined |
| 7014 | Jen R. | | Talc Personal Injury | Undetermined |
| 7015 | Jessenia C. | | Talc Personal Injury | Undetermined |
| 7016 | Carmen P. | | Talc Personal Injury | Undetermined |
| 7017 | Marilyn A. | | Talc Personal Injury | Undetermined |
| 7018 | Sue S. | | Talc Personal Injury | Undetermined |
| 7019 | Sharon S. | | Talc Personal Injury | Undetermined |
| 7020 | Jennice C. | | Talc Personal Injury | Undetermined |
| 7021 | Melinda G. | | Talc Personal Injury | Undetermined |
| 7022 | Estate of Barbara B. | | Talc Personal Injury | Undetermined |
| 7023 | Ann Lazor -S. | | Talc Personal Injury | Undetermined |
| 7024 | Mary S. | | Talc Personal Injury | Undetermined |
| 7025 | Donna W. | | Talc Personal Injury | Undetermined |
| 7026 | Carmen F. | | Talc Personal Injury | Undetermined |
| 7027 | Shirley S. | | Talc Personal Injury | Undetermined |
| 7028 | Maria P. | | Talc Personal Injury | Undetermined |
| 7029 | Susan Anderson C. | | Talc Personal Injury | Undetermined |
| 7030 | Bobbie J. | | Talc Personal Injury | Undetermined |
| 7031 | Melissa H. | | Talc Personal Injury | Undetermined |
| 7032 | Ashley J. | | Talc Personal Injury | Undetermined |
| 7033 | Tiffany M. | | Talc Personal Injury | Undetermined |
| 7034 | Mary C. | | Talc Personal Injury | Undetermined |
| 7035 | Kim N. | | Talc Personal Injury | Undetermined |
| 7036 | Murrena D. | | Talc Personal Injury | Undetermined |
| 7037 | Barbara L. | | Talc Personal Injury | Undetermined |
| 7038 | Laura T. | | Talc Personal Injury | Undetermined |

| 7039 | Angela A. | | Talc Personal Injury | Undetermined | |
| 7040 | Janice D. | | Talc Personal Injury | Undetermined | |
| 7041 | Debra B. | | Talc Personal Injury | Undetermined | |
| 7042 | Regina L. | | Talc Personal Injury | Undetermined | |
| 7043 | Jacqueline T. | | Talc Personal Injury | Undetermined | |
| 7044 | Sandi J. | | Talc Personal Injury | Undetermined | |
| 7045 | Estate of Esther H. | | Talc Personal Injury | Undetermined | |
| 7046 | Dawn L. | | Talc Personal Injury | Undetermined | |
| 7047 | Patricia O. | | Talc Personal Injury | Undetermined | |
| 7048 | Charhonda B. | | Talc Personal Injury | Undetermined | |
| 7049 | Cyndi B. | | Talc Personal Injury | Undetermined | |
| 7050 | Gloria M. | | Talc Personal Injury | Undetermined | |
| 7051 | Lorna S. | | Talc Personal Injury | Undetermined | |
| 7052 | Kandice J. | | Talc Personal Injury | Undetermined | |
| 7053 | Tresia M. | | Talc Personal Injury | Undetermined | |
| 7054 | Suhair H. | | Talc Personal Injury | Undetermined | |
| 7055 | Tameyka S. | | Talc Personal Injury | Undetermined | |
| 7056 | Lucinda W. | | Talc Personal Injury | Undetermined | |
| 7057 | Darlene G. | | Talc Personal Injury | Undetermined | |
| 7058 | Tiarra O. | | Talc Personal Injury | Undetermined | |
| 7059 | Isabelle B. | | Talc Personal Injury | Undetermined | |
| 7060 | Brenda B. | | Talc Personal Injury | Undetermined | |
| 7061 | Theresa M. | | Talc Personal Injury | Undetermined | |
| 7062 | Erlinda G. | | Talc Personal Injury | Undetermined | |
| 7063 | Julia S. | | Talc Personal Injury | Undetermined | |
| 7064 | Jackie W. | | Talc Personal Injury | Undetermined | |
| 7065 | Sheila B. | | Talc Personal Injury | Undetermined | |
| 7066 | Cheryl F. | | Talc Personal Injury | Undetermined | |
| 7067 | Martha B. | | Talc Personal Injury | Undetermined | |
| 7068 | Deborah R. | | Talc Personal Injury | Undetermined | |
| 7069 | Gevincia B. | | Talc Personal Injury | Undetermined | |
| 7070 | Shannon V. | | Talc Personal Injury | Undetermined | |
| 7071 | Jael H. | | Talc Personal Injury | Undetermined | |
| 7072 | Sue F. | | Talc Personal Injury | Undetermined | |

| | | | | |
|---|---|---|---|---|
| 7073 | Telencia L. | | Talc Personal Injury | Undetermined |
| 7074 | Kathleena L. | | Talc Personal Injury | Undetermined |
| 7075 | Estate of Christina B. | | Talc Personal Injury | Undetermined |
| 7076 | Edith M. | | Talc Personal Injury | Undetermined |
| 7077 | Francina D. | | Talc Personal Injury | Undetermined |
| 7078 | Jessica K. | | Talc Personal Injury | Undetermined |
| 7079 | Elisa L. | | Talc Personal Injury | Undetermined |
| 7080 | Denise B. | | Talc Personal Injury | Undetermined |
| 7081 | Estava J. | | Talc Personal Injury | Undetermined |
| 7082 | Floria C. | | Talc Personal Injury | Undetermined |
| 7083 | Dorian S. | | Talc Personal Injury | Undetermined |
| 7084 | Carla M. | | Talc Personal Injury | Undetermined |
| 7085 | Irene O. | | Talc Personal Injury | Undetermined |
| 7086 | Rhonda C. | | Talc Personal Injury | Undetermined |
| 7087 | Betty R. | | Talc Personal Injury | Undetermined |
| 7088 | Patricia V. | | Talc Personal Injury | Undetermined |
| 7089 | Gloria W. | | Talc Personal Injury | Undetermined |
| 7090 | Kimberly M. | | Talc Personal Injury | Undetermined |
| 7091 | Charlotte C. | | Talc Personal Injury | Undetermined |
| 7092 | Estate of Tonya C. | | Talc Personal Injury | Undetermined |
| 7093 | Shirley J. | | Talc Personal Injury | Undetermined |
| 7094 | Darnell B. | | Talc Personal Injury | Undetermined |
| 7095 | Stacey H. | | Talc Personal Injury | Undetermined |
| 7096 | Nancy R. | | Talc Personal Injury | Undetermined |
| 7097 | Estate of Sue H. | | Talc Personal Injury | Undetermined |
| 7098 | Tamatha H. | | Talc Personal Injury | Undetermined |
| 7099 | Mary B. | | Talc Personal Injury | Undetermined |
| 7100 | Amanda R. | | Talc Personal Injury | Undetermined |
| 7101 | Nadeja H. | | Talc Personal Injury | Undetermined |
| 7102 | Samantha B. | | Talc Personal Injury | Undetermined |
| 7103 | Estate of Alyia B. | | Talc Personal Injury | Undetermined |
| 7104 | Colleen C. | | Talc Personal Injury | Undetermined |
| 7105 | Estate of Julia G. | | Talc Personal Injury | Undetermined |
| 7106 | Priscilla S. | | Talc Personal Injury | Undetermined |

| | | | | |
|---|---|---|---|---|
| 7107 | Lakeisha I. | | Talc Personal Injury | Undetermined |
| 7108 | Tina T. | | Talc Personal Injury | Undetermined |
| 7109 | Tiffany P. | | Talc Personal Injury | Undetermined |
| 7110 | Loretta C. | | Talc Personal Injury | Undetermined |
| 7111 | Candice L. | | Talc Personal Injury | Undetermined |
| 7112 | Regina D. | | Talc Personal Injury | Undetermined |
| 7113 | Estate of Lanette D. | | Talc Personal Injury | Undetermined |
| 7114 | Tracy M. | | Talc Personal Injury | Undetermined |
| 7115 | Cheryl S. | | Talc Personal Injury | Undetermined |
| 7116 | Catherine L. | | Talc Personal Injury | Undetermined |
| 7117 | Christine M. | | Talc Personal Injury | Undetermined |
| 7118 | Susan F. | | Talc Personal Injury | Undetermined |
| 7119 | Yuri McI. | | Talc Personal Injury | Undetermined |
| 7120 | Florence K. | | Talc Personal Injury | Undetermined |
| 7121 | Tynieka J. | | Talc Personal Injury | Undetermined |
| 7122 | Peggy J. | | Talc Personal Injury | Undetermined |
| 7123 | Lori Vaughan-D. | | Talc Personal Injury | Undetermined |
| 7124 | Tammy R. | | Talc Personal Injury | Undetermined |
| 7125 | Annetta S. | | Talc Personal Injury | Undetermined |
| 7126 | Trudy W. | | Talc Personal Injury | Undetermined |
| 7127 | Eva B. | | Talc Personal Injury | Undetermined |
| 7128 | Lori L. | | Talc Personal Injury | Undetermined |
| 7129 | Deborah S. | | Talc Personal Injury | Undetermined |
| 7130 | Natasha B. | | Talc Personal Injury | Undetermined |
| 7131 | Barbara S. | | Talc Personal Injury | Undetermined |
| 7132 | Alicia J. | | Talc Personal Injury | Undetermined |
| 7133 | Barbara F. | | Talc Personal Injury | Undetermined |
| 7134 | Amanda E. | | Talc Personal Injury | Undetermined |
| 7135 | Judith M. | | Talc Personal Injury | Undetermined |
| 7136 | Tjuana B. | | Talc Personal Injury | Undetermined |
| 7137 | Monalisa M. | | Talc Personal Injury | Undetermined |
| 7138 | Linda M. | | Talc Personal Injury | Undetermined |
| 7139 | Sandra D. | | Talc Personal Injury | Undetermined |
| 7140 | Roberta P. | | Talc Personal Injury | Undetermined |

| | | | | |
|---|---|---|---|---|
| 7141 | Roslyn O. | | Talc Personal Injury | Undetermined |
| 7142 | Carol M. | | Talc Personal Injury | Undetermined |
| 7143 | Francis L. | | Talc Personal Injury | Undetermined |
| 7144 | Sandra T. | | Talc Personal Injury | Undetermined |
| 7145 | Catherine T. | | Talc Personal Injury | Undetermined |
| 7146 | Marie D. | | Talc Personal Injury | Undetermined |
| 7147 | Brenda R. | | Talc Personal Injury | Undetermined |
| 7148 | Mary N. | | Talc Personal Injury | Undetermined |
| 7149 | Denise S. | | Talc Personal Injury | Undetermined |
| 7150 | Deanna R. | | Talc Personal Injury | Undetermined |
| 7151 | Estate of Alycka W. | | Talc Personal Injury | Undetermined |
| 7152 | Ruth W. | | Talc Personal Injury | Undetermined |
| 7153 | Shannon P. | | Talc Personal Injury | Undetermined |
| 7154 | Rebecca M. | | Talc Personal Injury | Undetermined |
| 7155 | Bonnie L. | | Talc Personal Injury | Undetermined |
| 7156 | Estate of Joanne A. | | Talc Personal Injury | Undetermined |
| 7157 | Ramie L. | | Talc Personal Injury | Undetermined |
| 7158 | Elizabeth M. | | Talc Personal Injury | Undetermined |
| 7159 | Estate of Jolene B. | | Talc Personal Injury | Undetermined |
| 7160 | Krista G. | | Talc Personal Injury | Undetermined |
| 7161 | Wendy T. | | Talc Personal Injury | Undetermined |
| 7162 | Juliette C. | | Talc Personal Injury | Undetermined |
| 7163 | Eileen B. | | Talc Personal Injury | Undetermined |
| 7164 | Alisa T. | | Talc Personal Injury | Undetermined |
| 7165 | Lori H. | | Talc Personal Injury | Undetermined |
| 7166 | Betty H. | | Talc Personal Injury | Undetermined |
| 7167 | Belen N. | | Talc Personal Injury | Undetermined |
| 7168 | Michelle E. | | Talc Personal Injury | Undetermined |
| 7169 | Lori C. | | Talc Personal Injury | Undetermined |
| 7170 | Tracey H. | | Talc Personal Injury | Undetermined |
| 7171 | Joann L. | | Talc Personal Injury | Undetermined |
| 7172 | Traci W. | | Talc Personal Injury | Undetermined |
| 7173 | Lindsey E. | | Talc Personal Injury | Undetermined |
| 7174 | Kathleen DiN. | | Talc Personal Injury | Undetermined |

| | | | | |
|---|---|---|---|---|
| 7175 | Victoria P. | | Talc Personal Injury | Undetermined |
| 7176 | Cheryl S. | | Talc Personal Injury | Undetermined |
| 7177 | Stephanie V. | | Talc Personal Injury | Undetermined |
| 7178 | Kathryn W. | | Talc Personal Injury | Undetermined |
| 7179 | Elizabeth R. | | Talc Personal Injury | Undetermined |
| 7180 | Kyvonne W. | | Talc Personal Injury | Undetermined |
| 7181 | Estate of Bridgett Perkins R. | | Talc Personal Injury | Undetermined |
| 7182 | Miranda L. | | Talc Personal Injury | Undetermined |
| 7183 | LaRue T. | | Talc Personal Injury | Undetermined |
| 7184 | Latasha M. | | Talc Personal Injury | Undetermined |
| 7185 | Elizabeth LaD. | | Talc Personal Injury | Undetermined |
| 7186 | Estate of Pamela W. | | Talc Personal Injury | Undetermined |
| 7187 | Susan B. | | Talc Personal Injury | Undetermined |
| 7188 | Toynesia R. | | Talc Personal Injury | Undetermined |
| 7189 | Penelope F. | | Talc Personal Injury | Undetermined |
| 7190 | Robyn H. | | Talc Personal Injury | Undetermined |
| 7191 | Vicky C. | | Talc Personal Injury | Undetermined |
| 7192 | Glenda E. | | Talc Personal Injury | Undetermined |
| 7193 | Orlanda H. | | Talc Personal Injury | Undetermined |
| 7194 | Cheryl D. | | Talc Personal Injury | Undetermined |
| 7195 | Jeanette T. | | Talc Personal Injury | Undetermined |
| 7196 | Shirley J. | | Talc Personal Injury | Undetermined |
| 7197 | Anna M. | | Talc Personal Injury | Undetermined |
| 7198 | Elizabeth B. | | Talc Personal Injury | Undetermined |
| 7199 | Cindy McC. | | Talc Personal Injury | Undetermined |
| 7200 | Michele M. | | Talc Personal Injury | Undetermined |
| 7201 | Ruth R. | | Talc Personal Injury | Undetermined |
| 7202 | Dana W. | | Talc Personal Injury | Undetermined |
| 7203 | Victoria M. | | Talc Personal Injury | Undetermined |
| 7204 | Karen C. | | Talc Personal Injury | Undetermined |
| 7205 | Loretta M. | | Talc Personal Injury | Undetermined |
| 7206 | Paula J. | | Talc Personal Injury | Undetermined |
| 7207 | Linda W. | | Talc Personal Injury | Undetermined |
| 7208 | Mary S. | | Talc Personal Injury | Undetermined |

| 7209 | Carol N. | | Talc Personal Injury | Undetermined | |
| 7210 | Julida B. | | Talc Personal Injury | Undetermined | |
| 7211 | Coleen M. | | Talc Personal Injury | Undetermined | |
| 7212 | Lynn F. | | Talc Personal Injury | Undetermined | |
| 7213 | Lisa M. | | Talc Personal Injury | Undetermined | |
| 7214 | Terri B. | | Talc Personal Injury | Undetermined | |
| 7215 | Glenda J. | | Talc Personal Injury | Undetermined | |
| 7216 | Heidi M. | | Talc Personal Injury | Undetermined | |
| 7217 | Deborah C. | | Talc Personal Injury | Undetermined | |
| 7218 | Kathleen S. | | Talc Personal Injury | Undetermined | |
| 7219 | Ouida M. | | Talc Personal Injury | Undetermined | |
| 7220 | Irene T. | | Talc Personal Injury | Undetermined | |
| 7221 | Estate of Robin B. | | Talc Personal Injury | Undetermined | |
| 7222 | Kimberly F. | | Talc Personal Injury | Undetermined | |
| 7223 | Quayana H. | | Talc Personal Injury | Undetermined | |
| 7224 | Jennifer McG. | | Talc Personal Injury | Undetermined | |
| 7225 | Estate of Mary J. | | Talc Personal Injury | Undetermined | |
| 7226 | Nicole B. | | Talc Personal Injury | Undetermined | |
| 7227 | Kerrie B. | | Talc Personal Injury | Undetermined | |
| 7228 | Mahasin V. | | Talc Personal Injury | Undetermined | |
| 7229 | Demetria C. | | Talc Personal Injury | Undetermined | |
| 7230 | Lillian R. | | Talc Personal Injury | Undetermined | |
| 7231 | Jacqueline W. | | Talc Personal Injury | Undetermined | |
| 7232 | Lori-Ayn M. | | Talc Personal Injury | Undetermined | |
| 7233 | Charyl C. | | Talc Personal Injury | Undetermined | |
| 7234 | Tina S. | | Talc Personal Injury | Undetermined | |
| 7235 | Ora S. | | Talc Personal Injury | Undetermined | |
| 7236 | Lisa T. | | Talc Personal Injury | Undetermined | |
| 7237 | Harlene K. | | Talc Personal Injury | Undetermined | |
| 7238 | Barbara B. | | Talc Personal Injury | Undetermined | |
| 7239 | Doris O. | | Talc Personal Injury | Undetermined | |
| 7240 | Gersonita M. | | Talc Personal Injury | Undetermined | |
| 7241 | Latasha D. | | Talc Personal Injury | Undetermined | |
| 7242 | Emilie H. | | Talc Personal Injury | Undetermined | |

| 7243 | Tammy G. | | Talc Personal Injury | Undetermined | |
| 7244 | Sharon B. | | Talc Personal Injury | Undetermined | |
| 7245 | Clarissa S. | | Talc Personal Injury | Undetermined | |
| 7246 | Lorraine R. | | Talc Personal Injury | Undetermined | |
| 7247 | Dawn W. | | Talc Personal Injury | Undetermined | |
| 7248 | Venita T. | | Talc Personal Injury | Undetermined | |
| 7249 | Felicia R. | | Talc Personal Injury | Undetermined | |
| 7250 | Sharon H. | | Talc Personal Injury | Undetermined | |
| 7251 | Estate of Stella M. | | Talc Personal Injury | Undetermined | |
| 7252 | Estate of Christina E. | | Talc Personal Injury | Undetermined | |
| 7253 | Estate of Joyce L. | | Talc Personal Injury | Undetermined | |
| 7254 | Rebecca I. | | Talc Personal Injury | Undetermined | |
| 7255 | Natasha B. | | Talc Personal Injury | Undetermined | |
| 7256 | Amber H. | | Talc Personal Injury | Undetermined | |
| 7257 | Estate of Linda B. | | Talc Personal Injury | Undetermined | |
| 7258 | Estate of Carmelita W. | | Talc Personal Injury | Undetermined | |
| 7259 | Linda F. | | Talc Personal Injury | Undetermined | |
| 7260 | Anitra H. | | Talc Personal Injury | Undetermined | |
| 7261 | Michelina W. | | Talc Personal Injury | Undetermined | |
| 7262 | Kimberly E. | | Talc Personal Injury | Undetermined | |
| 7263 | Jana W. | | Talc Personal Injury | Undetermined | |
| 7264 | Norma M. | | Talc Personal Injury | Undetermined | |
| 7265 | Crystal J. | | Talc Personal Injury | Undetermined | |
| 7266 | Penny S. | | Talc Personal Injury | Undetermined | |
| 7267 | Betty G. | | Talc Personal Injury | Undetermined | |
| 7268 | Debbie W. | | Talc Personal Injury | Undetermined | |
| 7269 | Jeanie H. | | Talc Personal Injury | Undetermined | |
| 7270 | Helen E. | | Talc Personal Injury | Undetermined | |
| 7271 | Jennifer C. | | Talc Personal Injury | Undetermined | |
| 7272 | Mary B. | | Talc Personal Injury | Undetermined | |
| 7273 | Katie R. | | Talc Personal Injury | Undetermined | |
| 7274 | Estate of Kim M. | | Talc Personal Injury | Undetermined | |
| 7275 | Donna A. | | Talc Personal Injury | Undetermined | |
| 7276 | Estate of Juanita M. | | Talc Personal Injury | Undetermined | |

| | | | | |
|---|---|---|---|---|
| 7277 | Juanita V. | | Talc Personal Injury | Undetermined |
| 7278 | Lana L. | | Talc Personal Injury | Undetermined |
| 7279 | Bernadette C. | | Talc Personal Injury | Undetermined |
| 7280 | Georgia T. | | Talc Personal Injury | Undetermined |
| 7281 | Estate of Coria G. | | Talc Personal Injury | Undetermined |
| 7282 | Chere H. | | Talc Personal Injury | Undetermined |
| 7283 | Denise S. | | Talc Personal Injury | Undetermined |
| 7284 | Donna L. | | Talc Personal Injury | Undetermined |
| 7285 | Dianne L. | | Talc Personal Injury | Undetermined |
| 7286 | Estate of Patricia P. | | Talc Personal Injury | Undetermined |
| 7287 | Elizabeth S. | | Talc Personal Injury | Undetermined |
| 7288 | Beatrice D. | | Talc Personal Injury | Undetermined |
| 7289 | Mary M. | | Talc Personal Injury | Undetermined |
| 7290 | Rhonda K. | | Talc Personal Injury | Undetermined |
| 7291 | Kathyann D. | | Talc Personal Injury | Undetermined |
| 7292 | Audrita E. | | Talc Personal Injury | Undetermined |
| 7293 | Stephanie M. | | Talc Personal Injury | Undetermined |
| 7294 | Janice C. | | Talc Personal Injury | Undetermined |
| 7295 | Irma F. | | Talc Personal Injury | Undetermined |
| 7296 | Josephine H. | | Talc Personal Injury | Undetermined |
| 7297 | Debra H. | | Talc Personal Injury | Undetermined |
| 7298 | Zoeann D. | | Talc Personal Injury | Undetermined |
| 7299 | Susan D. | | Talc Personal Injury | Undetermined |
| 7300 | Penny T. | | Talc Personal Injury | Undetermined |
| 7301 | Paula D. | | Talc Personal Injury | Undetermined |
| 7302 | Robin D. | | Talc Personal Injury | Undetermined |
| 7303 | Elizabeth C. | | Talc Personal Injury | Undetermined |
| 7304 | Carol B. | | Talc Personal Injury | Undetermined |
| 7305 | Stephanie G. | | Talc Personal Injury | Undetermined |
| 7306 | Mildred S. | | Talc Personal Injury | Undetermined |
| 7307 | Andrea D. | | Talc Personal Injury | Undetermined |
| 7308 | Diana S. | | Talc Personal Injury | Undetermined |
| 7309 | Tammy E. | | Talc Personal Injury | Undetermined |
| 7310 | Karen S. | | Talc Personal Injury | Undetermined |

| 7311 | April T. | | Talc Personal Injury | Undetermined | |
| 7312 | Renalou N. | | Talc Personal Injury | Undetermined | |
| 7313 | Olivia M. | | Talc Personal Injury | Undetermined | |
| 7314 | Carolyn M. | | Talc Personal Injury | Undetermined | |
| 7315 | Natalie W. | | Talc Personal Injury | Undetermined | |
| 7316 | Cynthia T. | | Talc Personal Injury | Undetermined | |
| 7317 | Heather C. | | Talc Personal Injury | Undetermined | |
| 7318 | Wendy H. | | Talc Personal Injury | Undetermined | |
| 7319 | Kimberly B. | | Talc Personal Injury | Undetermined | |
| 7320 | Estate of Mary R. | | Talc Personal Injury | Undetermined | |
| 7321 | Theresa A. | | Talc Personal Injury | Undetermined | |
| 7322 | Priscilla D. | | Talc Personal Injury | Undetermined | |
| 7323 | Michelle K. | | Talc Personal Injury | Undetermined | |
| 7324 | Estate of Ruth P. | | Talc Personal Injury | Undetermined | |
| 7325 | Estate of Della R. | | Talc Personal Injury | Undetermined | |
| 7326 | Estate of Cynthia S. | | Talc Personal Injury | Undetermined | |
| 7327 | Belgica U. | | Talc Personal Injury | Undetermined | |
| 7328 | Aylene D. | | Talc Personal Injury | Undetermined | |
| 7329 | Theresa H. | | Talc Personal Injury | Undetermined | |
| 7330 | Neta M. | | Talc Personal Injury | Undetermined | |
| 7331 | Mary K. | | Talc Personal Injury | Undetermined | |
| 7332 | Estate of Madge D. | | Talc Personal Injury | Undetermined | |
| 7333 | Estate of Charlene Blanco-M. | | Talc Personal Injury | Undetermined | |
| 7334 | Gwendolyn R. | | Talc Personal Injury | Undetermined | |
| 7335 | Jamie Bernstein C. | | Talc Personal Injury | Undetermined | |
| 7336 | Elizabeth N. | | Talc Personal Injury | Undetermined | |
| 7337 | Marie L. | | Talc Personal Injury | Undetermined | |
| 7338 | Estate of Joan P. | | Talc Personal Injury | Undetermined | |
| 7339 | Martha S. | | Talc Personal Injury | Undetermined | |
| 7340 | Joyce L. | | Talc Personal Injury | Undetermined | |
| 7341 | Colete H. | | Talc Personal Injury | Undetermined | |
| 7342 | Kelly O. | | Talc Personal Injury | Undetermined | |
| 7343 | Marcy C. | | Talc Personal Injury | Undetermined | |
| 7344 | Josephine C. | | Talc Personal Injury | Undetermined | |

| 7345 | Lisa S. | | Talc Personal Injury | Undetermined | |
| 7346 | Beth E. | | Talc Personal Injury | Undetermined | |
| 7347 | Sherrie L. | | Talc Personal Injury | Undetermined | |
| 7348 | Janna S. | | Talc Personal Injury | Undetermined | |
| 7349 | Tracie Shelton-S. | | Talc Personal Injury | Undetermined | |
| 7350 | Michelle P. | | Talc Personal Injury | Undetermined | |
| 7351 | Tina H. | | Talc Personal Injury | Undetermined | |
| 7352 | Mary B. | | Talc Personal Injury | Undetermined | |
| 7353 | Maggie C. | | Talc Personal Injury | Undetermined | |
| 7354 | Juana G. | | Talc Personal Injury | Undetermined | |
| 7355 | Ana V. | | Talc Personal Injury | Undetermined | |
| 7356 | Joyce J. | | Talc Personal Injury | Undetermined | |
| 7357 | Courtney C. | | Talc Personal Injury | Undetermined | |
| 7358 | Andrea C. | | Talc Personal Injury | Undetermined | |
| 7359 | Estate of Marianne D. | | Talc Personal Injury | Undetermined | |
| 7360 | Barbara M. | | Talc Personal Injury | Undetermined | |
| 7361 | Kimberly W. | | Talc Personal Injury | Undetermined | |
| 7362 | Lee F. | | Talc Personal Injury | Undetermined | |
| 7363 | Paulette P. | | Talc Personal Injury | Undetermined | |
| 7364 | Derionne J. | | Talc Personal Injury | Undetermined | |
| 7365 | Diana H. | | Talc Personal Injury | Undetermined | |
| 7366 | Maureen G. | | Talc Personal Injury | Undetermined | |
| 7367 | Cecilie A. | | Talc Personal Injury | Undetermined | |
| 7368 | Remika B. | | Talc Personal Injury | Undetermined | |
| 7369 | Lou O. | | Talc Personal Injury | Undetermined | |
| 7370 | Krystelle R. | | Talc Personal Injury | Undetermined | |
| 7371 | Cynthia W. | | Talc Personal Injury | Undetermined | |
| 7372 | Antwonette C. | | Talc Personal Injury | Undetermined | |
| 7373 | Winifred R. | | Talc Personal Injury | Undetermined | |
| 7374 | Estate of Marjorie L. | | Talc Personal Injury | Undetermined | |
| 7375 | Judith T. | | Talc Personal Injury | Undetermined | |
| 7376 | Kathleen S. | | Talc Personal Injury | Undetermined | |
| 7377 | Gala H. | | Talc Personal Injury | Undetermined | |
| 7378 | Estate of Patricia P. | | Talc Personal Injury | Undetermined | |

| 7379 | Mary C. | | | Talc Personal Injury | Undetermined | |
| 7380 | Estate of Joyce W. | | | Talc Personal Injury | Undetermined | |
| 7381 | Mary N. | | | Talc Personal Injury | Undetermined | |
| 7382 | Rosetta C. | | | Talc Personal Injury | Undetermined | |
| 7383 | Roslind N. | | | Talc Personal Injury | Undetermined | |
| 7384 | Wendy N. | | | Talc Personal Injury | Undetermined | |
| 7385 | Estate of Vanessa S. | | | Talc Personal Injury | Undetermined | |
| 7386 | Lisa L. | | | Talc Personal Injury | Undetermined | |
| 7387 | Juline K. | | | Talc Personal Injury | Undetermined | |
| 7388 | Maria V. | | | Talc Personal Injury | Undetermined | |
| 7389 | Tonya G. | | | Talc Personal Injury | Undetermined | |
| 7390 | Britney B. | | | Talc Personal Injury | Undetermined | |
| 7391 | Tameka B. | | | Talc Personal Injury | Undetermined | |
| 7392 | Sherill T. | | | Talc Personal Injury | Undetermined | |
| 7393 | Debra M. | | | Talc Personal Injury | Undetermined | |
| 7394 | Diane LaR. | | | Talc Personal Injury | Undetermined | |
| 7395 | Miayhana D. | | | Talc Personal Injury | Undetermined | |
| 7396 | Wendi W. | | | Talc Personal Injury | Undetermined | |
| 7397 | Elizabeth M. | | | Talc Personal Injury | Undetermined | |
| 7398 | Estate of Leslie M. | | | Talc Personal Injury | Undetermined | |
| 7399 | Michelle J. | | | Talc Personal Injury | Undetermined | |
| 7400 | Barbara C. | | | Talc Personal Injury | Undetermined | |
| 7401 | Ida R. | | | Talc Personal Injury | Undetermined | |
| 7402 | Mary F. | | | Talc Personal Injury | Undetermined | |
| 7403 | Marcia W. | | | Talc Personal Injury | Undetermined | |
| 7404 | Laura H. | | | Talc Personal Injury | Undetermined | |
| 7405 | Laura R. | | | Talc Personal Injury | Undetermined | |
| 7406 | Janice G. | | | Talc Personal Injury | Undetermined | |
| 7407 | Maritza R. | | | Talc Personal Injury | Undetermined | |
| 7408 | Shelly M. | | | Talc Personal Injury | Undetermined | |
| 7409 | Linda D. | | | Talc Personal Injury | Undetermined | |
| 7410 | Angela F. | | | Talc Personal Injury | Undetermined | |
| 7411 | Becky R. | | | Talc Personal Injury | Undetermined | |
| 7412 | Tracy Pittman-W. | | | Talc Personal Injury | Undetermined | |

| | | | | | |
|---|---|---|---|---|---|
| 7413 | Pamela R. | | | Talc Personal Injury | Undetermined | |
| 7414 | Gertrude G. | | | Talc Personal Injury | Undetermined | |
| 7415 | Heather P. | | | Talc Personal Injury | Undetermined | |
| 7416 | Juana E. | | | Talc Personal Injury | Undetermined | |
| 7417 | Deborah J. | | | Talc Personal Injury | Undetermined | |
| 7418 | Carrie A. | | | Talc Personal Injury | Undetermined | |
| 7419 | Arlene S. | | | Talc Personal Injury | Undetermined | |
| 7420 | Brenda F. | | | Talc Personal Injury | Undetermined | |
| 7421 | Shirley A. | | | Talc Personal Injury | Undetermined | |
| 7422 | Doreen P. | | | Talc Personal Injury | Undetermined | |
| 7423 | Darlene B. | | | Talc Personal Injury | Undetermined | |
| 7424 | Barbara J. | | | Talc Personal Injury | Undetermined | |
| 7425 | Sheila B. | | | Talc Personal Injury | Undetermined | |
| 7426 | Janice W. | | | Talc Personal Injury | Undetermined | |
| 7427 | Josephine O. | | | Talc Personal Injury | Undetermined | |
| 7428 | Alicia S. | | | Talc Personal Injury | Undetermined | |
| 7429 | Tracy P. | | | Talc Personal Injury | Undetermined | |
| 7430 | Kat B. | | | Talc Personal Injury | Undetermined | |
| 7431 | Ratika B. | | | Talc Personal Injury | Undetermined | |
| 7432 | Andrea M. | | | Talc Personal Injury | Undetermined | |
| 7433 | Denine S. | | | Talc Personal Injury | Undetermined | |
| 7434 | Frances E. | | | Talc Personal Injury | Undetermined | |
| 7435 | Estate of Sharon O. | | | Talc Personal Injury | Undetermined | |
| 7436 | Patricia P. | | | Talc Personal Injury | Undetermined | |
| 7437 | Marilyn T. | | | Talc Personal Injury | Undetermined | |
| 7438 | Margaret W. | | | Talc Personal Injury | Undetermined | |
| 7439 | Ashley R. | | | Talc Personal Injury | Undetermined | |
| 7440 | Cora B. | | | Talc Personal Injury | Undetermined | |
| 7441 | Estate of Patricia C. | | | Talc Personal Injury | Undetermined | |
| 7442 | Estate of Margaret Graham-M. | | | Talc Personal Injury | Undetermined | |
| 7443 | Balvina C. | | | Talc Personal Injury | Undetermined | |
| 7444 | JoAnn A. | | | Talc Personal Injury | Undetermined | |
| 7445 | Janet B. | | | Talc Personal Injury | Undetermined | |
| 7446 | Shellie R. | | | Talc Personal Injury | Undetermined | |

| | | | | | |
|---|---|---|---|---|---|
| 7447 | Priscila B. | | | Talc Personal Injury | Undetermined |
| 7448 | Connie R. | | | Talc Personal Injury | Undetermined |
| 7449 | Tonya K. | | | Talc Personal Injury | Undetermined |
| 7450 | Crystal H. | | | Talc Personal Injury | Undetermined |
| 7451 | Trinamariee C. | | | Talc Personal Injury | Undetermined |
| 7452 | Eleanor S. | | | Talc Personal Injury | Undetermined |
| 7453 | Vivian M. | | | Talc Personal Injury | Undetermined |
| 7454 | Deanna D. | | | Talc Personal Injury | Undetermined |
| 7455 | Teresa A. | | | Talc Personal Injury | Undetermined |
| 7456 | Mary B. | | | Talc Personal Injury | Undetermined |
| 7457 | Takenya P. | | | Talc Personal Injury | Undetermined |
| 7458 | D'Aun S. | | | Talc Personal Injury | Undetermined |
| 7459 | Sybil W. | | | Talc Personal Injury | Undetermined |
| 7460 | Darlene F. | | | Talc Personal Injury | Undetermined |
| 7461 | Juana M. | | | Talc Personal Injury | Undetermined |
| 7462 | Valarie S. | | | Talc Personal Injury | Undetermined |
| 7463 | Janniat F. | | | Talc Personal Injury | Undetermined |
| 7464 | Kiana G. | | | Talc Personal Injury | Undetermined |
| 7465 | Amanda T. | | | Talc Personal Injury | Undetermined |
| 7466 | Cathy B. | | | Talc Personal Injury | Undetermined |
| 7467 | Estate of Donna Nelson-H. | | | Talc Personal Injury | Undetermined |
| 7468 | Shakima J. | | | Talc Personal Injury | Undetermined |
| 7469 | Megan S. | | | Talc Personal Injury | Undetermined |
| 7470 | Amber R. | | | Talc Personal Injury | Undetermined |
| 7471 | Terri M. | | | Talc Personal Injury | Undetermined |
| 7472 | Estate of Sherry G. | | | Talc Personal Injury | Undetermined |
| 7473 | Angelina G. | | | Talc Personal Injury | Undetermined |
| 7474 | Judy M. | | | Talc Personal Injury | Undetermined |
| 7475 | Estate of Fanny J. | | | Talc Personal Injury | Undetermined |
| 7476 | Kandice H. | | | Talc Personal Injury | Undetermined |
| 7477 | Rose N. | | | Talc Personal Injury | Undetermined |
| 7478 | Michelle H. | | | Talc Personal Injury | Undetermined |
| 7479 | LaVern C. | | | Talc Personal Injury | Undetermined |
| 7480 | Maggie Crumpton-F. | | | Talc Personal Injury | Undetermined |

| 7481 | Donna H. | | Talc Personal Injury | Undetermined | |
| 7482 | Anna B. | | Talc Personal Injury | Undetermined | |
| 7483 | Kathryn K. | | Talc Personal Injury | Undetermined | |
| 7484 | Elisa D. | | Talc Personal Injury | Undetermined | |
| 7485 | Donnie U. | | Talc Personal Injury | Undetermined | |
| 7486 | Shaulae R. | | Talc Personal Injury | Undetermined | |
| 7487 | Cynthia S. | | Talc Personal Injury | Undetermined | |
| 7488 | Nina W. | | Talc Personal Injury | Undetermined | |
| 7489 | Wendy R. | | Talc Personal Injury | Undetermined | |
| 7490 | Sharon G. | | Talc Personal Injury | Undetermined | |
| 7491 | Carol Hoffman M. | | Talc Personal Injury | Undetermined | |
| 7492 | Marsha W. | | Talc Personal Injury | Undetermined | |
| 7493 | Tasha C. | | Talc Personal Injury | Undetermined | |
| 7494 | Michelle G. | | Talc Personal Injury | Undetermined | |
| 7495 | Karen S. | | Talc Personal Injury | Undetermined | |
| 7496 | Tiffani L. | | Talc Personal Injury | Undetermined | |
| 7497 | Patricia H. | | Talc Personal Injury | Undetermined | |
| 7498 | Tinamarie T. | | Talc Personal Injury | Undetermined | |
| 7499 | Sarah R. | | Talc Personal Injury | Undetermined | |
| 7500 | Dajah A. | | Talc Personal Injury | Undetermined | |
| 7501 | Sara O. | | Talc Personal Injury | Undetermined | |
| 7502 | Cecelia B. | | Talc Personal Injury | Undetermined | |
| 7503 | Kimberly L. | | Talc Personal Injury | Undetermined | |
| 7504 | Bambi L. | | Talc Personal Injury | Undetermined | |
| 7505 | Antwonette R. | | Talc Personal Injury | Undetermined | |
| 7506 | Estate of Adelfa T. | | Talc Personal Injury | Undetermined | |
| 7507 | Cruz G. | | Talc Personal Injury | Undetermined | |
| 7508 | Debbie A. | | Talc Personal Injury | Undetermined | |
| 7509 | Maureen Bedier P. | | Talc Personal Injury | Undetermined | |
| 7510 | Karen Q. | | Talc Personal Injury | Undetermined | |
| 7511 | Mary K. | | Talc Personal Injury | Undetermined | |
| 7512 | Ila H. | | Talc Personal Injury | Undetermined | |
| 7513 | Edna F. | | Talc Personal Injury | Undetermined | |
| 7514 | Roxann K. | | Talc Personal Injury | Undetermined | |

| 7515 | Nancy B. | | Talc Personal Injury | Undetermined | |
| 7516 | Valerie A. | | Talc Personal Injury | Undetermined | |
| 7517 | Charlotte B. | | Talc Personal Injury | Undetermined | |
| 7518 | Norma G. | | Talc Personal Injury | Undetermined | |
| 7519 | Leslie M. | | Talc Personal Injury | Undetermined | |
| 7520 | Mary M. | | Talc Personal Injury | Undetermined | |
| 7521 | Penny F. | | Talc Personal Injury | Undetermined | |
| 7522 | Donna B. | | Talc Personal Injury | Undetermined | |
| 7523 | Kim W. | | Talc Personal Injury | Undetermined | |
| 7524 | Estate of Valerie McC. | | Talc Personal Injury | Undetermined | |
| 7525 | Louanne I. | | Talc Personal Injury | Undetermined | |
| 7526 | Elaine T. | | Talc Personal Injury | Undetermined | |
| 7527 | Christa L. | | Talc Personal Injury | Undetermined | |
| 7528 | Rose M. | | Talc Personal Injury | Undetermined | |
| 7529 | Linda F. | | Talc Personal Injury | Undetermined | |
| 7530 | Kamaria S. | | Talc Personal Injury | Undetermined | |
| 7531 | Ambrosia A. | | Talc Personal Injury | Undetermined | |
| 7532 | Leonidez R. | | Talc Personal Injury | Undetermined | |
| 7533 | Marquita S. | | Talc Personal Injury | Undetermined | |
| 7534 | Lysette H. | | Talc Personal Injury | Undetermined | |
| 7535 | Dorothy L. | | Talc Personal Injury | Undetermined | |
| 7536 | Brandy L. | | Talc Personal Injury | Undetermined | |
| 7537 | Lavonne H. | | Talc Personal Injury | Undetermined | |
| 7538 | Morgan M. | | Talc Personal Injury | Undetermined | |
| 7539 | Mirta B. | | Talc Personal Injury | Undetermined | |
| 7540 | Susan C. | | Talc Personal Injury | Undetermined | |
| 7541 | Joyce W. | | Talc Personal Injury | Undetermined | |
| 7542 | Lindsey Apolinar R. | | Talc Personal Injury | Undetermined | |
| 7543 | Pamela P. | | Talc Personal Injury | Undetermined | |
| 7544 | Shirlene G. | | Talc Personal Injury | Undetermined | |
| 7545 | Monica R. | | Talc Personal Injury | Undetermined | |
| 7546 | Mary P. | | Talc Personal Injury | Undetermined | |
| 7547 | Barbara H. | | Talc Personal Injury | Undetermined | |
| 7548 | Jamie S. | | Talc Personal Injury | Undetermined | |

| 7549 | Vivian C. | | Talc Personal Injury | Undetermined | |
| 7550 | Natasha N. | | Talc Personal Injury | Undetermined | |
| 7551 | Sharon P. | | Talc Personal Injury | Undetermined | |
| 7552 | Angel S. | | Talc Personal Injury | Undetermined | |
| 7553 | Elizabeth R. | | Talc Personal Injury | Undetermined | |
| 7554 | Patricia G. | | Talc Personal Injury | Undetermined | |
| 7555 | Jerrietta D. | | Talc Personal Injury | Undetermined | |
| 7556 | Melissa G. | | Talc Personal Injury | Undetermined | |
| 7557 | Rhonda S. | | Talc Personal Injury | Undetermined | |
| 7558 | Roberta G. | | Talc Personal Injury | Undetermined | |
| 7559 | Heather P. | | Talc Personal Injury | Undetermined | |
| 7560 | Yvette W. | | Talc Personal Injury | Undetermined | |
| 7561 | Genevieve M. | | Talc Personal Injury | Undetermined | |
| 7562 | Chanis J. | | Talc Personal Injury | Undetermined | |
| 7563 | Dara McA. | | Talc Personal Injury | Undetermined | |
| 7564 | Kitty R. | | Talc Personal Injury | Undetermined | |
| 7565 | Lynda Z. | | Talc Personal Injury | Undetermined | |
| 7566 | Crystal C. | | Talc Personal Injury | Undetermined | |
| 7567 | Linda R. | | Talc Personal Injury | Undetermined | |
| 7568 | Stacey H. | | Talc Personal Injury | Undetermined | |
| 7569 | Damaris G. | | Talc Personal Injury | Undetermined | |
| 7570 | Alice McC. | | Talc Personal Injury | Undetermined | |
| 7571 | Honey V. | | Talc Personal Injury | Undetermined | |
| 7572 | Kathy L. | | Talc Personal Injury | Undetermined | |
| 7573 | Domini K. | | Talc Personal Injury | Undetermined | |
| 7574 | Estate of Betty G. | | Talc Personal Injury | Undetermined | |
| 7575 | Barbara W. | | Talc Personal Injury | Undetermined | |
| 7576 | Francine Mack B. | | Talc Personal Injury | Undetermined | |
| 7577 | Mary M. | | Talc Personal Injury | Undetermined | |
| 7578 | Kimberly L. | | Talc Personal Injury | Undetermined | |
| 7579 | Vanet B. | | Talc Personal Injury | Undetermined | |
| 7580 | Markietha L. | | Talc Personal Injury | Undetermined | |
| 7581 | Lisa L. | | Talc Personal Injury | Undetermined | |
| 7582 | Estate of Carol C. | | Talc Personal Injury | Undetermined | |