| | | | | | |
|---|---|---|---|---|---|
| 7583 | Tamika B. | | | Talc Personal Injury | Undetermined |
| 7584 | Judie R. | | | Talc Personal Injury | Undetermined |
| 7585 | Lateasha L. | | | Talc Personal Injury | Undetermined |
| 7586 | Tongia Z. | | | Talc Personal Injury | Undetermined |
| 7587 | Shalonda B. | | | Talc Personal Injury | Undetermined |
| 7588 | Delilah A. | | | Talc Personal Injury | Undetermined |
| 7589 | Amanda N. | | | Talc Personal Injury | Undetermined |
| 7590 | Carrie W. | | | Talc Personal Injury | Undetermined |
| 7591 | Joyce N. | | | Talc Personal Injury | Undetermined |
| 7592 | Barenese B. | | | Talc Personal Injury | Undetermined |
| 7593 | Laura R. | | | Talc Personal Injury | Undetermined |
| 7594 | Jeana P. | | | Talc Personal Injury | Undetermined |
| 7595 | Carolyn P. | | | Talc Personal Injury | Undetermined |
| 7596 | Jean S. | | | Talc Personal Injury | Undetermined |
| 7597 | Brenneca W. | | | Talc Personal Injury | Undetermined |
| 7598 | Joan C. | | | Talc Personal Injury | Undetermined |
| 7599 | Annette T. | | | Talc Personal Injury | Undetermined |
| 7600 | Vicky H. | | | Talc Personal Injury | Undetermined |
| 7601 | Kim A. | | | Talc Personal Injury | Undetermined |
| 7602 | Alma G. | | | Talc Personal Injury | Undetermined |
| 7603 | Angela J. | | | Talc Personal Injury | Undetermined |
| 7604 | Maria P. | | | Talc Personal Injury | Undetermined |
| 7605 | Evangelina D. | | | Talc Personal Injury | Undetermined |
| 7606 | Mary M. | | | Talc Personal Injury | Undetermined |
| 7607 | Eileen S. | | | Talc Personal Injury | Undetermined |
| 7608 | Linda H. | | | Talc Personal Injury | Undetermined |
| 7609 | Susan B. | | | Talc Personal Injury | Undetermined |
| 7610 | Susan H. | | | Talc Personal Injury | Undetermined |
| 7611 | Fonda L. | | | Talc Personal Injury | Undetermined |
| 7612 | Cindy B. | | | Talc Personal Injury | Undetermined |
| 7613 | Therese B. | | | Talc Personal Injury | Undetermined |
| 7614 | Connie G. | | | Talc Personal Injury | Undetermined |
| 7615 | Michelle S. | | | Talc Personal Injury | Undetermined |
| 7616 | Billie B. | | | Talc Personal Injury | Undetermined |

| | | | | | |
|---|---|---|---|---|---|
| 7617 | Mildred W. | | | Talc Personal Injury | Undetermined | |
| 7618 | Ellen W. | | | Talc Personal Injury | Undetermined | |
| 7619 | Angela B. | | | Talc Personal Injury | Undetermined | |
| 7620 | Ernestine F. | | | Talc Personal Injury | Undetermined | |
| 7621 | Janette G. | | | Talc Personal Injury | Undetermined | |
| 7622 | Sherri D. | | | Talc Personal Injury | Undetermined | |
| 7623 | Alyssa S. | | | Talc Personal Injury | Undetermined | |
| 7624 | Laura S. | | | Talc Personal Injury | Undetermined | |
| 7625 | Camelle B. | | | Talc Personal Injury | Undetermined | |
| 7626 | Helen T. | | | Talc Personal Injury | Undetermined | |
| 7627 | Estate of Johanna R. | | | Talc Personal Injury | Undetermined | |
| 7628 | Wendy B. | | | Talc Personal Injury | Undetermined | |
| 7629 | Aretina H. | | | Talc Personal Injury | Undetermined | |
| 7630 | Christina E. | | | Talc Personal Injury | Undetermined | |
| 7631 | Teresa L. | | | Talc Personal Injury | Undetermined | |
| 7632 | Terri D. | | | Talc Personal Injury | Undetermined | |
| 7633 | Shardae B. | | | Talc Personal Injury | Undetermined | |
| 7634 | Rachel W. | | | Talc Personal Injury | Undetermined | |
| 7635 | Cristina T. | | | Talc Personal Injury | Undetermined | |
| 7636 | Estate of Donna C. | | | Talc Personal Injury | Undetermined | |
| 7637 | Helen S. | | | Talc Personal Injury | Undetermined | |
| 7638 | Deborah B. | | | Talc Personal Injury | Undetermined | |
| 7639 | Tonya G. | | | Talc Personal Injury | Undetermined | |
| 7640 | Linda R. | | | Talc Personal Injury | Undetermined | |
| 7641 | Dana R. | | | Talc Personal Injury | Undetermined | |
| 7642 | Audrey B. | | | Talc Personal Injury | Undetermined | |
| 7643 | Nadine M. | | | Talc Personal Injury | Undetermined | |
| 7644 | Estate of Claire J. | | | Talc Personal Injury | Undetermined | |
| 7645 | Theresa S. | | | Talc Personal Injury | Undetermined | |
| 7646 | Darlene C. | | | Talc Personal Injury | Undetermined | |
| 7647 | Margaret K. | | | Talc Personal Injury | Undetermined | |
| 7648 | Carla J. | | | Talc Personal Injury | Undetermined | |
| 7649 | Brenda R. | | | Talc Personal Injury | Undetermined | |
| 7650 | Debra G. | | | Talc Personal Injury | Undetermined | |

| | | | | |
|---|---|---|---|---|
| 7651 | Teresa R. | | Talc Personal Injury | Undetermined | |
| 7652 | Christina S. | | Talc Personal Injury | Undetermined | |
| 7653 | Vickie W. | | Talc Personal Injury | Undetermined | |
| 7654 | Louaine S. | | Talc Personal Injury | Undetermined | |
| 7655 | Iselda P. | | Talc Personal Injury | Undetermined | |
| 7656 | Christina P. | | Talc Personal Injury | Undetermined | |
| 7657 | Jill S. | | Talc Personal Injury | Undetermined | |
| 7658 | Johnnie B. | | Talc Personal Injury | Undetermined | |
| 7659 | Medora D. | | Talc Personal Injury | Undetermined | |
| 7660 | Vernetta T. | | Talc Personal Injury | Undetermined | |
| 7661 | Christina S. | | Talc Personal Injury | Undetermined | |
| 7662 | Diane A. | | Talc Personal Injury | Undetermined | |
| 7663 | Estate of Jeanne D. | | Talc Personal Injury | Undetermined | |
| 7664 | Estate of Quntina W. | | Talc Personal Injury | Undetermined | |
| 7665 | Kristen Y. | | Talc Personal Injury | Undetermined | |
| 7666 | Sherrie J. | | Talc Personal Injury | Undetermined | |
| 7667 | Elnora B. | | Talc Personal Injury | Undetermined | |
| 7668 | Katina R. | | Talc Personal Injury | Undetermined | |
| 7669 | Amanda M. | | Talc Personal Injury | Undetermined | |
| 7670 | Sandra L. | | Talc Personal Injury | Undetermined | |
| 7671 | Estrella P. | | Talc Personal Injury | Undetermined | |
| 7672 | Roxsandra T. | | Talc Personal Injury | Undetermined | |
| 7673 | Jacqueline W. | | Talc Personal Injury | Undetermined | |
| 7674 | Pam P. | | Talc Personal Injury | Undetermined | |
| 7675 | Heather C. | | Talc Personal Injury | Undetermined | |
| 7676 | Shell C. | | Talc Personal Injury | Undetermined | |
| 7677 | Felicia B. | | Talc Personal Injury | Undetermined | |
| 7678 | Jane R. | | Talc Personal Injury | Undetermined | |
| 7679 | Loritha A. | | Talc Personal Injury | Undetermined | |
| 7680 | Monica N. | | Talc Personal Injury | Undetermined | |
| 7681 | Parma O. | | Talc Personal Injury | Undetermined | |
| 7682 | Melinda D. | | Talc Personal Injury | Undetermined | |
| 7683 | Audrey W. | | Talc Personal Injury | Undetermined | |
| 7684 | Shelley D. | | Talc Personal Injury | Undetermined | |

| | | | | |
|---|---|---|---|---|
| 7685 | Kerri F. | | Talc Personal Injury | Undetermined | |
| 7686 | Shanieka B. | | Talc Personal Injury | Undetermined | |
| 7687 | Kathryn S. | | Talc Personal Injury | Undetermined | |
| 7688 | Estate of Evaxie S. | | Talc Personal Injury | Undetermined | |
| 7689 | De G. | | Talc Personal Injury | Undetermined | |
| 7690 | Estate of Thelma H. | | Talc Personal Injury | Undetermined | |
| 7691 | Megan T. | | Talc Personal Injury | Undetermined | |
| 7692 | Melissa C. | | Talc Personal Injury | Undetermined | |
| 7693 | Patty V. | | Talc Personal Injury | Undetermined | |
| 7694 | Estate of Sharlene J. | | Talc Personal Injury | Undetermined | |
| 7695 | Estate of Josephine D. | | Talc Personal Injury | Undetermined | |
| 7696 | Tamara D. | | Talc Personal Injury | Undetermined | |
| 7697 | ShaRon C. | | Talc Personal Injury | Undetermined | |
| 7698 | Kimberly L. | | Talc Personal Injury | Undetermined | |
| 7699 | Wilma L. | | Talc Personal Injury | Undetermined | |
| 7700 | Kindra S. | | Talc Personal Injury | Undetermined | |
| 7701 | Joan V. | | Talc Personal Injury | Undetermined | |
| 7702 | Lucretia L. | | Talc Personal Injury | Undetermined | |
| 7703 | Wanda S. | | Talc Personal Injury | Undetermined | |
| 7704 | Estate of Yvette S. | | Talc Personal Injury | Undetermined | |
| 7705 | Remonia T. | | Talc Personal Injury | Undetermined | |
| 7706 | Sabrina K. | | Talc Personal Injury | Undetermined | |
| 7707 | Cheryl W. | | Talc Personal Injury | Undetermined | |
| 7708 | Charlette I. | | Talc Personal Injury | Undetermined | |
| 7709 | Estate of Alice L. | | Talc Personal Injury | Undetermined | |
| 7710 | Qwenshaunte W. | | Talc Personal Injury | Undetermined | |
| 7711 | Serena B. | | Talc Personal Injury | Undetermined | |
| 7712 | Maria C. | | Talc Personal Injury | Undetermined | |
| 7713 | Sharika F. | | Talc Personal Injury | Undetermined | |
| 7714 | Jerrica V. | | Talc Personal Injury | Undetermined | |
| 7715 | LyShondia D. | | Talc Personal Injury | Undetermined | |
| 7716 | Christina S. | | Talc Personal Injury | Undetermined | |
| 7717 | Lee P. | | Talc Personal Injury | Undetermined | |
| 7718 | Mary F. | | Talc Personal Injury | Undetermined | |

| 7719 | Tanya Y. | | | Talc Personal Injury | Undetermined | |
|------|----------|--|--|----------------------|--------------|--|
| 7720 | Tammy C. | | | Talc Personal Injury | Undetermined | |
| 7721 | Candy S. | | | Talc Personal Injury | Undetermined | |
| 7722 | Cheryl L. | | | Talc Personal Injury | Undetermined | |
| 7723 | Patricia R. | | | Talc Personal Injury | Undetermined | |
| 7724 | Clairisa H. | | | Talc Personal Injury | Undetermined | |
| 7725 | Denise P. | | | Talc Personal Injury | Undetermined | |
| 7726 | Erica McD. | | | Talc Personal Injury | Undetermined | |
| 7727 | Rae S. | | | Talc Personal Injury | Undetermined | |
| 7728 | Margrita E. | | | Talc Personal Injury | Undetermined | |
| 7729 | Faynorys D. | | | Talc Personal Injury | Undetermined | |
| 7730 | Lorraine T. | | | Talc Personal Injury | Undetermined | |
| 7731 | Sharon K. | | | Talc Personal Injury | Undetermined | |
| 7732 | Aimee B. | | | Talc Personal Injury | Undetermined | |
| 7733 | Izetta F. | | | Talc Personal Injury | Undetermined | |
| 7734 | Cassilia S. | | | Talc Personal Injury | Undetermined | |
| 7735 | Ethel B. | | | Talc Personal Injury | Undetermined | |
| 7736 | Estate of Sue K. | | | Talc Personal Injury | Undetermined | |
| 7737 | Estate of Jacqueline N. | | | Talc Personal Injury | Undetermined | |
| 7738 | Mary Whitten T. | | | Talc Personal Injury | Undetermined | |
| 7739 | Brenda P. | | | Talc Personal Injury | Undetermined | |
| 7740 | Phyllis H. | | | Talc Personal Injury | Undetermined | |
| 7741 | Louise B. | | | Talc Personal Injury | Undetermined | |
| 7742 | Angelita Q. | | | Talc Personal Injury | Undetermined | |
| 7743 | Anita C. | | | Talc Personal Injury | Undetermined | |
| 7744 | Sharon J. | | | Talc Personal Injury | Undetermined | |
| 7745 | Jane D. | | | Talc Personal Injury | Undetermined | |
| 7746 | Shannon C. | | | Talc Personal Injury | Undetermined | |
| 7747 | Alysha M. | | | Talc Personal Injury | Undetermined | |
| 7748 | Joyce K. | | | Talc Personal Injury | Undetermined | |
| 7749 | Paula T. | | | Talc Personal Injury | Undetermined | |
| 7750 | Dionne C. | | | Talc Personal Injury | Undetermined | |
| 7751 | Debbie B. | | | Talc Personal Injury | Undetermined | |
| 7752 | Lisa H. | | | Talc Personal Injury | Undetermined | |

| 7753 | Angela S. | | Talc Personal Injury | Undetermined | |
| 7754 | Estate of Colleen S. | | Talc Personal Injury | Undetermined | |
| 7755 | Donna R. | | Talc Personal Injury | Undetermined | |
| 7756 | Jeannette R. | | Talc Personal Injury | Undetermined | |
| 7757 | Louise O. | | Talc Personal Injury | Undetermined | |
| 7758 | Latice W. | | Talc Personal Injury | Undetermined | |
| 7759 | Dashaundra J. | | Talc Personal Injury | Undetermined | |
| 7760 | Emilly S. | | Talc Personal Injury | Undetermined | |
| 7761 | Melba L. | | Talc Personal Injury | Undetermined | |
| 7762 | Rebecca F. | | Talc Personal Injury | Undetermined | |
| 7763 | Susan D. | | Talc Personal Injury | Undetermined | |
| 7764 | Dianna M. | | Talc Personal Injury | Undetermined | |
| 7765 | Jeanne P. | | Talc Personal Injury | Undetermined | |
| 7766 | Carolyn V. | | Talc Personal Injury | Undetermined | |
| 7767 | Linda P. | | Talc Personal Injury | Undetermined | |
| 7768 | Robin B. | | Talc Personal Injury | Undetermined | |
| 7769 | Kimberlie B. | | Talc Personal Injury | Undetermined | |
| 7770 | Patricia E. | | Talc Personal Injury | Undetermined | |
| 7771 | Danielle B. | | Talc Personal Injury | Undetermined | |
| 7772 | Kim C. | | Talc Personal Injury | Undetermined | |
| 7773 | Melody N. | | Talc Personal Injury | Undetermined | |
| 7774 | Theresa C. | | Talc Personal Injury | Undetermined | |
| 7775 | Jennifer D. | | Talc Personal Injury | Undetermined | |
| 7776 | Rosa N. | | Talc Personal Injury | Undetermined | |
| 7777 | Bonnie T. | | Talc Personal Injury | Undetermined | |
| 7778 | Deborah J. | | Talc Personal Injury | Undetermined | |
| 7779 | Velda B. | | Talc Personal Injury | Undetermined | |
| 7780 | Seretha R. | | Talc Personal Injury | Undetermined | |
| 7781 | Lillian Prowell K. | | Talc Personal Injury | Undetermined | |
| 7782 | Linda C. | | Talc Personal Injury | Undetermined | |
| 7783 | Mary B. | | Talc Personal Injury | Undetermined | |
| 7784 | Christina S. | | Talc Personal Injury | Undetermined | |
| 7785 | Kristal W. | | Talc Personal Injury | Undetermined | |
| 7786 | Rae L. | | Talc Personal Injury | Undetermined | |

| 7787 | Jacqueline T. | | Talc Personal Injury | Undetermined | |
| 7788 | Eva R. | | Talc Personal Injury | Undetermined | |
| 7789 | Delores C. | | Talc Personal Injury | Undetermined | |
| 7790 | Emma S. | | Talc Personal Injury | Undetermined | |
| 7791 | Ashley F. | | Talc Personal Injury | Undetermined | |
| 7792 | Michelle W. | | Talc Personal Injury | Undetermined | |
| 7793 | Rubecca F. | | Talc Personal Injury | Undetermined | |
| 7794 | Jolene B. | | Talc Personal Injury | Undetermined | |
| 7795 | Ember S. | | Talc Personal Injury | Undetermined | |
| 7796 | Diana G. | | Talc Personal Injury | Undetermined | |
| 7797 | Diana H. | | Talc Personal Injury | Undetermined | |
| 7798 | Melodee M. | | Talc Personal Injury | Undetermined | |
| 7799 | Maria P. | | Talc Personal Injury | Undetermined | |
| 7800 | Shawna D. | | Talc Personal Injury | Undetermined | |
| 7801 | Shannon G. | | Talc Personal Injury | Undetermined | |
| 7802 | Tracy R. | | Talc Personal Injury | Undetermined | |
| 7803 | Tyna W. | | Talc Personal Injury | Undetermined | |
| 7804 | Shalonda A. | | Talc Personal Injury | Undetermined | |
| 7805 | Kyvonne W. | | Talc Personal Injury | Undetermined | |
| 7806 | Rachel H. | | Talc Personal Injury | Undetermined | |
| 7807 | Jennifer W. | | Talc Personal Injury | Undetermined | |
| 7808 | Stephne N. | | Talc Personal Injury | Undetermined | |
| 7809 | Lawana G. | | Talc Personal Injury | Undetermined | |
| 7810 | Susan S. | | Talc Personal Injury | Undetermined | |
| 7811 | Lisa T. | | Talc Personal Injury | Undetermined | |
| 7812 | Rhonda W. | | Talc Personal Injury | Undetermined | |
| 7813 | Pamela P. | | Talc Personal Injury | Undetermined | |
| 7814 | Shalonda B. | | Talc Personal Injury | Undetermined | |
| 7815 | Nayla P. | | Talc Personal Injury | Undetermined | |
| 7816 | Toni E. | | Talc Personal Injury | Undetermined | |
| 7817 | Catherine Haines Q. | | Talc Personal Injury | Undetermined | |
| 7818 | Leah H. | | Talc Personal Injury | Undetermined | |
| 7819 | Jo B. | | Talc Personal Injury | Undetermined | |
| 7820 | Michelle D. | | Talc Personal Injury | Undetermined | |

| | | | | |
|---|---|---|---|---|
| 7821 | Tina H. | | Talc Personal Injury | Undetermined |
| 7822 | Angela W. | | Talc Personal Injury | Undetermined |
| 7823 | Khristy H. | | Talc Personal Injury | Undetermined |
| 7824 | Gwendolyn G. | | Talc Personal Injury | Undetermined |
| 7825 | Yadira D. | | Talc Personal Injury | Undetermined |
| 7826 | Carol P. | | Talc Personal Injury | Undetermined |
| 7827 | Estate of Rosie G. | | Talc Personal Injury | Undetermined |
| 7828 | Kimberly S. | | Talc Personal Injury | Undetermined |
| 7829 | Charlene M. | | Talc Personal Injury | Undetermined |
| 7830 | Patricia M. | | Talc Personal Injury | Undetermined |
| 7831 | Connie T. | | Talc Personal Injury | Undetermined |
| 7832 | Bernadette P. | | Talc Personal Injury | Undetermined |
| 7833 | Cheryl E. | | Talc Personal Injury | Undetermined |
| 7834 | Kathlene A. | | Talc Personal Injury | Undetermined |
| 7835 | Gloria T. | | Talc Personal Injury | Undetermined |
| 7836 | Crystal R. | | Talc Personal Injury | Undetermined |
| 7837 | Jody C. | | Talc Personal Injury | Undetermined |
| 7838 | Rebecca H. | | Talc Personal Injury | Undetermined |
| 7839 | Cynthia W. | | Talc Personal Injury | Undetermined |
| 7840 | Cassandra B. | | Talc Personal Injury | Undetermined |
| 7841 | Angela S. | | Talc Personal Injury | Undetermined |
| 7842 | LuWanda M. | | Talc Personal Injury | Undetermined |
| 7843 | Sandra N. | | Talc Personal Injury | Undetermined |
| 7844 | Rosetta S. | | Talc Personal Injury | Undetermined |
| 7845 | Frances C. | | Talc Personal Injury | Undetermined |
| 7846 | Kymberlie W. | | Talc Personal Injury | Undetermined |
| 7847 | Debora P. | | Talc Personal Injury | Undetermined |
| 7848 | Patricia C. | | Talc Personal Injury | Undetermined |
| 7849 | Rebecca J. | | Talc Personal Injury | Undetermined |
| 7850 | Cynthia W. | | Talc Personal Injury | Undetermined |
| 7851 | Monica S. | | Talc Personal Injury | Undetermined |
| 7852 | Janice R. | | Talc Personal Injury | Undetermined |
| 7853 | Arlene A. | | Talc Personal Injury | Undetermined |
| 7854 | Erina L. | | Talc Personal Injury | Undetermined |

| 7855 | Joan T. | | Talc Personal Injury | Undetermined | |
| 7856 | Janice J. | | Talc Personal Injury | Undetermined | |
| 7857 | Taimy F. | | Talc Personal Injury | Undetermined | |
| 7858 | Kelly D. | | Talc Personal Injury | Undetermined | |
| 7859 | Estate of Geraldine G. | | Talc Personal Injury | Undetermined | |
| 7860 | Patricia H. | | Talc Personal Injury | Undetermined | |
| 7861 | Nancy R. | | Talc Personal Injury | Undetermined | |
| 7862 | Felicia F. | | Talc Personal Injury | Undetermined | |
| 7863 | Patsy H. | | Talc Personal Injury | Undetermined | |
| 7864 | Kimberly C. | | Talc Personal Injury | Undetermined | |
| 7865 | Terrie S. | | Talc Personal Injury | Undetermined | |
| 7866 | Ruth T. | | Talc Personal Injury | Undetermined | |
| 7867 | Maureen J. | | Talc Personal Injury | Undetermined | |
| 7868 | Marie B. | | Talc Personal Injury | Undetermined | |
| 7869 | Freedom D. | | Talc Personal Injury | Undetermined | |
| 7870 | Crystal B. | | Talc Personal Injury | Undetermined | |
| 7871 | Catherine R. | | Talc Personal Injury | Undetermined | |
| 7872 | Raenell B. | | Talc Personal Injury | Undetermined | |
| 7873 | Yolanda L. | | Talc Personal Injury | Undetermined | |
| 7874 | Penny F. | | Talc Personal Injury | Undetermined | |
| 7875 | Unique G. | | Talc Personal Injury | Undetermined | |
| 7876 | Sylvia D. | | Talc Personal Injury | Undetermined | |
| 7877 | Corine T. | | Talc Personal Injury | Undetermined | |
| 7878 | Penny G. | | Talc Personal Injury | Undetermined | |
| 7879 | Michelle H. | | Talc Personal Injury | Undetermined | |
| 7880 | Equilla M. | | Talc Personal Injury | Undetermined | |
| 7881 | Rhea M. | | Talc Personal Injury | Undetermined | |
| 7882 | Christy A. | | Talc Personal Injury | Undetermined | |
| 7883 | Epifania De H. | | Talc Personal Injury | Undetermined | |
| 7884 | Stacey L. | | Talc Personal Injury | Undetermined | |
| 7885 | Carol S. | | Talc Personal Injury | Undetermined | |
| 7886 | Mary T. | | Talc Personal Injury | Undetermined | |
| 7887 | Janet K. | | Talc Personal Injury | Undetermined | |
| 7888 | Estate of Charlene M. | | Talc Personal Injury | Undetermined | |

| | | | | |
|---|---|---|---|---|
| 7889 | Nancy R. | | Talc Personal Injury | Undetermined |
| 7890 | Deena M. | | Talc Personal Injury | Undetermined |
| 7891 | Linda S. | | Talc Personal Injury | Undetermined |
| 7892 | Cheryl T. | | Talc Personal Injury | Undetermined |
| 7893 | Stella S. | | Talc Personal Injury | Undetermined |
| 7894 | Danielle C. | | Talc Personal Injury | Undetermined |
| 7895 | Nina W. | | Talc Personal Injury | Undetermined |
| 7896 | Teresa Holden-B. | | Talc Personal Injury | Undetermined |
| 7897 | Jimetta L. | | Talc Personal Injury | Undetermined |
| 7898 | Gretchen K. | | Talc Personal Injury | Undetermined |
| 7899 | Robin J. | | Talc Personal Injury | Undetermined |
| 7900 | Dabreisha Y. | | Talc Personal Injury | Undetermined |
| 7901 | Deborah L. | | Talc Personal Injury | Undetermined |
| 7902 | Trinity M. | | Talc Personal Injury | Undetermined |
| 7903 | Lucille G. | | Talc Personal Injury | Undetermined |
| 7904 | Jennifer F. | | Talc Personal Injury | Undetermined |
| 7905 | Carol H. | | Talc Personal Injury | Undetermined |
| 7906 | Wanda C. | | Talc Personal Injury | Undetermined |
| 7907 | Marcia B. | | Talc Personal Injury | Undetermined |
| 7908 | Selena O. | | Talc Personal Injury | Undetermined |
| 7909 | Angela L. | | Talc Personal Injury | Undetermined |
| 7910 | Beverly S. | | Talc Personal Injury | Undetermined |
| 7911 | Stephanie P. | | Talc Personal Injury | Undetermined |
| 7912 | Jill M. | | Talc Personal Injury | Undetermined |
| 7913 | Rosa Z. | | Talc Personal Injury | Undetermined |
| 7914 | Rosa T. | | Talc Personal Injury | Undetermined |
| 7915 | LaJuana P. | | Talc Personal Injury | Undetermined |
| 7916 | Ashley B. | | Talc Personal Injury | Undetermined |
| 7917 | Laquandra L. | | Talc Personal Injury | Undetermined |
| 7918 | Gina C. | | Talc Personal Injury | Undetermined |
| 7919 | Shasta H. | | Talc Personal Injury | Undetermined |
| 7920 | Ann O. | | Talc Personal Injury | Undetermined |
| 7921 | Joanna R. | | Talc Personal Injury | Undetermined |
| 7922 | Marcellina J. | | Talc Personal Injury | Undetermined |

| | | | | |
|---|---|---|---|---|
| 7923 | Norma N. | | Talc Personal Injury | Undetermined |
| 7924 | Katherine S. | | Talc Personal Injury | Undetermined |
| 7925 | Linda B. | | Talc Personal Injury | Undetermined |
| 7926 | Shakeedra L. | | Talc Personal Injury | Undetermined |
| 7927 | Donna S. | | Talc Personal Injury | Undetermined |
| 7928 | Angela H. | | Talc Personal Injury | Undetermined |
| 7929 | Estate of Wanda R. | | Talc Personal Injury | Undetermined |
| 7930 | DeeAnne D. | | Talc Personal Injury | Undetermined |
| 7931 | Neva P. | | Talc Personal Injury | Undetermined |
| 7932 | Susan G. | | Talc Personal Injury | Undetermined |
| 7933 | Tabitha Z. | | Talc Personal Injury | Undetermined |
| 7934 | Charvette W. | | Talc Personal Injury | Undetermined |
| 7935 | Patricia B. | | Talc Personal Injury | Undetermined |
| 7936 | Loretta P. | | Talc Personal Injury | Undetermined |
| 7937 | Tyisha M. | | Talc Personal Injury | Undetermined |
| 7938 | Kimberly H. | | Talc Personal Injury | Undetermined |
| 7939 | Eulene W. | | Talc Personal Injury | Undetermined |
| 7940 | Ruth S. | | Talc Personal Injury | Undetermined |
| 7941 | Shontrina L. | | Talc Personal Injury | Undetermined |
| 7942 | Cassandra H. | | Talc Personal Injury | Undetermined |
| 7943 | Tayler L. | | Talc Personal Injury | Undetermined |
| 7944 | Jenni M. | | Talc Personal Injury | Undetermined |
| 7945 | Angel K. | | Talc Personal Injury | Undetermined |
| 7946 | Talia C. | | Talc Personal Injury | Undetermined |
| 7947 | Estate of Marie Z. | | Talc Personal Injury | Undetermined |
| 7948 | Mary W. | | Talc Personal Injury | Undetermined |
| 7949 | Mildred B. | | Talc Personal Injury | Undetermined |
| 7950 | Patricia B. | | Talc Personal Injury | Undetermined |
| 7951 | Ixicha K. | | Talc Personal Injury | Undetermined |
| 7952 | Martha J. | | Talc Personal Injury | Undetermined |
| 7953 | Lilia H. | | Talc Personal Injury | Undetermined |
| 7954 | Sharon L. | | Talc Personal Injury | Undetermined |
| 7955 | Crystal G. | | Talc Personal Injury | Undetermined |
| 7956 | April C. | | Talc Personal Injury | Undetermined |

| | | | | | |
|---|---|---|---|---|---|
| 7957 | Estate of Dolores M. | | Talc Personal Injury | Undetermined | |
| 7958 | Sadi Broxton-C. | | Talc Personal Injury | Undetermined | |
| 7959 | Estate of Edna McG. | | Talc Personal Injury | Undetermined | |
| 7960 | Crystal M. | | Talc Personal Injury | Undetermined | |
| 7961 | Kathy W. | | Talc Personal Injury | Undetermined | |
| 7962 | Wanda P. | | Talc Personal Injury | Undetermined | |
| 7963 | April R. | | Talc Personal Injury | Undetermined | |
| 7964 | Estate of Tammy V. | | Talc Personal Injury | Undetermined | |
| 7965 | Susan C. | | Talc Personal Injury | Undetermined | |
| 7966 | Tracy B. | | Talc Personal Injury | Undetermined | |
| 7967 | Rhoda S. | | Talc Personal Injury | Undetermined | |
| 7968 | Judy M. | | Talc Personal Injury | Undetermined | |
| 7969 | Tammy F. | | Talc Personal Injury | Undetermined | |
| 7970 | Michelle H. | | Talc Personal Injury | Undetermined | |
| 7971 | Cathy M. | | Talc Personal Injury | Undetermined | |
| 7972 | Robin K. | | Talc Personal Injury | Undetermined | |
| 7973 | Estate of Robin C. | | Talc Personal Injury | Undetermined | |
| 7974 | Maria J. | | Talc Personal Injury | Undetermined | |
| 7975 | Estate of Velda C. | | Talc Personal Injury | Undetermined | |
| 7976 | Terry E. | | Talc Personal Injury | Undetermined | |
| 7977 | Estate of Evelyn M. | | Talc Personal Injury | Undetermined | |
| 7978 | Estate of Nancy R. | | Talc Personal Injury | Undetermined | |
| 7979 | Carrie J. | | Talc Personal Injury | Undetermined | |
| 7980 | Cynthia W. | | Talc Personal Injury | Undetermined | |
| 7981 | Marjory G. | | Talc Personal Injury | Undetermined | |
| 7982 | Deidre K. | | Talc Personal Injury | Undetermined | |
| 7983 | Estate of Marveline C. | | Talc Personal Injury | Undetermined | |
| 7984 | Estate of Jackie M. | | Talc Personal Injury | Undetermined | |
| 7985 | Constance V. | | Talc Personal Injury | Undetermined | |
| 7986 | Diana A. | | Talc Personal Injury | Undetermined | |
| 7987 | Christina C. | | Talc Personal Injury | Undetermined | |
| 7988 | Estate of Gloria W. | | Talc Personal Injury | Undetermined | |
| 7989 | Val J. | | Talc Personal Injury | Undetermined | |
| 7990 | Estate of Janet A. | | Talc Personal Injury | Undetermined | |

| | | | | |
|---|---|---|---|---|
| 7991 | Diane M. | | Talc Personal Injury | Undetermined |
| 7992 | Laura L. | | Talc Personal Injury | Undetermined |
| 7993 | Esther V. | | Talc Personal Injury | Undetermined |
| 7994 | Karen L. | | Talc Personal Injury | Undetermined |
| 7995 | Estate of Betty H. | | Talc Personal Injury | Undetermined |
| 7996 | Cindy V. | | Talc Personal Injury | Undetermined |
| 7997 | Tammy B. | | Talc Personal Injury | Undetermined |
| 7998 | Rosalia H. | | Talc Personal Injury | Undetermined |
| 7999 | Estate of Margaret J. | | Talc Personal Injury | Undetermined |
| 8000 | Deborah J. | | Talc Personal Injury | Undetermined |
| 8001 | Estate of Amanda S. | | Talc Personal Injury | Undetermined |
| 8002 | Raffaella L. | | Talc Personal Injury | Undetermined |
| 8003 | Elizabeth M. | | Talc Personal Injury | Undetermined |
| 8004 | Lauren L. | | Talc Personal Injury | Undetermined |
| 8005 | Estate of Charlotte B. | | Talc Personal Injury | Undetermined |
| 8006 | Yvonne R. | | Talc Personal Injury | Undetermined |
| 8007 | Stephanie L. | | Talc Personal Injury | Undetermined |
| 8008 | Dominga S. | | Talc Personal Injury | Undetermined |
| 8009 | Connie S. | | Talc Personal Injury | Undetermined |
| 8010 | Jenese H. | | Talc Personal Injury | Undetermined |
| 8011 | Donna C. | | Talc Personal Injury | Undetermined |
| 8012 | Kayla W. | | Talc Personal Injury | Undetermined |
| 8013 | Cicily F. | | Talc Personal Injury | Undetermined |
| 8014 | Linda R. | | Talc Personal Injury | Undetermined |
| 8015 | Estate of Celestine R. | | Talc Personal Injury | Undetermined |
| 8016 | Chelsey Markle-H. | | Talc Personal Injury | Undetermined |
| 8017 | Estate of Jasmin H. | | Talc Personal Injury | Undetermined |
| 8018 | Laurinda R. | | Talc Personal Injury | Undetermined |
| 8019 | Cheryl G. | | Talc Personal Injury | Undetermined |
| 8020 | Jean H. | | Talc Personal Injury | Undetermined |
| 8021 | Connie H. | | Talc Personal Injury | Undetermined |
| 8022 | Angela Hayes M. | | Talc Personal Injury | Undetermined |
| 8023 | Marialinda F. | | Talc Personal Injury | Undetermined |
| 8024 | Wendy S. | | Talc Personal Injury | Undetermined |

| | | | | |
|---|---|---|---|---|
| 8025 | Patricia M. | | Talc Personal Injury | Undetermined |
| 8026 | Elsie C. | | Talc Personal Injury | Undetermined |
| 8027 | Valerie W. | | Talc Personal Injury | Undetermined |
| 8028 | Sherry L. | | Talc Personal Injury | Undetermined |
| 8029 | Renee L. | | Talc Personal Injury | Undetermined |
| 8030 | Tashia G. | | Talc Personal Injury | Undetermined |
| 8031 | Georgia B. | | Talc Personal Injury | Undetermined |
| 8032 | Tami H. | | Talc Personal Injury | Undetermined |
| 8033 | Annette W. | | Talc Personal Injury | Undetermined |
| 8034 | Juana J. | | Talc Personal Injury | Undetermined |
| 8035 | Kim P. | | Talc Personal Injury | Undetermined |
| 8036 | Estate of Glenda K. | | Talc Personal Injury | Undetermined |
| 8037 | Sandra M. | | Talc Personal Injury | Undetermined |
| 8038 | Adriane K. | | Talc Personal Injury | Undetermined |
| 8039 | Estate of Crystal Garner D. | | Talc Personal Injury | Undetermined |
| 8040 | Estate of Arlene W. | | Talc Personal Injury | Undetermined |
| 8041 | Judy McP. | | Talc Personal Injury | Undetermined |
| 8042 | Jacklin Andre-O. | | Talc Personal Injury | Undetermined |
| 8043 | Kya D. | | Talc Personal Injury | Undetermined |
| 8044 | Deborah W. | | Talc Personal Injury | Undetermined |
| 8045 | Estate of Joanne H. | | Talc Personal Injury | Undetermined |
| 8046 | Estate of Peggie R. | | Talc Personal Injury | Undetermined |
| 8047 | Deboran B. | | Talc Personal Injury | Undetermined |
| 8048 | Lacey G. | | Talc Personal Injury | Undetermined |
| 8049 | Angelia McK. | | Talc Personal Injury | Undetermined |
| 8050 | Jennifer K. | | Talc Personal Injury | Undetermined |
| 8051 | Heidi P. | | Talc Personal Injury | Undetermined |
| 8052 | Pamela H. | | Talc Personal Injury | Undetermined |
| 8053 | Terrace U. | | Talc Personal Injury | Undetermined |
| 8054 | Judith F. | | Talc Personal Injury | Undetermined |
| 8055 | Estate of Christine M. | | Talc Personal Injury | Undetermined |
| 8056 | Shannon L. | | Talc Personal Injury | Undetermined |
| 8057 | Jennifer S. | | Talc Personal Injury | Undetermined |
| 8058 | Rechell V. | | Talc Personal Injury | Undetermined |

| 8059 | Emagene J. | | Talc Personal Injury | Undetermined | |
| 8060 | Christina S. | | Talc Personal Injury | Undetermined | |
| 8061 | Vanessa G. | | Talc Personal Injury | Undetermined | |
| 8062 | Estate of Mary G. | | Talc Personal Injury | Undetermined | |
| 8063 | Leda B. | | Talc Personal Injury | Undetermined | |
| 8064 | Estate of Hazel B. | | Talc Personal Injury | Undetermined | |
| 8065 | Angelina P. | | Talc Personal Injury | Undetermined | |
| 8066 | Jamie D. | | Talc Personal Injury | Undetermined | |
| 8067 | Estate of Willemma K. | | Talc Personal Injury | Undetermined | |
| 8068 | Brenda H. | | Talc Personal Injury | Undetermined | |
| 8069 | Monica S. | | Talc Personal Injury | Undetermined | |
| 8070 | Eva G. | | Talc Personal Injury | Undetermined | |
| 8071 | Karen B. | | Talc Personal Injury | Undetermined | |
| 8072 | Estate of Patricia O. | | Talc Personal Injury | Undetermined | |
| 8073 | Candelaria A. | | Talc Personal Injury | Undetermined | |
| 8074 | Estate of Mary H. | | Talc Personal Injury | Undetermined | |
| 8075 | Rosemary L. | | Talc Personal Injury | Undetermined | |
| 8076 | Leiani S. | | Talc Personal Injury | Undetermined | |
| 8077 | Joyce T. | | Talc Personal Injury | Undetermined | |
| 8078 | Jakequlynn C. | | Talc Personal Injury | Undetermined | |
| 8079 | Estate of Kasandra W. | | Talc Personal Injury | Undetermined | |
| 8080 | Michelle H. | | Talc Personal Injury | Undetermined | |
| 8081 | Estate of Elizabeth W. | | Talc Personal Injury | Undetermined | |
| 8082 | Crystal W. | | Talc Personal Injury | Undetermined | |
| 8083 | Chrystal B. | | Talc Personal Injury | Undetermined | |
| 8084 | Kesha J. | | Talc Personal Injury | Undetermined | |
| 8085 | Taiesha W. | | Talc Personal Injury | Undetermined | |
| 8086 | Jasmine A. | | Talc Personal Injury | Undetermined | |
| 8087 | Gabrielle J. | | Talc Personal Injury | Undetermined | |
| 8088 | Barbara A. | | Talc Personal Injury | Undetermined | |
| 8089 | Christy F. | | Talc Personal Injury | Undetermined | |
| 8090 | Kristina S. | | Talc Personal Injury | Undetermined | |
| 8091 | Estate of Jaice D. | | Talc Personal Injury | Undetermined | |
| 8092 | Janice B. | | Talc Personal Injury | Undetermined | |

| 8093 | Taatha M. | | Talc Personal Injury | Undetermined | |
| 8094 | Lisa D. | | Talc Personal Injury | Undetermined | |
| 8095 | Estate of Valerie M. | | Talc Personal Injury | Undetermined | |
| 8096 | Mari G. | | Talc Personal Injury | Undetermined | |
| 8097 | Julie S. | | Talc Personal Injury | Undetermined | |
| 8098 | Estate of Ayriell Battiste-C. | | Talc Personal Injury | Undetermined | |
| 8099 | Michelle M. | | Talc Personal Injury | Undetermined | |
| 8100 | Kourtnei B. | | Talc Personal Injury | Undetermined | |
| 8101 | Windy C. | | Talc Personal Injury | Undetermined | |
| 8102 | Heather S. | | Talc Personal Injury | Undetermined | |
| 8103 | Suliana T. | | Talc Personal Injury | Undetermined | |
| 8104 | Jamie S. | | Talc Personal Injury | Undetermined | |
| 8105 | Martha M. | | Talc Personal Injury | Undetermined | |
| 8106 | Jennifer T. | | Talc Personal Injury | Undetermined | |
| 8107 | Stephanie T. | | Talc Personal Injury | Undetermined | |
| 8108 | Michelle G. | | Talc Personal Injury | Undetermined | |
| 8109 | Roberta D. | | Talc Personal Injury | Undetermined | |
| 8110 | Shirley D. | | Talc Personal Injury | Undetermined | |
| 8111 | Angel T. | | Talc Personal Injury | Undetermined | |
| 8112 | Janet J. | | Talc Personal Injury | Undetermined | |
| 8113 | Judy C. | | Talc Personal Injury | Undetermined | |
| 8114 | Georgia R. | | Talc Personal Injury | Undetermined | |
| 8115 | Deanna B. | | Talc Personal Injury | Undetermined | |
| 8116 | Ashley B. | | Talc Personal Injury | Undetermined | |
| 8117 | Shontae O. | | Talc Personal Injury | Undetermined | |
| 8118 | Kimberly C. | | Talc Personal Injury | Undetermined | |
| 8119 | Cheryl S. | | Talc Personal Injury | Undetermined | |
| 8120 | Neryeda S. | | Talc Personal Injury | Undetermined | |
| 8121 | Pam P. | | Talc Personal Injury | Undetermined | |
| 8122 | Linda P. | | Talc Personal Injury | Undetermined | |
| 8123 | Brenda R. | | Talc Personal Injury | Undetermined | |
| 8124 | Estate of Crystal R. | | Talc Personal Injury | Undetermined | |
| 8125 | Joyce C. | | Talc Personal Injury | Undetermined | |
| 8126 | Jennifer F. | | Talc Personal Injury | Undetermined | |

| 8127 | Alicia H. | | Talc Personal Injury | Undetermined | |
| 8128 | Irma T. | | Talc Personal Injury | Undetermined | |
| 8129 | Amber H. | | Talc Personal Injury | Undetermined | |
| 8130 | Kelley S. | | Talc Personal Injury | Undetermined | |
| 8131 | Cassandra A. | | Talc Personal Injury | Undetermined | |
| 8132 | Ellen C. | | Talc Personal Injury | Undetermined | |
| 8133 | Judy McN. | | Talc Personal Injury | Undetermined | |
| 8134 | Theresa R. | | Talc Personal Injury | Undetermined | |
| 8135 | Ebony D. | | Talc Personal Injury | Undetermined | |
| 8136 | Jennie T. | | Talc Personal Injury | Undetermined | |
| 8137 | Loriann G. | | Talc Personal Injury | Undetermined | |
| 8138 | Felinda C. | | Talc Personal Injury | Undetermined | |
| 8139 | Sharron Y. | | Talc Personal Injury | Undetermined | |
| 8140 | Estate of Joyce S. | | Talc Personal Injury | Undetermined | |
| 8141 | Estate of Sabine B. | | Talc Personal Injury | Undetermined | |
| 8142 | Tamra S. | | Talc Personal Injury | Undetermined | |
| 8143 | Sharon B. | | Talc Personal Injury | Undetermined | |
| 8144 | Cecelia L. | | Talc Personal Injury | Undetermined | |
| 8145 | Ruth S. | | Talc Personal Injury | Undetermined | |
| 8146 | Estate of Judith G. | | Talc Personal Injury | Undetermined | |
| 8147 | Trona W. | | Talc Personal Injury | Undetermined | |
| 8148 | Irma H. | | Talc Personal Injury | Undetermined | |
| 8149 | Montaha S. | | Talc Personal Injury | Undetermined | |
| 8150 | Estate of Marilyn S. | | Talc Personal Injury | Undetermined | |
| 8151 | Bonnie N. | | Talc Personal Injury | Undetermined | |
| 8152 | Angela S. | | Talc Personal Injury | Undetermined | |
| 8153 | Estate of Mary McA. | | Talc Personal Injury | Undetermined | |
| 8154 | Shellay H. | | Talc Personal Injury | Undetermined | |
| 8155 | Estate of Pauline B. | | Talc Personal Injury | Undetermined | |
| 8156 | Esther K. | | Talc Personal Injury | Undetermined | |
| 8157 | Allyson McB. | | Talc Personal Injury | Undetermined | |
| 8158 | Marianna G. | | Talc Personal Injury | Undetermined | |
| 8159 | Jamie P. | | Talc Personal Injury | Undetermined | |
| 8160 | Estate of Tanya W. | | Talc Personal Injury | Undetermined | |

| 8161 | Mable B. | | Talc Personal Injury | Undetermined | |
| 8162 | Meggen M. | | Talc Personal Injury | Undetermined | |
| 8163 | Debora D. | | Talc Personal Injury | Undetermined | |
| 8164 | Rachael D. | | Talc Personal Injury | Undetermined | |
| 8165 | Louanne S. | | Talc Personal Injury | Undetermined | |
| 8166 | Priscilla T. | | Talc Personal Injury | Undetermined | |
| 8167 | Tamika P. | | Talc Personal Injury | Undetermined | |
| 8168 | Estate of June N. | | Talc Personal Injury | Undetermined | |
| 8169 | Teresa D. | | Talc Personal Injury | Undetermined | |
| 8170 | Kari G. | | Talc Personal Injury | Undetermined | |
| 8171 | Deborah W. | | Talc Personal Injury | Undetermined | |
| 8172 | Renee C. | | Talc Personal Injury | Undetermined | |
| 8173 | Lora S. | | Talc Personal Injury | Undetermined | |
| 8174 | Estate of Beverly P. | | Talc Personal Injury | Undetermined | |
| 8175 | Estate of Ginger A. | | Talc Personal Injury | Undetermined | |
| 8176 | Joan B. | | Talc Personal Injury | Undetermined | |
| 8177 | Antoinette S. | | Talc Personal Injury | Undetermined | |
| 8178 | Anna O. | | Talc Personal Injury | Undetermined | |
| 8179 | Michelle B. | | Talc Personal Injury | Undetermined | |
| 8180 | Frances T. | | Talc Personal Injury | Undetermined | |
| 8181 | Estate of Demetrice W. | | Talc Personal Injury | Undetermined | |
| 8182 | Tracy M. | | Talc Personal Injury | Undetermined | |
| 8183 | Xokprakhong F. | | Talc Personal Injury | Undetermined | |
| 8184 | Shawndra A. | | Talc Personal Injury | Undetermined | |
| 8185 | Linda B. | | Talc Personal Injury | Undetermined | |
| 8186 | Samantha Williams-D. | | Talc Personal Injury | Undetermined | |
| 8187 | Estate of Zenaida A. | | Talc Personal Injury | Undetermined | |
| 8188 | Joyce H. | | Talc Personal Injury | Undetermined | |
| 8189 | Brenda T. | | Talc Personal Injury | Undetermined | |
| 8190 | Estate of Jewel D. | | Talc Personal Injury | Undetermined | |
| 8191 | Lauri M. | | Talc Personal Injury | Undetermined | |
| 8192 | Jacquelyn M. | | Talc Personal Injury | Undetermined | |
| 8193 | Lisa B. | | Talc Personal Injury | Undetermined | |
| 8194 | Estate of Terese J. | | Talc Personal Injury | Undetermined | |

| 8195 | Tammy L. | | Talc Personal Injury | Undetermined | |
| 8196 | Shanta L. | | Talc Personal Injury | Undetermined | |
| 8197 | Aundrey L. | | Talc Personal Injury | Undetermined | |
| 8198 | Paula C. | | Talc Personal Injury | Undetermined | |
| 8199 | Stephanie N. | | Talc Personal Injury | Undetermined | |
| 8200 | Amanda D. | | Talc Personal Injury | Undetermined | |
| 8201 | Tiffany S. | | Talc Personal Injury | Undetermined | |
| 8202 | Jarnell H. | | Talc Personal Injury | Undetermined | |
| 8203 | Carolyn S. | | Talc Personal Injury | Undetermined | |
| 8204 | Estate of Georgia B. | | Talc Personal Injury | Undetermined | |
| 8205 | Dawn B. | | Talc Personal Injury | Undetermined | |
| 8206 | Meryl G. | | Talc Personal Injury | Undetermined | |
| 8207 | Ana S. | | Talc Personal Injury | Undetermined | |
| 8208 | Shamika P. | | Talc Personal Injury | Undetermined | |
| 8209 | Melba G. | | Talc Personal Injury | Undetermined | |
| 8210 | Asia S. | | Talc Personal Injury | Undetermined | |
| 8211 | Jessica M. | | Talc Personal Injury | Undetermined | |
| 8212 | Sykema M. | | Talc Personal Injury | Undetermined | |
| 8213 | Melissa A. | | Talc Personal Injury | Undetermined | |
| 8214 | Melanie H. | | Talc Personal Injury | Undetermined | |
| 8215 | Tomachia S. | | Talc Personal Injury | Undetermined | |
| 8216 | Cheryl V. | | Talc Personal Injury | Undetermined | |
| 8217 | Rita D. | | Talc Personal Injury | Undetermined | |
| 8218 | Barbara M. | | Talc Personal Injury | Undetermined | |
| 8219 | Jessica M. | | Talc Personal Injury | Undetermined | |
| 8220 | Audrey D. | | Talc Personal Injury | Undetermined | |
| 8221 | Scherrie G. | | Talc Personal Injury | Undetermined | |
| 8222 | Jourline J. | | Talc Personal Injury | Undetermined | |
| 8223 | Estate of Margo S. | | Talc Personal Injury | Undetermined | |
| 8224 | Geraldine T. | | Talc Personal Injury | Undetermined | |
| 8225 | Marylin C. | | Talc Personal Injury | Undetermined | |
| 8226 | Lisa L. | | Talc Personal Injury | Undetermined | |
| 8227 | Mattie M. | | Talc Personal Injury | Undetermined | |
| 8228 | Larissa McK. | | Talc Personal Injury | Undetermined | |

| | | | | |
|---|---|---|---|---|
| 8229 | Flora L. | | Talc Personal Injury | Undetermined |
| 8230 | Wanda H. | | Talc Personal Injury | Undetermined |
| 8231 | Donna K. | | Talc Personal Injury | Undetermined |
| 8232 | Delphine W. | | Talc Personal Injury | Undetermined |
| 8233 | Shartia D. | | Talc Personal Injury | Undetermined |
| 8234 | Marnessa C. | | Talc Personal Injury | Undetermined |
| 8235 | Tiffany J. | | Talc Personal Injury | Undetermined |
| 8236 | Estate of Vataja T. | | Talc Personal Injury | Undetermined |
| 8237 | Mechelle D. | | Talc Personal Injury | Undetermined |
| 8238 | Georgetta K. | | Talc Personal Injury | Undetermined |
| 8239 | Linda N. | | Talc Personal Injury | Undetermined |
| 8240 | Diedra R. | | Talc Personal Injury | Undetermined |
| 8241 | Judy R. | | Talc Personal Injury | Undetermined |
| 8242 | Araceli F. | | Talc Personal Injury | Undetermined |
| 8243 | Jada E. | | Talc Personal Injury | Undetermined |
| 8244 | Tracy R. | | Talc Personal Injury | Undetermined |
| 8245 | Vernita L. | | Talc Personal Injury | Undetermined |
| 8246 | Diane K. | | Talc Personal Injury | Undetermined |
| 8247 | Melissa W. | | Talc Personal Injury | Undetermined |
| 8248 | Estate of Penny McN. | | Talc Personal Injury | Undetermined |
| 8249 | Audrey McK. | | Talc Personal Injury | Undetermined |
| 8250 | Estate of Willie W. | | Talc Personal Injury | Undetermined |
| 8251 | Estate of Alva R. | | Talc Personal Injury | Undetermined |
| 8252 | Estate of Ozzie R. | | Talc Personal Injury | Undetermined |
| 8253 | Shalaurie L. | | Talc Personal Injury | Undetermined |
| 8254 | Paula G. | | Talc Personal Injury | Undetermined |
| 8255 | Gail E. | | Talc Personal Injury | Undetermined |
| 8256 | Mickey M. | | Talc Personal Injury | Undetermined |
| 8257 | Pamela A. | | Talc Personal Injury | Undetermined |
| 8258 | Kimberly J. | | Talc Personal Injury | Undetermined |
| 8259 | Tiana W. | | Talc Personal Injury | Undetermined |
| 8260 | Claudean M. | | Talc Personal Injury | Undetermined |
| 8261 | Estate of Susanne T. | | Talc Personal Injury | Undetermined |
| 8262 | Estate of Dee S. | | Talc Personal Injury | Undetermined |

| | | | | |
|---|---|---|---|---|
| 8263 | Mamie W. | | Talc Personal Injury | Undetermined | |
| 8264 | Shaniece T. | | Talc Personal Injury | Undetermined | |
| 8265 | Tina H. | | Talc Personal Injury | Undetermined | |
| 8266 | Lateshia C. | | Talc Personal Injury | Undetermined | |
| 8267 | Mary L. | | Talc Personal Injury | Undetermined | |
| 8268 | Billy B. | | Talc Personal Injury | Undetermined | |
| 8269 | Wendi F. | | Talc Personal Injury | Undetermined | |
| 8270 | Kristen G. | | Talc Personal Injury | Undetermined | |
| 8271 | Cary M. | | Talc Personal Injury | Undetermined | |
| 8272 | Gwendolyn J. | | Talc Personal Injury | Undetermined | |
| 8273 | Estate of Anna R. | | Talc Personal Injury | Undetermined | |
| 8274 | Carmen N. | | Talc Personal Injury | Undetermined | |
| 8275 | Latasha L. | | Talc Personal Injury | Undetermined | |
| 8276 | Serena C. | | Talc Personal Injury | Undetermined | |
| 8277 | Deanna McG. | | Talc Personal Injury | Undetermined | |
| 8278 | Tammy J. | | Talc Personal Injury | Undetermined | |
| 8279 | Shanda W. | | Talc Personal Injury | Undetermined | |
| 8280 | LeeAnna T. | | Talc Personal Injury | Undetermined | |
| 8281 | Jennifer G. | | Talc Personal Injury | Undetermined | |
| 8282 | Michelle L. | | Talc Personal Injury | Undetermined | |
| 8283 | Rose A. | | Talc Personal Injury | Undetermined | |
| 8284 | Cindy C. | | Talc Personal Injury | Undetermined | |
| 8285 | Kara L. | | Talc Personal Injury | Undetermined | |
| 8286 | Rockella T. | | Talc Personal Injury | Undetermined | |
| 8287 | Antinia H. | | Talc Personal Injury | Undetermined | |
| 8288 | Martha M. | | Talc Personal Injury | Undetermined | |
| 8289 | Alicia J. | | Talc Personal Injury | Undetermined | |
| 8290 | Barbara M. | | Talc Personal Injury | Undetermined | |
| 8291 | Luella B. | | Talc Personal Injury | Undetermined | |
| 8292 | Estate of Connie McP. | | Talc Personal Injury | Undetermined | |
| 8293 | Melissa N. | | Talc Personal Injury | Undetermined | |
| 8294 | Cassandra T. | | Talc Personal Injury | Undetermined | |
| 8295 | Meghan P. | | Talc Personal Injury | Undetermined | |
| 8296 | Renata C. | | Talc Personal Injury | Undetermined | |

| 8297 | Donna E. | | Talc Personal Injury | Undetermined | |
| 8298 | Roseline J. | | Talc Personal Injury | Undetermined | |
| 8299 | Estate of Marie N. | | Talc Personal Injury | Undetermined | |
| 8300 | Trinity S. | | Talc Personal Injury | Undetermined | |
| 8301 | Margaret J. | | Talc Personal Injury | Undetermined | |
| 8302 | Kim T. | | Talc Personal Injury | Undetermined | |
| 8303 | Estate of Kathleen S. | | Talc Personal Injury | Undetermined | |
| 8304 | Kristi S. | | Talc Personal Injury | Undetermined | |
| 8305 | Estate of Anne W. | | Talc Personal Injury | Undetermined | |
| 8306 | Marion E. | | Talc Personal Injury | Undetermined | |
| 8307 | Lucille B. | | Talc Personal Injury | Undetermined | |
| 8308 | Kristina C. | | Talc Personal Injury | Undetermined | |
| 8309 | Estate of Susan B. | | Talc Personal Injury | Undetermined | |
| 8310 | Estate of Patricia T. | | Talc Personal Injury | Undetermined | |
| 8311 | Gracia C. | | Talc Personal Injury | Undetermined | |
| 8312 | Connie M. | | Talc Personal Injury | Undetermined | |
| 8313 | Rebecca G. | | Talc Personal Injury | Undetermined | |
| 8314 | Alida S. | | Talc Personal Injury | Undetermined | |
| 8315 | Brenda K. | | Talc Personal Injury | Undetermined | |
| 8316 | Charity R. | | Talc Personal Injury | Undetermined | |
| 8317 | Christina D. | | Talc Personal Injury | Undetermined | |
| 8318 | Leah G. | | Talc Personal Injury | Undetermined | |
| 8319 | Estate of Elsa C. | | Talc Personal Injury | Undetermined | |
| 8320 | Jackie D. | | Talc Personal Injury | Undetermined | |
| 8321 | Estate of Sonya P. | | Talc Personal Injury | Undetermined | |
| 8322 | Estate of Roberta C. | | Talc Personal Injury | Undetermined | |
| 8323 | Rachel C. | | Talc Personal Injury | Undetermined | |
| 8324 | Estate of Alice L. | | Talc Personal Injury | Undetermined | |
| 8325 | Eulanda M. | | Talc Personal Injury | Undetermined | |
| 8326 | Estate of Carmen P. | | Talc Personal Injury | Undetermined | |
| 8327 | Estate of Debra B. | | Talc Personal Injury | Undetermined | |
| 8328 | Estate of Judy N. | | Talc Personal Injury | Undetermined | |
| 8329 | Estate of Kim K. | | Talc Personal Injury | Undetermined | |
| 8330 | Estate of Carolyn R. | | Talc Personal Injury | Undetermined | |

| 8331 | Pamela T. | | Talc Personal Injury | Undetermined | |
| 8332 | Alice R. | | Talc Personal Injury | Undetermined | |
| 8333 | Donna McW. | | Talc Personal Injury | Undetermined | |
| 8334 | Tyneitha C. | | Talc Personal Injury | Undetermined | |
| 8335 | LaKesh Cartwright-L. | | Talc Personal Injury | Undetermined | |
| 8336 | Cindy S. | | Talc Personal Injury | Undetermined | |
| 8337 | Dawn W. | | Talc Personal Injury | Undetermined | |
| 8338 | Estate of Gloria R. | | Talc Personal Injury | Undetermined | |
| 8339 | Casey C. | | Talc Personal Injury | Undetermined | |
| 8340 | Estate of Jane A. | | Talc Personal Injury | Undetermined | |
| 8341 | Sandra G. | | Talc Personal Injury | Undetermined | |
| 8342 | Alice G. | | Talc Personal Injury | Undetermined | |
| 8343 | LaTrenda McM. | | Talc Personal Injury | Undetermined | |
| 8344 | Estate of Mary F. | | Talc Personal Injury | Undetermined | |
| 8345 | Sandra A. | | Talc Personal Injury | Undetermined | |
| 8346 | Estate of Goldie S. | | Talc Personal Injury | Undetermined | |
| 8347 | Tameka B. | | Talc Personal Injury | Undetermined | |
| 8348 | Estate of Catherine R. | | Talc Personal Injury | Undetermined | |
| 8349 | Kellie C. | | Talc Personal Injury | Undetermined | |
| 8350 | Estate of Mariann S. | | Talc Personal Injury | Undetermined | |
| 8351 | Elease W. | | Talc Personal Injury | Undetermined | |
| 8352 | Geneva R. | | Talc Personal Injury | Undetermined | |
| 8353 | Jessica B. | | Talc Personal Injury | Undetermined | |
| 8354 | Twila W. | | Talc Personal Injury | Undetermined | |
| 8355 | Sheila C. | | Talc Personal Injury | Undetermined | |
| 8356 | Audra R. | | Talc Personal Injury | Undetermined | |
| 8357 | Estate of Margaret J. | | Talc Personal Injury | Undetermined | |
| 8358 | Katherine B. | | Talc Personal Injury | Undetermined | |
| 8359 | Stacey F. | | Talc Personal Injury | Undetermined | |
| 8360 | Estate of Shirley P. | | Talc Personal Injury | Undetermined | |
| 8361 | Sharon B. | | Talc Personal Injury | Undetermined | |
| 8362 | Estate of Alberta D. | | Talc Personal Injury | Undetermined | |
| 8363 | Estate of Ann F. | | Talc Personal Injury | Undetermined | |
| 8364 | Gloria S. | | Talc Personal Injury | Undetermined | |

| 8365 | Estate of Peggy M. | | Talc Personal Injury | Undetermined | |
| 8366 | Shavonna S. | | Talc Personal Injury | Undetermined | |
| 8367 | Annie A. | | Talc Personal Injury | Undetermined | |
| 8368 | Jamila McG. | | Talc Personal Injury | Undetermined | |
| 8369 | Estate of Bessie P. | | Talc Personal Injury | Undetermined | |
| 8370 | Roberta S. | | Talc Personal Injury | Undetermined | |
| 8371 | Crystal E. | | Talc Personal Injury | Undetermined | |
| 8372 | Estate of Connie H. | | Talc Personal Injury | Undetermined | |
| 8373 | Estate of Wilma E. | | Talc Personal Injury | Undetermined | |
| 8374 | Estate of Jane T. | | Talc Personal Injury | Undetermined | |
| 8375 | Marilyn S. | | Talc Personal Injury | Undetermined | |
| 8376 | Estate of Joan F. | | Talc Personal Injury | Undetermined | |
| 8377 | DyShunda P. | | Talc Personal Injury | Undetermined | |
| 8378 | Tonya M. | | Talc Personal Injury | Undetermined | |
| 8379 | Estate of Margie C. | | Talc Personal Injury | Undetermined | |
| 8380 | Estate of Maxine Harris-R. | | Talc Personal Injury | Undetermined | |
| 8381 | Stephanie D. | | Talc Personal Injury | Undetermined | |
| 8382 | Estate of Mary S. | | Talc Personal Injury | Undetermined | |
| 8383 | Estate of Wendy J. | | Talc Personal Injury | Undetermined | |
| 8384 | Lisa B. | | Talc Personal Injury | Undetermined | |
| 8385 | Estate of Rhoda L. | | Talc Personal Injury | Undetermined | |
| 8386 | Patricia C. | | Talc Personal Injury | Undetermined | |
| 8387 | Estate of Della P. | | Talc Personal Injury | Undetermined | |
| 8388 | Susan S. | | Talc Personal Injury | Undetermined | |
| 8389 | Louise W. | | Talc Personal Injury | Undetermined | |
| 8390 | Carolyn W. | | Talc Personal Injury | Undetermined | |
| 8391 | Caitlin F. | | Talc Personal Injury | Undetermined | |
| 8392 | Tina W. | | Talc Personal Injury | Undetermined | |
| 8393 | Sammi M. | | Talc Personal Injury | Undetermined | |
| 8394 | Estate of Margaret S. | | Talc Personal Injury | Undetermined | |
| 8395 | April K. | | Talc Personal Injury | Undetermined | |
| 8396 | Lasonjia B. | | Talc Personal Injury | Undetermined | |
| 8397 | Erica N. | | Talc Personal Injury | Undetermined | |
| 8398 | Angela E. | | Talc Personal Injury | Undetermined | |

| | | | | | |
|---|---|---|---|---|---|
| 8399 | Emily P. | | Talc Personal Injury | Undetermined | |
| 8400 | Linda C. | | Talc Personal Injury | Undetermined | |
| 8401 | Ellen R. | | Talc Personal Injury | Undetermined | |
| 8402 | Letha C. | | Talc Personal Injury | Undetermined | |
| 8403 | Estate of Jennifer N. | | Talc Personal Injury | Undetermined | |
| 8404 | Jamilliah K. | | Talc Personal Injury | Undetermined | |
| 8405 | Stephanie T. | | Talc Personal Injury | Undetermined | |
| 8406 | Autumn M. | | Talc Personal Injury | Undetermined | |
| 8407 | Wendy N. | | Talc Personal Injury | Undetermined | |
| 8408 | Lily D. | | Talc Personal Injury | Undetermined | |
| 8409 | Estate of Margaret Karene O'H. | | Talc Personal Injury | Undetermined | |
| 8410 | Elizabeth D. | | Talc Personal Injury | Undetermined | |
| 8411 | April T. | | Talc Personal Injury | Undetermined | |
| 8412 | Shawna M. | | Talc Personal Injury | Undetermined | |
| 8413 | Rachel G. | | Talc Personal Injury | Undetermined | |
| 8414 | Florence E. | | Talc Personal Injury | Undetermined | |
| 8415 | Honorina A. | | Talc Personal Injury | Undetermined | |
| 8416 | Estate of Kathleen B. | | Talc Personal Injury | Undetermined | |
| 8417 | Estate of Marlene G. | | Talc Personal Injury | Undetermined | |
| 8418 | Julia T. | | Talc Personal Injury | Undetermined | |
| 8419 | Estate of Amy A. | | Talc Personal Injury | Undetermined | |
| 8420 | Shaun B. | | Talc Personal Injury | Undetermined | |
| 8421 | Estate of Edna W. | | Talc Personal Injury | Undetermined | |
| 8422 | Estate of Eva M. | | Talc Personal Injury | Undetermined | |
| 8423 | Estate of Susan W. | | Talc Personal Injury | Undetermined | |
| 8424 | Estate of Crystal F. | | Talc Personal Injury | Undetermined | |
| 8425 | Estate of Gayle H. | | Talc Personal Injury | Undetermined | |
| 8426 | Estate of Nancy R. | | Talc Personal Injury | Undetermined | |
| 8427 | Estate of Stacy W. | | Talc Personal Injury | Undetermined | |
| 8428 | Estate of Patricia C. | | Talc Personal Injury | Undetermined | |
| 8429 | Estate of Janice G. | | Talc Personal Injury | Undetermined | |
| 8430 | Estate of Brenda C. | | Talc Personal Injury | Undetermined | |
| 8431 | Estate of Joretta S. | | Talc Personal Injury | Undetermined | |
| 8432 | Martha L. | | Talc Personal Injury | Undetermined | |

| 8433 | Michelyn W. | | | Talc Personal Injury | Undetermined | |
| 8434 | Estate of Helen J. | | | Talc Personal Injury | Undetermined | |
| 8435 | Lisa D. | | | Talc Personal Injury | Undetermined | |
| 8436 | Estate of Katrina J. | | | Talc Personal Injury | Undetermined | |
| 8437 | Denitra J. | | | Talc Personal Injury | Undetermined | |
| 8438 | Estate of Grace B. | | | Talc Personal Injury | Undetermined | |
| 8439 | Estate of Mary Goldsberry-R. | | | Talc Personal Injury | Undetermined | |
| 8440 | Estate of Ruth T. | | | Talc Personal Injury | Undetermined | |
| 8441 | Estate of Icyline T. | | | Talc Personal Injury | Undetermined | |
| 8442 | Estate of Clarissa B. | | | Talc Personal Injury | Undetermined | |
| 8443 | Estate of Mary R. | | | Talc Personal Injury | Undetermined | |
| 8444 | Estate of Velma P. | | | Talc Personal Injury | Undetermined | |
| 8445 | Estate of Rosyln M. | | | Talc Personal Injury | Undetermined | |
| 8446 | Estate of Marie W. | | | Talc Personal Injury | Undetermined | |
| 8447 | Estate of Frances H. | | | Talc Personal Injury | Undetermined | |
| 8448 | Estate of Lucinda H. | | | Talc Personal Injury | Undetermined | |
| 8449 | Ashley B. | | | Talc Personal Injury | Undetermined | |
| 8450 | Debbie R. | | | Talc Personal Injury | Undetermined | |
| 8451 | Eddyjo N. | | | Talc Personal Injury | Undetermined | |
| 8452 | Stephanee L. | | | Talc Personal Injury | Undetermined | |
| 8453 | Estelle A. | | | Talc Personal Injury | Undetermined | |
| 8454 | Carmen R. | | | Talc Personal Injury | Undetermined | |
| 8455 | Donna S. | | | Talc Personal Injury | Undetermined | |
| 8456 | Ronetta M. | | | Talc Personal Injury | Undetermined | |
| 8457 | Juanita E. | | | Talc Personal Injury | Undetermined | |
| 8458 | Verna A. | | | Talc Personal Injury | Undetermined | |
| 8459 | Estate of Iola G. | | | Talc Personal Injury | Undetermined | |
| 8460 | Nessia R. | | | Talc Personal Injury | Undetermined | |
| 8461 | Rachel T. | | | Talc Personal Injury | Undetermined | |
| 8462 | Sherrika H. | | | Talc Personal Injury | Undetermined | |
| 8463 | Brenda VerC. | | | Talc Personal Injury | Undetermined | |
| 8464 | Cinthya E. | | | Talc Personal Injury | Undetermined | |
| 8465 | Estate of Kathy Croy-B. | | | Talc Personal Injury | Undetermined | |
| 8466 | Jerri L. | | | Talc Personal Injury | Undetermined | |

| 8467 | Darnishia N. | | Talc Personal Injury | Undetermined | |
| 8468 | Rosa N. | | Talc Personal Injury | Undetermined | |
| 8469 | Wendy J. | | Talc Personal Injury | Undetermined | |
| 8470 | Jennifer R. | | Talc Personal Injury | Undetermined | |
| 8471 | Kenisha B. | | Talc Personal Injury | Undetermined | |
| 8472 | Sarah B. | | Talc Personal Injury | Undetermined | |
| 8473 | Michelle H. | | Talc Personal Injury | Undetermined | |
| 8474 | Estate of Gloria D. | | Talc Personal Injury | Undetermined | |
| 8475 | Sherry E. | | Talc Personal Injury | Undetermined | |
| 8476 | Angelina B. | | Talc Personal Injury | Undetermined | |
| 8477 | Zyatrice F. | | Talc Personal Injury | Undetermined | |
| 8478 | Diana J. | | Talc Personal Injury | Undetermined | |
| 8479 | Melissa H. | | Talc Personal Injury | Undetermined | |
| 8480 | Bertha W. | | Talc Personal Injury | Undetermined | |
| 8481 | Estate of Lydia T. | | Talc Personal Injury | Undetermined | |
| 8482 | Moria W. | | Talc Personal Injury | Undetermined | |
| 8483 | Estate of Jacqueline B. | | Talc Personal Injury | Undetermined | |
| 8484 | Therese F. | | Talc Personal Injury | Undetermined | |
| 8485 | Estate of Carrie Latimore T. | | Talc Personal Injury | Undetermined | |
| 8486 | Polly C. | | Talc Personal Injury | Undetermined | |
| 8487 | Cassandra B. | | Talc Personal Injury | Undetermined | |
| 8488 | Carolyn H. | | Talc Personal Injury | Undetermined | |
| 8489 | Vivian R. | | Talc Personal Injury | Undetermined | |
| 8490 | Yolanda D. | | Talc Personal Injury | Undetermined | |
| 8491 | Estate of Vivian P. | | Talc Personal Injury | Undetermined | |
| 8492 | Kimberly J. | | Talc Personal Injury | Undetermined | |
| 8493 | Georgina E. | | Talc Personal Injury | Undetermined | |
| 8494 | Bernadette V. | | Talc Personal Injury | Undetermined | |
| 8495 | Estate of Cathy H. | | Talc Personal Injury | Undetermined | |
| 8496 | Estate of Thyllis S. | | Talc Personal Injury | Undetermined | |
| 8497 | Estate of Sherry H. | | Talc Personal Injury | Undetermined | |
| 8498 | Sara W. | | Talc Personal Injury | Undetermined | |
| 8499 | Shirley O. | | Talc Personal Injury | Undetermined | |
| 8500 | Carolin W. | | Talc Personal Injury | Undetermined | |

| 8501 | Delilah L. | | Talc Personal Injury | Undetermined | |
| 8502 | Jennifer K. | | Talc Personal Injury | Undetermined | |
| 8503 | Debra L. | | Talc Personal Injury | Undetermined | |
| 8504 | Kim G. | | Talc Personal Injury | Undetermined | |
| 8505 | Estate of Helen D. | | Talc Personal Injury | Undetermined | |
| 8506 | Estate of Jennie H. | | Talc Personal Injury | Undetermined | |
| 8507 | Melondy D. | | Talc Personal Injury | Undetermined | |
| 8508 | Toniecia C. | | Talc Personal Injury | Undetermined | |
| 8509 | Estate of Darnice L. | | Talc Personal Injury | Undetermined | |
| 8510 | Debra T. | | Talc Personal Injury | Undetermined | |
| 8511 | Teketria H. | | Talc Personal Injury | Undetermined | |
| 8512 | Cynthia C. | | Talc Personal Injury | Undetermined | |
| 8513 | Felicia B. | | Talc Personal Injury | Undetermined | |
| 8514 | Brenda B. | | Talc Personal Injury | Undetermined | |
| 8515 | Estate of Anna S. | | Talc Personal Injury | Undetermined | |
| 8516 | Kristen B. | | Talc Personal Injury | Undetermined | |
| 8517 | Estate of Catherine C. | | Talc Personal Injury | Undetermined | |
| 8518 | Carol J. | | Talc Personal Injury | Undetermined | |
| 8519 | Estate of Mary A. | | Talc Personal Injury | Undetermined | |
| 8520 | Tikira S. | | Talc Personal Injury | Undetermined | |
| 8521 | Estate of Maggie S. | | Talc Personal Injury | Undetermined | |
| 8522 | Melissa M. | | Talc Personal Injury | Undetermined | |
| 8523 | Cheryl P. | | Talc Personal Injury | Undetermined | |
| 8524 | Roberta P. | | Talc Personal Injury | Undetermined | |
| 8525 | Davette K. | | Talc Personal Injury | Undetermined | |
| 8526 | Mr. W. | | Talc Personal Injury | Undetermined | |
| 8527 | Estate of Cindy B. | | Talc Personal Injury | Undetermined | |
| 8528 | Estate of Gladys K. | | Talc Personal Injury | Undetermined | |
| 8529 | Tiffany R. | | Talc Personal Injury | Undetermined | |
| 8530 | Cathy C. | | Talc Personal Injury | Undetermined | |
| 8531 | Kelsey M. | | Talc Personal Injury | Undetermined | |
| 8532 | Rena F. | | Talc Personal Injury | Undetermined | |
| 8533 | Estate of Myrtle N. | | Talc Personal Injury | Undetermined | |
| 8534 | Sharon G. | | Talc Personal Injury | Undetermined | |

| | | | | |
|---|---|---|---|---|
| 8535 | Estate of Mattie K. | | Talc Personal Injury | Undetermined |
| 8536 | Jennifer S. | | Talc Personal Injury | Undetermined |
| 8537 | Tina R. | | Talc Personal Injury | Undetermined |
| 8538 | Natasha C. | | Talc Personal Injury | Undetermined |
| 8539 | Renee K. | | Talc Personal Injury | Undetermined |
| 8540 | Christine C. | | Talc Personal Injury | Undetermined |
| 8541 | Lillian C. | | Talc Personal Injury | Undetermined |
| 8542 | Estate of Mary O. | | Talc Personal Injury | Undetermined |
| 8543 | Trina H. | | Talc Personal Injury | Undetermined |
| 8544 | Estate of LaVeta S. | | Talc Personal Injury | Undetermined |
| 8545 | Tiffanie T. | | Talc Personal Injury | Undetermined |
| 8546 | Carolyn W. | | Talc Personal Injury | Undetermined |
| 8547 | Karie M. | | Talc Personal Injury | Undetermined |
| 8548 | Rebecca H. | | Talc Personal Injury | Undetermined |
| 8549 | Letty S. | | Talc Personal Injury | Undetermined |
| 8550 | Estate of Sue G. | | Talc Personal Injury | Undetermined |
| 8551 | Donna S. | | Talc Personal Injury | Undetermined |
| 8552 | Myrna H. | | Talc Personal Injury | Undetermined |
| 8553 | Maria Martinez-H. | | Talc Personal Injury | Undetermined |
| 8554 | Reenea S. | | Talc Personal Injury | Undetermined |
| 8555 | Elizabeth G. | | Talc Personal Injury | Undetermined |
| 8556 | Cynthia M. | | Talc Personal Injury | Undetermined |
| 8557 | Christina G. | | Talc Personal Injury | Undetermined |
| 8558 | Kelsey D. | | Talc Personal Injury | Undetermined |
| 8559 | Brenda L. | | Talc Personal Injury | Undetermined |
| 8560 | Michelle F. | | Talc Personal Injury | Undetermined |
| 8561 | Adrianna S. | | Talc Personal Injury | Undetermined |
| 8562 | Jasmine F. | | Talc Personal Injury | Undetermined |
| 8563 | Estate of Betty D. | | Talc Personal Injury | Undetermined |
| 8564 | Estate of Janet M. | | Talc Personal Injury | Undetermined |
| 8565 | Christina S. | | Talc Personal Injury | Undetermined |
| 8566 | Paula S. | | Talc Personal Injury | Undetermined |
| 8567 | Alba R. | | Talc Personal Injury | Undetermined |
| 8568 | Cecilia M. | | Talc Personal Injury | Undetermined |

| | | | | |
|---|---|---|---|---|
| 8569 | Nessie P. | | Talc Personal Injury | Undetermined |
| 8570 | Twala M. | | Talc Personal Injury | Undetermined |
| 8571 | Leigh McC. | | Talc Personal Injury | Undetermined |
| 8572 | Estate of Agnes C. | | Talc Personal Injury | Undetermined |
| 8573 | Estate of Donna L. | | Talc Personal Injury | Undetermined |
| 8574 | Julia M. | | Talc Personal Injury | Undetermined |
| 8575 | Valorie J. | | Talc Personal Injury | Undetermined |
| 8576 | Linda C. | | Talc Personal Injury | Undetermined |
| 8577 | Maedella R. | | Talc Personal Injury | Undetermined |
| 8578 | Estate of Vicki R. | | Talc Personal Injury | Undetermined |
| 8579 | Estate of Lela Luther S. | | Talc Personal Injury | Undetermined |
| 8580 | Jody N. | | Talc Personal Injury | Undetermined |
| 8581 | Maria S. | | Talc Personal Injury | Undetermined |
| 8582 | Rendia D. | | Talc Personal Injury | Undetermined |
| 8583 | Arnita K. | | Talc Personal Injury | Undetermined |
| 8584 | Estate of Dianne E. | | Talc Personal Injury | Undetermined |
| 8585 | Jennifer A. | | Talc Personal Injury | Undetermined |
| 8586 | Jewell W. | | Talc Personal Injury | Undetermined |
| 8587 | Debbie J. | | Talc Personal Injury | Undetermined |
| 8588 | Estate of Betty S. | | Talc Personal Injury | Undetermined |
| 8589 | Estate of Cindy S. | | Talc Personal Injury | Undetermined |
| 8590 | Debra E. | | Talc Personal Injury | Undetermined |
| 8591 | Tahaira C. | | Talc Personal Injury | Undetermined |
| 8592 | Christy P. | | Talc Personal Injury | Undetermined |
| 8593 | Mary D. | | Talc Personal Injury | Undetermined |
| 8594 | Bernita C. | | Talc Personal Injury | Undetermined |
| 8595 | Estate of Phyllis K. | | Talc Personal Injury | Undetermined |
| 8596 | Rose R. | | Talc Personal Injury | Undetermined |
| 8597 | Charolette C. | | Talc Personal Injury | Undetermined |
| 8598 | Estate of Joyce R. | | Talc Personal Injury | Undetermined |
| 8599 | Yvette M. | | Talc Personal Injury | Undetermined |
| 8600 | Donna W. | | Talc Personal Injury | Undetermined |
| 8601 | Estate of Patedricka C. | | Talc Personal Injury | Undetermined |
| 8602 | Tamika C. | | Talc Personal Injury | Undetermined |

| | | | | |
|---|---|---|---|---|
| 8603 | Estate of Tequila S. | | Talc Personal Injury | Undetermined |
| 8604 | Latasia C. | | Talc Personal Injury | Undetermined |
| 8605 | Sharon C. | | Talc Personal Injury | Undetermined |
| 8606 | Teresa K. | | Talc Personal Injury | Undetermined |
| 8607 | Estate of Evelyn C. | | Talc Personal Injury | Undetermined |
| 8608 | Estate of Mona S. | | Talc Personal Injury | Undetermined |
| 8609 | Melissa A. | | Talc Personal Injury | Undetermined |
| 8610 | Nishcole G. | | Talc Personal Injury | Undetermined |
| 8611 | Estate of Sandra C. | | Talc Personal Injury | Undetermined |
| 8612 | Estate of Vanessa B. | | Talc Personal Injury | Undetermined |
| 8613 | Tabitha L. | | Talc Personal Injury | Undetermined |
| 8614 | Adrienne B. | | Talc Personal Injury | Undetermined |
| 8615 | Amanda K. | | Talc Personal Injury | Undetermined |
| 8616 | Cheree S. | | Talc Personal Injury | Undetermined |
| 8617 | Shannon P. | | Talc Personal Injury | Undetermined |
| 8618 | Linda C. | | Talc Personal Injury | Undetermined |
| 8619 | Tonia J. | | Talc Personal Injury | Undetermined |
| 8620 | Estate of Rachel McC. | | Talc Personal Injury | Undetermined |
| 8621 | Betty V. | | Talc Personal Injury | Undetermined |
| 8622 | Kim L. | | Talc Personal Injury | Undetermined |
| 8623 | Lagina W. | | Talc Personal Injury | Undetermined |
| 8624 | Estate of Tileea McB. | | Talc Personal Injury | Undetermined |
| 8625 | Deborah G. | | Talc Personal Injury | Undetermined |
| 8626 | Cynthia C. | | Talc Personal Injury | Undetermined |
| 8627 | Jennifer H. | | Talc Personal Injury | Undetermined |
| 8628 | Estate of Mary S. | | Talc Personal Injury | Undetermined |
| 8629 | Selenia V. | | Talc Personal Injury | Undetermined |
| 8630 | Estate of Veda B. | | Talc Personal Injury | Undetermined |
| 8631 | Belinda M. | | Talc Personal Injury | Undetermined |
| 8632 | Chastity L. | | Talc Personal Injury | Undetermined |
| 8633 | Estate of Marty N. | | Talc Personal Injury | Undetermined |
| 8634 | Heather M. | | Talc Personal Injury | Undetermined |
| 8635 | Phyllis D. | | Talc Personal Injury | Undetermined |
| 8636 | Margaret F. | | Talc Personal Injury | Undetermined |

| 8637 | Estate of JoAnne H. | | Talc Personal Injury | Undetermined | |
| 8638 | Estate of Beulah M. | | Talc Personal Injury | Undetermined | |
| 8639 | Betty P. | | Talc Personal Injury | Undetermined | |
| 8640 | Estate of Gretha W. | | Talc Personal Injury | Undetermined | |
| 8641 | Estate of Dorothy B. | | Talc Personal Injury | Undetermined | |
| 8642 | Terryle K. | | Talc Personal Injury | Undetermined | |
| 8643 | Estate of Helen S. | | Talc Personal Injury | Undetermined | |
| 8644 | Lisa G. | | Talc Personal Injury | Undetermined | |
| 8645 | Victoria K. | | Talc Personal Injury | Undetermined | |
| 8646 | Lori S. | | Talc Personal Injury | Undetermined | |
| 8647 | Shirley J. | | Talc Personal Injury | Undetermined | |
| 8648 | Denise W. | | Talc Personal Injury | Undetermined | |
| 8649 | Estate of Verlene E. | | Talc Personal Injury | Undetermined | |
| 8650 | Estate of Rebekah D. | | Talc Personal Injury | Undetermined | |
| 8651 | Brandy R. | | Talc Personal Injury | Undetermined | |
| 8652 | Eva M. | | Talc Personal Injury | Undetermined | |
| 8653 | Linda H. | | Talc Personal Injury | Undetermined | |
| 8654 | Estate of Norma G. | | Talc Personal Injury | Undetermined | |
| 8655 | Pamela W. | | Talc Personal Injury | Undetermined | |
| 8656 | Therese L. | | Talc Personal Injury | Undetermined | |
| 8657 | Shirley E. | | Talc Personal Injury | Undetermined | |
| 8658 | Estate of Louise B. | | Talc Personal Injury | Undetermined | |
| 8659 | Kendra D. | | Talc Personal Injury | Undetermined | |
| 8660 | Jacqueline B. | | Talc Personal Injury | Undetermined | |
| 8661 | Rhea H. | | Talc Personal Injury | Undetermined | |
| 8662 | Estate of Myong C. | | Talc Personal Injury | Undetermined | |
| 8663 | Estate of Louise P. | | Talc Personal Injury | Undetermined | |
| 8664 | Courtney C. | | Talc Personal Injury | Undetermined | |
| 8665 | Estate of Mary S. | | Talc Personal Injury | Undetermined | |
| 8666 | Estate of Rebecca B. | | Talc Personal Injury | Undetermined | |
| 8667 | Misty B. | | Talc Personal Injury | Undetermined | |
| 8668 | Margaret F. | | Talc Personal Injury | Undetermined | |
| 8669 | Janice O. | | Talc Personal Injury | Undetermined | |
| 8670 | Cynthia H. | | Talc Personal Injury | Undetermined | |

| | | | | |
|---|---|---|---|---|
| 8671 | Brandy R. | | Talc Personal Injury | Undetermined |
| 8672 | Sharon C. | | Talc Personal Injury | Undetermined |
| 8673 | Serena L. | | Talc Personal Injury | Undetermined |
| 8674 | Claraomin P. | | Talc Personal Injury | Undetermined |
| 8675 | Charlene O. | | Talc Personal Injury | Undetermined |
| 8676 | Shirley M. | | Talc Personal Injury | Undetermined |
| 8677 | Estate of Brandy S. | | Talc Personal Injury | Undetermined |
| 8678 | Kimberly S. | | Talc Personal Injury | Undetermined |
| 8679 | Cynthia P. | | Talc Personal Injury | Undetermined |
| 8680 | Annette D. | | Talc Personal Injury | Undetermined |
| 8681 | Gayana H. | | Talc Personal Injury | Undetermined |
| 8682 | Linda G. | | Talc Personal Injury | Undetermined |
| 8683 | Ann M. | | Talc Personal Injury | Undetermined |
| 8684 | Mary Z. | | Talc Personal Injury | Undetermined |
| 8685 | Josefina C. | | Talc Personal Injury | Undetermined |
| 8686 | Shirley J. | | Talc Personal Injury | Undetermined |
| 8687 | Estate of Shirley B. | | Talc Personal Injury | Undetermined |
| 8688 | Amber S. | | Talc Personal Injury | Undetermined |
| 8689 | Margie R. | | Talc Personal Injury | Undetermined |
| 8690 | Estate of Idamae B. | | Talc Personal Injury | Undetermined |
| 8691 | Estate of Alice D. | | Talc Personal Injury | Undetermined |
| 8692 | Cheryll M. | | Talc Personal Injury | Undetermined |
| 8693 | Estate of LaDru McM. | | Talc Personal Injury | Undetermined |
| 8694 | Gwendolyn L. | | Talc Personal Injury | Undetermined |
| 8695 | Estate of Crystal J. | | Talc Personal Injury | Undetermined |
| 8696 | Patricia C. | | Talc Personal Injury | Undetermined |
| 8697 | Earline J. | | Talc Personal Injury | Undetermined |
| 8698 | Estate of Rose F. | | Talc Personal Injury | Undetermined |
| 8699 | Renee M. | | Talc Personal Injury | Undetermined |
| 8700 | Chiquita T. | | Talc Personal Injury | Undetermined |
| 8701 | Jeanette R. | | Talc Personal Injury | Undetermined |
| 8702 | Ebony B. | | Talc Personal Injury | Undetermined |
| 8703 | Kimberly R. | | Talc Personal Injury | Undetermined |
| 8704 | Estate of Mildred Jenkins-S. | | Talc Personal Injury | Undetermined |

| | | | | |
|---|---|---|---|---|
| 8705 | Beverly McC. | | Talc Personal Injury | Undetermined |
| 8706 | Ada P. | | Talc Personal Injury | Undetermined |
| 8707 | Adrienne H. | | Talc Personal Injury | Undetermined |
| 8708 | Elizabeth E. | | Talc Personal Injury | Undetermined |
| 8709 | Shelly L. | | Talc Personal Injury | Undetermined |
| 8710 | Connie T. | | Talc Personal Injury | Undetermined |
| 8711 | Estate of Billye S. | | Talc Personal Injury | Undetermined |
| 8712 | Connie C. | | Talc Personal Injury | Undetermined |
| 8713 | Judith K. | | Talc Personal Injury | Undetermined |
| 8714 | Estate of Penolia D. | | Talc Personal Injury | Undetermined |
| 8715 | Anita S. | | Talc Personal Injury | Undetermined |
| 8716 | Angela M. | | Talc Personal Injury | Undetermined |
| 8717 | Melissa J. | | Talc Personal Injury | Undetermined |
| 8718 | Dillsey W. | | Talc Personal Injury | Undetermined |
| 8719 | Phyllis G. | | Talc Personal Injury | Undetermined |
| 8720 | Maria H. | | Talc Personal Injury | Undetermined |
| 8721 | Ruetonya S. | | Talc Personal Injury | Undetermined |
| 8722 | Claire L. | | Talc Personal Injury | Undetermined |
| 8723 | Cynthia A. | | Talc Personal Injury | Undetermined |
| 8724 | Olivia S. | | Talc Personal Injury | Undetermined |
| 8725 | Jennifer R. | | Talc Personal Injury | Undetermined |
| 8726 | Christina V. | | Talc Personal Injury | Undetermined |
| 8727 | Angie M. | | Talc Personal Injury | Undetermined |
| 8728 | Estate of Cathie S. | | Talc Personal Injury | Undetermined |
| 8729 | Estate of Rosemary R. | | Talc Personal Injury | Undetermined |
| 8730 | Stacey K. | | Talc Personal Injury | Undetermined |
| 8731 | Ada C. | | Talc Personal Injury | Undetermined |
| 8732 | Estate of Sandra J. | | Talc Personal Injury | Undetermined |
| 8733 | Adalyn A. | | Talc Personal Injury | Undetermined |
| 8734 | Estate of Lue F. | | Talc Personal Injury | Undetermined |
| 8735 | Savannah L. | | Talc Personal Injury | Undetermined |
| 8736 | Dabbia P. | | Talc Personal Injury | Undetermined |
| 8737 | Shirley G. | | Talc Personal Injury | Undetermined |
| 8738 | Estate of Myra M. | | Talc Personal Injury | Undetermined |

| 8739 | Jessica G. | | Talc Personal Injury | Undetermined | |
| 8740 | Tina D. | | Talc Personal Injury | Undetermined | |
| 8741 | Sheila E. | | Talc Personal Injury | Undetermined | |
| 8742 | Connie M. | | Talc Personal Injury | Undetermined | |
| 8743 | Jessica L. | | Talc Personal Injury | Undetermined | |
| 8744 | Jasmine Lovett-A. | | Talc Personal Injury | Undetermined | |
| 8745 | Sybil M. | | Talc Personal Injury | Undetermined | |
| 8746 | Estate of Carmen G. | | Talc Personal Injury | Undetermined | |
| 8747 | Janet O. | | Talc Personal Injury | Undetermined | |
| 8748 | Estate of May C. | | Talc Personal Injury | Undetermined | |
| 8749 | Margarita O. | | Talc Personal Injury | Undetermined | |
| 8750 | Shirley M. | | Talc Personal Injury | Undetermined | |
| 8751 | Judy E. | | Talc Personal Injury | Undetermined | |
| 8752 | Jockueline W. | | Talc Personal Injury | Undetermined | |
| 8753 | Angela F. | | Talc Personal Injury | Undetermined | |
| 8754 | Gloria Thomas-R. | | Talc Personal Injury | Undetermined | |
| 8755 | Suzanne B. | | Talc Personal Injury | Undetermined | |
| 8756 | Estate of Anna L. | | Talc Personal Injury | Undetermined | |
| 8757 | Estate of Linda W. | | Talc Personal Injury | Undetermined | |
| 8758 | Estate of Kayelea R. | | Talc Personal Injury | Undetermined | |
| 8759 | Estate of Jeannine Pascale-D. | | Talc Personal Injury | Undetermined | |
| 8760 | Kristen L. | | Talc Personal Injury | Undetermined | |
| 8761 | Estate of Frances H. | | Talc Personal Injury | Undetermined | |
| 8762 | Estate of Brenda H. | | Talc Personal Injury | Undetermined | |
| 8763 | Estate of Frances F. | | Talc Personal Injury | Undetermined | |
| 8764 | Estate of Jessie W. | | Talc Personal Injury | Undetermined | |
| 8765 | Hazel B. | | Talc Personal Injury | Undetermined | |
| 8766 | Estate of Evelyn H. | | Talc Personal Injury | Undetermined | |
| 8767 | Diana S. | | Talc Personal Injury | Undetermined | |
| 8768 | Estate of Shirley B. | | Talc Personal Injury | Undetermined | |
| 8769 | Joyce B. | | Talc Personal Injury | Undetermined | |
| 8770 | Almarosa Z. | | Talc Personal Injury | Undetermined | |
| 8771 | Loranna J. | | Talc Personal Injury | Undetermined | |
| 8772 | Megan W. | | Talc Personal Injury | Undetermined | |

| | | | | |
|---|---|---|---|---|
| 8773 | Dannielle D. | | Talc Personal Injury | Undetermined |
| 8774 | Estate of Diana H. | | Talc Personal Injury | Undetermined |
| 8775 | Estate of Carolyne F. | | Talc Personal Injury | Undetermined |
| 8776 | Estate of Nettie L. | | Talc Personal Injury | Undetermined |
| 8777 | Chantel G. | | Talc Personal Injury | Undetermined |
| 8778 | Sherry W. | | Talc Personal Injury | Undetermined |
| 8779 | Susan F. | | Talc Personal Injury | Undetermined |
| 8780 | Annie R. | | Talc Personal Injury | Undetermined |
| 8781 | Anna A. | | Talc Personal Injury | Undetermined |
| 8782 | Estate of Glenna Q. | | Talc Personal Injury | Undetermined |
| 8783 | Estate of Mary McG. | | Talc Personal Injury | Undetermined |
| 8784 | Kristine Von A. | | Talc Personal Injury | Undetermined |
| 8785 | Twanna W. | | Talc Personal Injury | Undetermined |
| 8786 | Rachael H. | | Talc Personal Injury | Undetermined |
| 8787 | Shirley O. | | Talc Personal Injury | Undetermined |
| 8788 | Estate of Florence W. | | Talc Personal Injury | Undetermined |
| 8789 | Toni S. | | Talc Personal Injury | Undetermined |
| 8790 | Louann L. | | Talc Personal Injury | Undetermined |
| 8791 | Rhonda W. | | Talc Personal Injury | Undetermined |
| 8792 | Victoria W. | | Talc Personal Injury | Undetermined |
| 8793 | Tina C. | | Talc Personal Injury | Undetermined |
| 8794 | Monique C. | | Talc Personal Injury | Undetermined |
| 8795 | Doreen O'B. | | Talc Personal Injury | Undetermined |
| 8796 | Katlyn P. | | Talc Personal Injury | Undetermined |
| 8797 | Diane G. | | Talc Personal Injury | Undetermined |
| 8798 | Melinda B. | | Talc Personal Injury | Undetermined |
| 8799 | Estate of Julia T. | | Talc Personal Injury | Undetermined |
| 8800 | Melanie F. | | Talc Personal Injury | Undetermined |
| 8801 | Deborah M. | | Talc Personal Injury | Undetermined |
| 8802 | Judy L. | | Talc Personal Injury | Undetermined |
| 8803 | Consuelo R. | | Talc Personal Injury | Undetermined |
| 8804 | Sheryl R. | | Talc Personal Injury | Undetermined |
| 8805 | Sherry A. | | Talc Personal Injury | Undetermined |
| 8806 | Luanna F. | | Talc Personal Injury | Undetermined |

| 8807 | Sharon W. | | Talc Personal Injury | Undetermined | |
| 8808 | Lorraine M. | | Talc Personal Injury | Undetermined | |
| 8809 | Jacquelyn S. | | Talc Personal Injury | Undetermined | |
| 8810 | Roberta McG. | | Talc Personal Injury | Undetermined | |
| 8811 | Anne H. | | Talc Personal Injury | Undetermined | |
| 8812 | Anna W. | | Talc Personal Injury | Undetermined | |
| 8813 | Estate of Deborah M. | | Talc Personal Injury | Undetermined | |
| 8814 | Anita F. | | Talc Personal Injury | Undetermined | |
| 8815 | Angela L. | | Talc Personal Injury | Undetermined | |
| 8816 | Estate of Oretha Moss-M. | | Talc Personal Injury | Undetermined | |
| 8817 | Estate of Ruthie Lee T. | | Talc Personal Injury | Undetermined | |
| 8818 | Estate of Dorothy D. | | Talc Personal Injury | Undetermined | |
| 8819 | Estate of Glenda P. | | Talc Personal Injury | Undetermined | |
| 8820 | Frances T. | | Talc Personal Injury | Undetermined | |
| 8821 | Elicia G. | | Talc Personal Injury | Undetermined | |
| 8822 | Edith W. | | Talc Personal Injury | Undetermined | |
| 8823 | Anna B. | | Talc Personal Injury | Undetermined | |
| 8824 | Estate of Julia R. | | Talc Personal Injury | Undetermined | |
| 8825 | Tanasha R. | | Talc Personal Injury | Undetermined | |
| 8826 | Margaret E. | | Talc Personal Injury | Undetermined | |
| 8827 | Estate of Glenda L. | | Talc Personal Injury | Undetermined | |
| 8828 | Alicia J. | | Talc Personal Injury | Undetermined | |
| 8829 | Estate of Ola S. | | Talc Personal Injury | Undetermined | |
| 8830 | Estate of Julia McC. | | Talc Personal Injury | Undetermined | |
| 8831 | Stacey P. | | Talc Personal Injury | Undetermined | |
| 8832 | Estate of Elizabeth McC. | | Talc Personal Injury | Undetermined | |
| 8833 | Estate of Melanie S. | | Talc Personal Injury | Undetermined | |
| 8834 | Estate of Mary D. | | Talc Personal Injury | Undetermined | |
| 8835 | Jenny McC. | | Talc Personal Injury | Undetermined | |
| 8836 | Analuisa A. | | Talc Personal Injury | Undetermined | |
| 8837 | Sharon F. | | Talc Personal Injury | Undetermined | |
| 8838 | Lisa M. | | Talc Personal Injury | Undetermined | |
| 8839 | Lorraine G. | | Talc Personal Injury | Undetermined | |
| 8840 | Juanita T. | | Talc Personal Injury | Undetermined | |

| 8841 | Deborah H. | | Talc Personal Injury | Undetermined | |
| 8842 | Melissa M. | | Talc Personal Injury | Undetermined | |
| 8843 | Delilah E. | | Talc Personal Injury | Undetermined | |
| 8844 | Velda A. | | Talc Personal Injury | Undetermined | |
| 8845 | Estate of Bonnie J. | | Talc Personal Injury | Undetermined | |
| 8846 | Tanya F. | | Talc Personal Injury | Undetermined | |
| 8847 | Val H. | | Talc Personal Injury | Undetermined | |
| 8848 | Rhonda M. | | Talc Personal Injury | Undetermined | |
| 8849 | Tiffany S. | | Talc Personal Injury | Undetermined | |
| 8850 | Daviny I. | | Talc Personal Injury | Undetermined | |
| 8851 | Estate of Nancy B. | | Talc Personal Injury | Undetermined | |
| 8852 | Estate of Patsy H. | | Talc Personal Injury | Undetermined | |
| 8853 | Betty S. | | Talc Personal Injury | Undetermined | |
| 8854 | Nicole R. | | Talc Personal Injury | Undetermined | |
| 8855 | Delores S. | | Talc Personal Injury | Undetermined | |
| 8856 | Estate of Stephanie G. | | Talc Personal Injury | Undetermined | |
| 8857 | Eleane S. | | Talc Personal Injury | Undetermined | |
| 8858 | Estate of Ada F. | | Talc Personal Injury | Undetermined | |
| 8859 | Gladys W. | | Talc Personal Injury | Undetermined | |
| 8860 | Estate of Julie L. | | Talc Personal Injury | Undetermined | |
| 8861 | Marnita E. | | Talc Personal Injury | Undetermined | |
| 8862 | Felicia W. | | Talc Personal Injury | Undetermined | |
| 8863 | Patricia J. | | Talc Personal Injury | Undetermined | |
| 8864 | Carol R. | | Talc Personal Injury | Undetermined | |
| 8865 | Alice K. | | Talc Personal Injury | Undetermined | |
| 8866 | Nannetta G. | | Talc Personal Injury | Undetermined | |
| 8867 | Andra M. | | Talc Personal Injury | Undetermined | |
| 8868 | Jamie F. | | Talc Personal Injury | Undetermined | |
| 8869 | Angel H. | | Talc Personal Injury | Undetermined | |
| 8870 | Melanie H. | | Talc Personal Injury | Undetermined | |
| 8871 | Angela H. | | Talc Personal Injury | Undetermined | |
| 8872 | Robbie B. | | Talc Personal Injury | Undetermined | |
| 8873 | Estate of Dolores G. | | Talc Personal Injury | Undetermined | |
| 8874 | Sarah E. | | Talc Personal Injury | Undetermined | |

| | | | | |
|---|---|---|---|---|
| 8875 | Leslie B. | | Talc Personal Injury | Undetermined |
| 8876 | Alicia W. | | Talc Personal Injury | Undetermined |
| 8877 | Gloria Z. | | Talc Personal Injury | Undetermined |
| 8878 | Felechia R. | | Talc Personal Injury | Undetermined |
| 8879 | Rhonda B. | | Talc Personal Injury | Undetermined |
| 8880 | Corina C. | | Talc Personal Injury | Undetermined |
| 8881 | Joshya G. | | Talc Personal Injury | Undetermined |
| 8882 | Shari R. | | Talc Personal Injury | Undetermined |
| 8883 | Debra S. | | Talc Personal Injury | Undetermined |
| 8884 | Assou T. | | Talc Personal Injury | Undetermined |
| 8885 | Nancy C. | | Talc Personal Injury | Undetermined |
| 8886 | Raquel D. | | Talc Personal Injury | Undetermined |
| 8887 | Mary J. | | Talc Personal Injury | Undetermined |
| 8888 | Estate of Jacqueliyn M. | | Talc Personal Injury | Undetermined |
| 8889 | Faith D. | | Talc Personal Injury | Undetermined |
| 8890 | Pamela C. | | Talc Personal Injury | Undetermined |
| 8891 | Estate of Pamela E. | | Talc Personal Injury | Undetermined |
| 8892 | Chanae H. | | Talc Personal Injury | Undetermined |
| 8893 | Isisha S. | | Talc Personal Injury | Undetermined |
| 8894 | Estate of Donna T. | | Talc Personal Injury | Undetermined |
| 8895 | Taunya D. | | Talc Personal Injury | Undetermined |
| 8896 | Aletha McF. | | Talc Personal Injury | Undetermined |
| 8897 | Christine M. | | Talc Personal Injury | Undetermined |
| 8898 | Sherry T. | | Talc Personal Injury | Undetermined |
| 8899 | Estate of Marlo M. | | Talc Personal Injury | Undetermined |
| 8900 | Darleen C. | | Talc Personal Injury | Undetermined |
| 8901 | Karen S. | | Talc Personal Injury | Undetermined |
| 8902 | Cheryl F. | | Talc Personal Injury | Undetermined |
| 8903 | Melissa T. | | Talc Personal Injury | Undetermined |
| 8904 | Estate of Eva G. | | Talc Personal Injury | Undetermined |
| 8905 | Estate of Margaret C. | | Talc Personal Injury | Undetermined |
| 8906 | Estate of Drinda Simmons H. | | Talc Personal Injury | Undetermined |
| 8907 | Diane F. | | Talc Personal Injury | Undetermined |
| 8908 | Susan L. | | Talc Personal Injury | Undetermined |

| | | | | |
|---|---|---|---|---|
| 8909 | Dana D. | | Talc Personal Injury | Undetermined |
| 8910 | Diane S. | | Talc Personal Injury | Undetermined |
| 8911 | Estate of Eileen W. | | Talc Personal Injury | Undetermined |
| 8912 | Tonia H. | | Talc Personal Injury | Undetermined |
| 8913 | Audrey D. | | Talc Personal Injury | Undetermined |
| 8914 | Belinda H. | | Talc Personal Injury | Undetermined |
| 8915 | Mary L. | | Talc Personal Injury | Undetermined |
| 8916 | Shirley J. | | Talc Personal Injury | Undetermined |
| 8917 | Victoria C. | | Talc Personal Injury | Undetermined |
| 8918 | Stacey O. | | Talc Personal Injury | Undetermined |
| 8919 | Janis G. | | Talc Personal Injury | Undetermined |
| 8920 | Jessica H. | | Talc Personal Injury | Undetermined |
| 8921 | April C. | | Talc Personal Injury | Undetermined |
| 8922 | Selma D. | | Talc Personal Injury | Undetermined |
| 8923 | Tracy J. | | Talc Personal Injury | Undetermined |
| 8924 | Lori T. | | Talc Personal Injury | Undetermined |
| 8925 | Wanda R. | | Talc Personal Injury | Undetermined |
| 8926 | Estate of Elizabeth M. | | Talc Personal Injury | Undetermined |
| 8927 | Carol P. | | Talc Personal Injury | Undetermined |
| 8928 | Sharon A. | | Talc Personal Injury | Undetermined |
| 8929 | Holly W. | | Talc Personal Injury | Undetermined |
| 8930 | Lilliana C. | | Talc Personal Injury | Undetermined |
| 8931 | Corinne M. | | Talc Personal Injury | Undetermined |
| 8932 | Rachel F. | | Talc Personal Injury | Undetermined |
| 8933 | Darene G. | | Talc Personal Injury | Undetermined |
| 8934 | Jenny C. | | Talc Personal Injury | Undetermined |
| 8935 | Karen W. | | Talc Personal Injury | Undetermined |
| 8936 | Rebekah C. | | Talc Personal Injury | Undetermined |
| 8937 | Kristine E. | | Talc Personal Injury | Undetermined |
| 8938 | Stephanie H. | | Talc Personal Injury | Undetermined |
| 8939 | Thamar G. | | Talc Personal Injury | Undetermined |
| 8940 | Elma T. | | Talc Personal Injury | Undetermined |
| 8941 | Peggy C. | | Talc Personal Injury | Undetermined |
| 8942 | Tina Woods D. | | Talc Personal Injury | Undetermined |

| 8943 | Lashanda C. | | Talc Personal Injury | Undetermined | |
| 8944 | Estate of Lori B. | | Talc Personal Injury | Undetermined | |
| 8945 | Cindy S. | | Talc Personal Injury | Undetermined | |
| 8946 | Estate of Valarie S. | | Talc Personal Injury | Undetermined | |
| 8947 | Estate of Mary S. | | Talc Personal Injury | Undetermined | |
| 8948 | Angela W. | | Talc Personal Injury | Undetermined | |
| 8949 | Estate of Charmaine W. | | Talc Personal Injury | Undetermined | |
| 8950 | Cindy W. | | Talc Personal Injury | Undetermined | |
| 8951 | Estate of Diana R. | | Talc Personal Injury | Undetermined | |
| 8952 | Shana G. | | Talc Personal Injury | Undetermined | |
| 8953 | Dawn S. | | Talc Personal Injury | Undetermined | |
| 8954 | Estate of Mindy R. | | Talc Personal Injury | Undetermined | |
| 8955 | Estate of Mary D. | | Talc Personal Injury | Undetermined | |
| 8956 | Paula C. | | Talc Personal Injury | Undetermined | |
| 8957 | Joeella W. | | Talc Personal Injury | Undetermined | |
| 8958 | Monica C. | | Talc Personal Injury | Undetermined | |
| 8959 | Sharon M. | | Talc Personal Injury | Undetermined | |
| 8960 | Shawna J. | | Talc Personal Injury | Undetermined | |
| 8961 | Stephanie C. | | Talc Personal Injury | Undetermined | |
| 8962 | Vinnese K. | | Talc Personal Injury | Undetermined | |
| 8963 | Robin G. | | Talc Personal Injury | Undetermined | |
| 8964 | Diane B. | | Talc Personal Injury | Undetermined | |
| 8965 | Estate of Virginia J. | | Talc Personal Injury | Undetermined | |
| 8966 | Estate of Mary D. | | Talc Personal Injury | Undetermined | |
| 8967 | Estate of Deborah Alday-P. | | Talc Personal Injury | Undetermined | |
| 8968 | Mary M. | | Talc Personal Injury | Undetermined | |
| 8969 | Estate of Jean G. | | Talc Personal Injury | Undetermined | |
| 8970 | Lace M. | | Talc Personal Injury | Undetermined | |
| 8971 | Tia H. | | Talc Personal Injury | Undetermined | |
| 8972 | Marquesa J. | | Talc Personal Injury | Undetermined | |
| 8973 | Leticia M. | | Talc Personal Injury | Undetermined | |
| 8974 | Shanay M. | | Talc Personal Injury | Undetermined | |
| 8975 | Deborah O'B. | | Talc Personal Injury | Undetermined | |
| 8976 | Tamanika O. | | Talc Personal Injury | Undetermined | |

| | | | | |
|---|---|---|---|---|
| 8977 | Sonja P. | | Talc Personal Injury | Undetermined |
| 8978 | Michelle P. | | Talc Personal Injury | Undetermined |
| 8979 | Estate of Barbara S. | | Talc Personal Injury | Undetermined |
| 8980 | Estate of Edna M. | | Talc Personal Injury | Undetermined |
| 8981 | Victoria K. | | Talc Personal Injury | Undetermined |
| 8982 | Estate of Alice W. | | Talc Personal Injury | Undetermined |
| 8983 | Estate of Suzan S. | | Talc Personal Injury | Undetermined |
| 8984 | Shareda C. | | Talc Personal Injury | Undetermined |
| 8985 | Dwaynela T. | | Talc Personal Injury | Undetermined |
| 8986 | Adia W. | | Talc Personal Injury | Undetermined |
| 8987 | Estate of Monica W. | | Talc Personal Injury | Undetermined |
| 8988 | Christine W. | | Talc Personal Injury | Undetermined |
| 8989 | Aretha C. | | Talc Personal Injury | Undetermined |
| 8990 | Sharon W. | | Talc Personal Injury | Undetermined |
| 8991 | Jahquicia B. | | Talc Personal Injury | Undetermined |
| 8992 | Estate of Teresa H. | | Talc Personal Injury | Undetermined |
| 8993 | Estate of Robbie S. | | Talc Personal Injury | Undetermined |
| 8994 | Deena W. | | Talc Personal Injury | Undetermined |
| 8995 | Maria W. | | Talc Personal Injury | Undetermined |
| 8996 | Sheena H. | | Talc Personal Injury | Undetermined |
| 8997 | Sylvia E. | | Talc Personal Injury | Undetermined |
| 8998 | Estate of Charlotte B. | | Talc Personal Injury | Undetermined |
| 8999 | Virginia F. | | Talc Personal Injury | Undetermined |
| 9000 | Shannon N. | | Talc Personal Injury | Undetermined |
| 9001 | Theresa R. | | Talc Personal Injury | Undetermined |
| 9002 | Chanci S. | | Talc Personal Injury | Undetermined |
| 9003 | Marcia H. | | Talc Personal Injury | Undetermined |
| 9004 | Estate of Carmen Q. | | Talc Personal Injury | Undetermined |
| 9005 | Ethel B. | | Talc Personal Injury | Undetermined |
| 9006 | Danielle S. | | Talc Personal Injury | Undetermined |
| 9007 | Gwendolyn E. | | Talc Personal Injury | Undetermined |
| 9008 | Karen K. | | Talc Personal Injury | Undetermined |
| 9009 | Francis H. | | Talc Personal Injury | Undetermined |
| 9010 | Lakeithia L. | | Talc Personal Injury | Undetermined |

| 9011 | Daisy W. | | Talc Personal Injury | Undetermined | |
| 9012 | Maria Q. | | Talc Personal Injury | Undetermined | |
| 9013 | Mae S. | | Talc Personal Injury | Undetermined | |
| 9014 | Estate of Tiffany P. | | Talc Personal Injury | Undetermined | |
| 9015 | Estate of Maria L. | | Talc Personal Injury | Undetermined | |
| 9016 | Princess W. | | Talc Personal Injury | Undetermined | |
| 9017 | Vivian P. | | Talc Personal Injury | Undetermined | |
| 9018 | Pearl Mason R. | | Talc Personal Injury | Undetermined | |
| 9019 | Roxie G. | | Talc Personal Injury | Undetermined | |
| 9020 | Kathryn S. | | Talc Personal Injury | Undetermined | |
| 9021 | Cynthia K. | | Talc Personal Injury | Undetermined | |
| 9022 | Marla H. | | Talc Personal Injury | Undetermined | |
| 9023 | Cynthia L. | | Talc Personal Injury | Undetermined | |
| 9024 | Christa W. | | Talc Personal Injury | Undetermined | |
| 9025 | Alecia A. | | Talc Personal Injury | Undetermined | |
| 9026 | Robin R. | | Talc Personal Injury | Undetermined | |
| 9027 | Sherri C. | | Talc Personal Injury | Undetermined | |
| 9028 | Alberta W. | | Talc Personal Injury | Undetermined | |
| 9029 | Estate of Brenda L. | | Talc Personal Injury | Undetermined | |
| 9030 | Dianne K. | | Talc Personal Injury | Undetermined | |
| 9031 | Ester G. | | Talc Personal Injury | Undetermined | |
| 9032 | Beryl S. | | Talc Personal Injury | Undetermined | |
| 9033 | Estate of Letecia G. | | Talc Personal Injury | Undetermined | |
| 9034 | Estate of Andrea S. | | Talc Personal Injury | Undetermined | |
| 9035 | Estate of Jennifer A. | | Talc Personal Injury | Undetermined | |
| 9036 | Caree C. | | Talc Personal Injury | Undetermined | |
| 9037 | Tracy E. | | Talc Personal Injury | Undetermined | |
| 9038 | Shirley C. | | Talc Personal Injury | Undetermined | |
| 9039 | Estate of Beverly L. | | Talc Personal Injury | Undetermined | |
| 9040 | Linda S. | | Talc Personal Injury | Undetermined | |
| 9041 | Rebecca M. | | Talc Personal Injury | Undetermined | |
| 9042 | Antrice B. | | Talc Personal Injury | Undetermined | |
| 9043 | Patrizia C. | | Talc Personal Injury | Undetermined | |
| 9044 | Estate of Cindy S. | | Talc Personal Injury | Undetermined | |

| 9045 | Estate of Estelle H. | | Talc Personal Injury | Undetermined | |
| 9046 | Estate of Beatriz B. | | Talc Personal Injury | Undetermined | |
| 9047 | Daphne H. | | Talc Personal Injury | Undetermined | |
| 9048 | Estate of Ethel R. | | Talc Personal Injury | Undetermined | |
| 9049 | Irina L. | | Talc Personal Injury | Undetermined | |
| 9050 | Estate of Pauline W. | | Talc Personal Injury | Undetermined | |
| 9051 | Lisa S. | | Talc Personal Injury | Undetermined | |
| 9052 | Mary H. | | Talc Personal Injury | Undetermined | |
| 9053 | Laura M. | | Talc Personal Injury | Undetermined | |
| 9054 | Zoraida M. | | Talc Personal Injury | Undetermined | |
| 9055 | Marti H. | | Talc Personal Injury | Undetermined | |
| 9056 | Estate of Stephanie B. | | Talc Personal Injury | Undetermined | |
| 9057 | Debra W. | | Talc Personal Injury | Undetermined | |
| 9058 | Vera M. | | Talc Personal Injury | Undetermined | |
| 9059 | Crystal C. | | Talc Personal Injury | Undetermined | |
| 9060 | Estate of Brenda D. | | Talc Personal Injury | Undetermined | |
| 9061 | Shylla O. | | Talc Personal Injury | Undetermined | |
| 9062 | Latasha G. | | Talc Personal Injury | Undetermined | |
| 9063 | Anita S. | | Talc Personal Injury | Undetermined | |
| 9064 | Donna M. | | Talc Personal Injury | Undetermined | |
| 9065 | Carmelita P. | | Talc Personal Injury | Undetermined | |
| 9066 | Carolyn M. | | Talc Personal Injury | Undetermined | |
| 9067 | Shirley T. | | Talc Personal Injury | Undetermined | |
| 9068 | Bonnie S. | | Talc Personal Injury | Undetermined | |
| 9069 | Tammie I. | | Talc Personal Injury | Undetermined | |
| 9070 | Jeanell D. | | Talc Personal Injury | Undetermined | |
| 9071 | Kathy D. | | Talc Personal Injury | Undetermined | |
| 9072 | Rachel N. | | Talc Personal Injury | Undetermined | |
| 9073 | Teresa G. | | Talc Personal Injury | Undetermined | |
| 9074 | Sondra W. | | Talc Personal Injury | Undetermined | |
| 9075 | Sharlie N. | | Talc Personal Injury | Undetermined | |
| 9076 | Rosa C. | | Talc Personal Injury | Undetermined | |
| 9077 | Kenyada R. | | Talc Personal Injury | Undetermined | |
| 9078 | Sabrina W. | | Talc Personal Injury | Undetermined | |

| 9079 | Phyllis W. | | | Talc Personal Injury | Undetermined | |
|------|-----------|--|--|---------------------|--------------|--|
| 9080 | Karri G. | | | Talc Personal Injury | Undetermined | |
| 9081 | Rose D. | | | Talc Personal Injury | Undetermined | |
| 9082 | Sherise V. | | | Talc Personal Injury | Undetermined | |
| 9083 | Estate of Valerie W. | | | Talc Personal Injury | Undetermined | |
| 9084 | Dedra Cross T. | | | Talc Personal Injury | Undetermined | |
| 9085 | Maria D. | | | Talc Personal Injury | Undetermined | |
| 9086 | Sharron B. | | | Talc Personal Injury | Undetermined | |
| 9087 | Delphine Key W. | | | Talc Personal Injury | Undetermined | |
| 9088 | Estate of Phyllis C. | | | Talc Personal Injury | Undetermined | |
| 9089 | Aminta A. | | | Talc Personal Injury | Undetermined | |
| 9090 | Cathy R. | | | Talc Personal Injury | Undetermined | |
| 9091 | Letty P. | | | Talc Personal Injury | Undetermined | |
| 9092 | Karen W. | | | Talc Personal Injury | Undetermined | |
| 9093 | Lisa M. | | | Talc Personal Injury | Undetermined | |
| 9094 | Debbie B. | | | Talc Personal Injury | Undetermined | |
| 9095 | Estate of Ann L. | | | Talc Personal Injury | Undetermined | |
| 9096 | Ella O. | | | Talc Personal Injury | Undetermined | |
| 9097 | Estate of Otelia S. | | | Talc Personal Injury | Undetermined | |
| 9098 | Dantia S. | | | Talc Personal Injury | Undetermined | |
| 9099 | Shireen N. | | | Talc Personal Injury | Undetermined | |
| 9100 | Lonya H. | | | Talc Personal Injury | Undetermined | |
| 9101 | Stacey L. | | | Talc Personal Injury | Undetermined | |
| 9102 | Brenda B. | | | Talc Personal Injury | Undetermined | |
| 9103 | Patricia E. | | | Talc Personal Injury | Undetermined | |
| 9104 | Estate of Eva K. | | | Talc Personal Injury | Undetermined | |
| 9105 | Estate of Josie H. | | | Talc Personal Injury | Undetermined | |
| 9106 | Lourdes H. | | | Talc Personal Injury | Undetermined | |
| 9107 | Estate of Christina Corliss-R. | | | Talc Personal Injury | Undetermined | |
| 9108 | Holly G. | | | Talc Personal Injury | Undetermined | |
| 9109 | Mary B. | | | Talc Personal Injury | Undetermined | |
| 9110 | Nancy D. | | | Talc Personal Injury | Undetermined | |
| 9111 | Brenda B. | | | Talc Personal Injury | Undetermined | |
| 9112 | Carole L. | | | Talc Personal Injury | Undetermined | |

| | | | | |
|---|---|---|---|---|
| 9113 | Estate of Ada S. | | Talc Personal Injury | Undetermined |
| 9114 | Kim P. | | Talc Personal Injury | Undetermined |
| 9115 | Gloria G. | | Talc Personal Injury | Undetermined |
| 9116 | Vanessa S. | | Talc Personal Injury | Undetermined |
| 9117 | Lillie T. | | Talc Personal Injury | Undetermined |
| 9118 | Nita P. | | Talc Personal Injury | Undetermined |
| 9119 | Linda H. | | Talc Personal Injury | Undetermined |
| 9120 | Estate of Linda B. | | Talc Personal Injury | Undetermined |
| 9121 | Tina M. | | Talc Personal Injury | Undetermined |
| 9122 | Angela R. | | Talc Personal Injury | Undetermined |
| 9123 | Elizabeth J. | | Talc Personal Injury | Undetermined |
| 9124 | Pamala A. | | Talc Personal Injury | Undetermined |
| 9125 | Estate of Rose C. | | Talc Personal Injury | Undetermined |
| 9126 | Samantha R. | | Talc Personal Injury | Undetermined |
| 9127 | Ella R. | | Talc Personal Injury | Undetermined |
| 9128 | Nola B. | | Talc Personal Injury | Undetermined |
| 9129 | Katherine R. | | Talc Personal Injury | Undetermined |
| 9130 | Estate of Mercedes H. | | Talc Personal Injury | Undetermined |
| 9131 | Patricia K. | | Talc Personal Injury | Undetermined |
| 9132 | Wendy U. | | Talc Personal Injury | Undetermined |
| 9133 | Estate of Carolyn P. | | Talc Personal Injury | Undetermined |
| 9134 | Tammy J. | | Talc Personal Injury | Undetermined |
| 9135 | Estate of Jean S. | | Talc Personal Injury | Undetermined |
| 9136 | Estate of Flora Smith-S. | | Talc Personal Injury | Undetermined |
| 9137 | Alexis M. | | Talc Personal Injury | Undetermined |
| 9138 | Doris M. | | Talc Personal Injury | Undetermined |
| 9139 | Estate of Elizabeth B. | | Talc Personal Injury | Undetermined |
| 9140 | Pamela S. | | Talc Personal Injury | Undetermined |
| 9141 | Nancy S. | | Talc Personal Injury | Undetermined |
| 9142 | Tracie H. | | Talc Personal Injury | Undetermined |
| 9143 | Sonia T. | | Talc Personal Injury | Undetermined |
| 9144 | Linda V. | | Talc Personal Injury | Undetermined |
| 9145 | Keira S. | | Talc Personal Injury | Undetermined |
| 9146 | Jacalyn R. | | Talc Personal Injury | Undetermined |

| 9147 | April R. | | Talc Personal Injury | Undetermined | |
| 9148 | Sabrena McG. | | Talc Personal Injury | Undetermined | |
| 9149 | Velma M. | | Talc Personal Injury | Undetermined | |
| 9150 | Estate of Julie M. | | Talc Personal Injury | Undetermined | |
| 9151 | Estate of Wendy R. | | Talc Personal Injury | Undetermined | |
| 9152 | Martha E. | | Talc Personal Injury | Undetermined | |
| 9153 | Carol McN. | | Talc Personal Injury | Undetermined | |
| 9154 | Estate of Linda W. | | Talc Personal Injury | Undetermined | |
| 9155 | Estate of Joy M. | | Talc Personal Injury | Undetermined | |
| 9156 | Estate of Marry W. | | Talc Personal Injury | Undetermined | |
| 9157 | Buffy P. | | Talc Personal Injury | Undetermined | |
| 9158 | Amy T. | | Talc Personal Injury | Undetermined | |
| 9159 | Michelle F. | | Talc Personal Injury | Undetermined | |
| 9160 | Rebecca K. | | Talc Personal Injury | Undetermined | |
| 9161 | Sharon P. | | Talc Personal Injury | Undetermined | |
| 9162 | Estate of Shirley H. | | Talc Personal Injury | Undetermined | |
| 9163 | Janet D. | | Talc Personal Injury | Undetermined | |
| 9164 | Cathy S. | | Talc Personal Injury | Undetermined | |
| 9165 | Susan R. | | Talc Personal Injury | Undetermined | |
| 9166 | Patricia B. | | Talc Personal Injury | Undetermined | |
| 9167 | Estate of Annette P. | | Talc Personal Injury | Undetermined | |
| 9168 | Angella N. | | Talc Personal Injury | Undetermined | |
| 9169 | Rachel G. | | Talc Personal Injury | Undetermined | |
| 9170 | Veronica L. | | Talc Personal Injury | Undetermined | |
| 9171 | Tyra M. | | Talc Personal Injury | Undetermined | |
| 9172 | Yolanda P. | | Talc Personal Injury | Undetermined | |
| 9173 | Dekresha S. | | Talc Personal Injury | Undetermined | |
| 9174 | Sunnie Z. | | Talc Personal Injury | Undetermined | |
| 9175 | Gaile H. | | Talc Personal Injury | Undetermined | |
| 9176 | Donna H. | | Talc Personal Injury | Undetermined | |
| 9177 | Pamela LaL. | | Talc Personal Injury | Undetermined | |
| 9178 | Phyllis M. | | Talc Personal Injury | Undetermined | |
| 9179 | Whitney W. | | Talc Personal Injury | Undetermined | |
| 9180 | Victoria S. | | Talc Personal Injury | Undetermined | |

| 9181 | Sondra T. | | Talc Personal Injury | Undetermined | |
| 9182 | Tiffany B. | | Talc Personal Injury | Undetermined | |
| 9183 | Theresa S. | | Talc Personal Injury | Undetermined | |
| 9184 | Barbara W. | | Talc Personal Injury | Undetermined | |
| 9185 | Letha W. | | Talc Personal Injury | Undetermined | |
| 9186 | Reneka B. | | Talc Personal Injury | Undetermined | |
| 9187 | Estate of Doris E. | | Talc Personal Injury | Undetermined | |
| 9188 | Deborah B. | | Talc Personal Injury | Undetermined | |
| 9189 | Susan G. | | Talc Personal Injury | Undetermined | |
| 9190 | Estate of Patricia N. | | Talc Personal Injury | Undetermined | |
| 9191 | Lynn McC. | | Talc Personal Injury | Undetermined | |
| 9192 | Estate of Joanne Z. | | Talc Personal Injury | Undetermined | |
| 9193 | Tracy F. | | Talc Personal Injury | Undetermined | |
| 9194 | Elesia G. | | Talc Personal Injury | Undetermined | |
| 9195 | Sherri S. | | Talc Personal Injury | Undetermined | |
| 9196 | Kleopatra F. | | Talc Personal Injury | Undetermined | |
| 9197 | Zsuzsanna Gazso- W. | | Talc Personal Injury | Undetermined | |
| 9198 | Carol W. | | Talc Personal Injury | Undetermined | |
| 9199 | Theresa Q. | | Talc Personal Injury | Undetermined | |
| 9200 | Rhonda D. | | Talc Personal Injury | Undetermined | |
| 9201 | Kammy D. | | Talc Personal Injury | Undetermined | |
| 9202 | Estate of Tabitha G. | | Talc Personal Injury | Undetermined | |
| 9203 | Lynn S. | | Talc Personal Injury | Undetermined | |
| 9204 | Alyce M. | | Talc Personal Injury | Undetermined | |
| 9205 | Estate of Patricia I. | | Talc Personal Injury | Undetermined | |
| 9206 | Jane B. | | Talc Personal Injury | Undetermined | |
| 9207 | Angela E. | | Talc Personal Injury | Undetermined | |
| 9208 | Estate of Fannie M. | | Talc Personal Injury | Undetermined | |
| 9209 | Anita T. | | Talc Personal Injury | Undetermined | |
| 9210 | Jean A. | | Talc Personal Injury | Undetermined | |
| 9211 | Tonya E. | | Talc Personal Injury | Undetermined | |
| 9212 | Debra T. | | Talc Personal Injury | Undetermined | |
| 9213 | Rachel G. | | Talc Personal Injury | Undetermined | |
| 9214 | Suzette S. | | Talc Personal Injury | Undetermined | |

| | | | | |
|---|---|---|---|---|
| 9215 | Roberta A. | | Talc Personal Injury | Undetermined |
| 9216 | Jennifer S. | | Talc Personal Injury | Undetermined |
| 9217 | Maria M. | | Talc Personal Injury | Undetermined |
| 9218 | Kim B. | | Talc Personal Injury | Undetermined |
| 9219 | Jennifer J. | | Talc Personal Injury | Undetermined |
| 9220 | Nickie Long E. | | Talc Personal Injury | Undetermined |
| 9221 | Amy Q. | | Talc Personal Injury | Undetermined |
| 9222 | Yamaris G. | | Talc Personal Injury | Undetermined |
| 9223 | Sandra B. | | Talc Personal Injury | Undetermined |
| 9224 | Estate of Lori C. | | Talc Personal Injury | Undetermined |
| 9225 | Natalie B. | | Talc Personal Injury | Undetermined |
| 9226 | Michelle P. | | Talc Personal Injury | Undetermined |
| 9227 | Cheryl L. | | Talc Personal Injury | Undetermined |
| 9228 | Vickie P. | | Talc Personal Injury | Undetermined |
| 9229 | Melissa S. | | Talc Personal Injury | Undetermined |
| 9230 | Alberta M. | | Talc Personal Injury | Undetermined |
| 9231 | Michelle L. | | Talc Personal Injury | Undetermined |
| 9232 | Theresa P. | | Talc Personal Injury | Undetermined |
| 9233 | Patricia D. | | Talc Personal Injury | Undetermined |
| 9234 | Estate of Connie T. | | Talc Personal Injury | Undetermined |
| 9235 | Jennifer P. | | Talc Personal Injury | Undetermined |
| 9236 | Barbara R. | | Talc Personal Injury | Undetermined |
| 9237 | Judith P. | | Talc Personal Injury | Undetermined |
| 9238 | Estate of Betty B. | | Talc Personal Injury | Undetermined |
| 9239 | Estate of Beverly M. | | Talc Personal Injury | Undetermined |
| 9240 | Leticia G. | | Talc Personal Injury | Undetermined |
| 9241 | Estate of Sophie C. | | Talc Personal Injury | Undetermined |
| 9242 | Jodi M. | | Talc Personal Injury | Undetermined |
| 9243 | Estate of Robbin B. | | Talc Personal Injury | Undetermined |
| 9244 | Estate of Elizabeth S. | | Talc Personal Injury | Undetermined |
| 9245 | Marian C. | | Talc Personal Injury | Undetermined |
| 9246 | Estate of Rose P. | | Talc Personal Injury | Undetermined |
| 9247 | Cheryl N. | | Talc Personal Injury | Undetermined |
| 9248 | Letha I. | | Talc Personal Injury | Undetermined |

| 9249 | Brenda G. | | Talc Personal Injury | Undetermined | |
| 9250 | Penny D. | | Talc Personal Injury | Undetermined | |
| 9251 | Nicole R. | | Talc Personal Injury | Undetermined | |
| 9252 | April W. | | Talc Personal Injury | Undetermined | |
| 9253 | Patricia G. | | Talc Personal Injury | Undetermined | |
| 9254 | Tara G. | | Talc Personal Injury | Undetermined | |
| 9255 | Barbara G. | | Talc Personal Injury | Undetermined | |
| 9256 | Monique L. | | Talc Personal Injury | Undetermined | |
| 9257 | Likisha S. | | Talc Personal Injury | Undetermined | |
| 9258 | Jeannie G. | | Talc Personal Injury | Undetermined | |
| 9259 | Gerald N. | | Talc Personal Injury | Undetermined | |
| 9260 | Starlect H. | | Talc Personal Injury | Undetermined | |
| 9261 | Debra M. | | Talc Personal Injury | Undetermined | |
| 9262 | Kathy S. | | Talc Personal Injury | Undetermined | |
| 9263 | Ashleigh B. | | Talc Personal Injury | Undetermined | |
| 9264 | Valerie M. | | Talc Personal Injury | Undetermined | |
| 9265 | Estate of Jeanette S. | | Talc Personal Injury | Undetermined | |
| 9266 | Emmaretta B. | | Talc Personal Injury | Undetermined | |
| 9267 | Patricia B. | | Talc Personal Injury | Undetermined | |
| 9268 | Valencia W. | | Talc Personal Injury | Undetermined | |
| 9269 | Lisa B. | | Talc Personal Injury | Undetermined | |
| 9270 | Elaine P. | | Talc Personal Injury | Undetermined | |
| 9271 | Estate of Patricia B. | | Talc Personal Injury | Undetermined | |
| 9272 | Estate of Jennifer J. | | Talc Personal Injury | Undetermined | |
| 9273 | Terry R. | | Talc Personal Injury | Undetermined | |
| 9274 | Estate of Kimberly O. | | Talc Personal Injury | Undetermined | |
| 9275 | Estate of Rosemarie K. | | Talc Personal Injury | Undetermined | |
| 9276 | Estate of Tracy G. | | Talc Personal Injury | Undetermined | |
| 9277 | Shannon O. | | Talc Personal Injury | Undetermined | |
| 9278 | Victoria L. | | Talc Personal Injury | Undetermined | |
| 9279 | Janet J. | | Talc Personal Injury | Undetermined | |
| 9280 | Bobbie N. | | Talc Personal Injury | Undetermined | |
| 9281 | Belinda H. | | Talc Personal Injury | Undetermined | |
| 9282 | Tanya D. | | Talc Personal Injury | Undetermined | |

| 9283 | Valerie P. | | | Talc Personal Injury | Undetermined | |
| 9284 | Estate of Graces P. | | | Talc Personal Injury | Undetermined | |
| 9285 | Estate of Bertha G. | | | Talc Personal Injury | Undetermined | |
| 9286 | Estate of Cynthia M. | | | Talc Personal Injury | Undetermined | |
| 9287 | Estate of Pearlie J. | | | Talc Personal Injury | Undetermined | |
| 9288 | Estate of Donna O'N. | | | Talc Personal Injury | Undetermined | |
| 9289 | America L. | | | Talc Personal Injury | Undetermined | |
| 9290 | Eilene S. | | | Talc Personal Injury | Undetermined | |
| 9291 | Kathryn R. | | | Talc Personal Injury | Undetermined | |
| 9292 | Dorothy G. | | | Talc Personal Injury | Undetermined | |
| 9293 | Estate of Berta B. | | | Talc Personal Injury | Undetermined | |
| 9294 | Donna A. | | | Talc Personal Injury | Undetermined | |
| 9295 | Shanel K. | | | Talc Personal Injury | Undetermined | |
| 9296 | Teresa P. | | | Talc Personal Injury | Undetermined | |
| 9297 | La T. | | | Talc Personal Injury | Undetermined | |
| 9298 | Estate of Norma R. | | | Talc Personal Injury | Undetermined | |
| 9299 | Regina J. | | | Talc Personal Injury | Undetermined | |
| 9300 | Estate of Linda C. | | | Talc Personal Injury | Undetermined | |
| 9301 | Estate of Leonor W. | | | Talc Personal Injury | Undetermined | |
| 9302 | Estate of Lilah H. | | | Talc Personal Injury | Undetermined | |
| 9303 | Linda T. | | | Talc Personal Injury | Undetermined | |
| 9304 | Stephanie K. | | | Talc Personal Injury | Undetermined | |
| 9305 | Fidella G. | | | Talc Personal Injury | Undetermined | |
| 9306 | Tommie N. | | | Talc Personal Injury | Undetermined | |
| 9307 | Estate of Julie A. | | | Talc Personal Injury | Undetermined | |
| 9308 | Estate of Beverly B. | | | Talc Personal Injury | Undetermined | |
| 9309 | Teresa L. | | | Talc Personal Injury | Undetermined | |
| 9310 | Estate of Wanda B. | | | Talc Personal Injury | Undetermined | |
| 9311 | Estate of Tammy H. | | | Talc Personal Injury | Undetermined | |
| 9312 | Cynthia McD. | | | Talc Personal Injury | Undetermined | |
| 9313 | Estate of Lois H. | | | Talc Personal Injury | Undetermined | |
| 9314 | Estate of Sandra S. | | | Talc Personal Injury | Undetermined | |
| 9315 | Anita B. | | | Talc Personal Injury | Undetermined | |
| 9316 | Tasha N. | | | Talc Personal Injury | Undetermined | |

| 9317 | Estate of Marshey B. | | Talc Personal Injury | Undetermined | |
| 9318 | Donna H. | | Talc Personal Injury | Undetermined | |
| 9319 | Estate of Rosemary D. | | Talc Personal Injury | Undetermined | |
| 9320 | Estate of Patricia P. | | Talc Personal Injury | Undetermined | |
| 9321 | Estate of Gwendolyn D. | | Talc Personal Injury | Undetermined | |
| 9322 | Connie W. | | Talc Personal Injury | Undetermined | |
| 9323 | Bernell H. | | Talc Personal Injury | Undetermined | |
| 9324 | Annette H. | | Talc Personal Injury | Undetermined | |
| 9325 | Peggy S. | | Talc Personal Injury | Undetermined | |
| 9326 | Ava B. | | Talc Personal Injury | Undetermined | |
| 9327 | Rosa D. | | Talc Personal Injury | Undetermined | |
| 9328 | Kathy A. | | Talc Personal Injury | Undetermined | |
| 9329 | Rose C. | | Talc Personal Injury | Undetermined | |
| 9330 | El-lishia T. | | Talc Personal Injury | Undetermined | |
| 9331 | Linda Durbin H. | | Talc Personal Injury | Undetermined | |
| 9332 | Dorothy B. | | Talc Personal Injury | Undetermined | |
| 9333 | Lenora B. | | Talc Personal Injury | Undetermined | |
| 9334 | Estate of Charlotte H. | | Talc Personal Injury | Undetermined | |
| 9335 | Angela D. | | Talc Personal Injury | Undetermined | |
| 9336 | Shelley T. | | Talc Personal Injury | Undetermined | |
| 9337 | Elizabeth O. | | Talc Personal Injury | Undetermined | |
| 9338 | Ruby B. | | Talc Personal Injury | Undetermined | |
| 9339 | Susan C. | | Talc Personal Injury | Undetermined | |
| 9340 | Denise A. | | Talc Personal Injury | Undetermined | |
| 9341 | April H. | | Talc Personal Injury | Undetermined | |
| 9342 | Melissa A. | | Talc Personal Injury | Undetermined | |
| 9343 | Delores Y. | | Talc Personal Injury | Undetermined | |
| 9344 | Helen A. | | Talc Personal Injury | Undetermined | |
| 9345 | Sandra S. | | Talc Personal Injury | Undetermined | |
| 9346 | Hailey D. | | Talc Personal Injury | Undetermined | |
| 9347 | Julie LaR. | | Talc Personal Injury | Undetermined | |
| 9348 | Joy D. | | Talc Personal Injury | Undetermined | |
| 9349 | Beverly B. | | Talc Personal Injury | Undetermined | |
| 9350 | Rosemery G. | | Talc Personal Injury | Undetermined | |

| | | | | |
|---|---|---|---|---|
| 9351 | Tralyse A. | | Talc Personal Injury | Undetermined |
| 9352 | Maria C. | | Talc Personal Injury | Undetermined |
| 9353 | Cathy Morgan-A. | | Talc Personal Injury | Undetermined |
| 9354 | Felicia W. | | Talc Personal Injury | Undetermined |
| 9355 | Kendena S. | | Talc Personal Injury | Undetermined |
| 9356 | Patricia H. | | Talc Personal Injury | Undetermined |
| 9357 | DeAnna B. | | Talc Personal Injury | Undetermined |
| 9358 | Misty S. | | Talc Personal Injury | Undetermined |
| 9359 | Johnnette S. | | Talc Personal Injury | Undetermined |
| 9360 | Elizabeth M. | | Talc Personal Injury | Undetermined |
| 9361 | Teresa G. | | Talc Personal Injury | Undetermined |
| 9362 | Nicole N. | | Talc Personal Injury | Undetermined |
| 9363 | Victoria Morton-S. | | Talc Personal Injury | Undetermined |
| 9364 | Deborah R. | | Talc Personal Injury | Undetermined |
| 9365 | Coty G. | | Talc Personal Injury | Undetermined |
| 9366 | Norleen V. | | Talc Personal Injury | Undetermined |
| 9367 | Estate of Shannon P. | | Talc Personal Injury | Undetermined |
| 9368 | Sharon R. | | Talc Personal Injury | Undetermined |
| 9369 | Lydia M. | | Talc Personal Injury | Undetermined |
| 9370 | Estate of Karen A. | | Talc Personal Injury | Undetermined |
| 9371 | Patricia W. | | Talc Personal Injury | Undetermined |
| 9372 | Estate of Diane F. | | Talc Personal Injury | Undetermined |
| 9373 | May M. | | Talc Personal Injury | Undetermined |
| 9374 | Irma W. | | Talc Personal Injury | Undetermined |
| 9375 | Estate of Barbara L. | | Talc Personal Injury | Undetermined |
| 9376 | Sonyalen S. | | Talc Personal Injury | Undetermined |
| 9377 | Estate of James W. | | Talc Personal Injury | Undetermined |
| 9378 | Sharon H. | | Talc Personal Injury | Undetermined |
| 9379 | Brian Del P. | | Talc Personal Injury | Undetermined |
| 9380 | Lorraine P. | | Talc Personal Injury | Undetermined |
| 9381 | Estate of Donna G. | | Talc Personal Injury | Undetermined |
| 9382 | Latosha B. | | Talc Personal Injury | Undetermined |
| 9383 | Norma C. | | Talc Personal Injury | Undetermined |
| 9384 | Carlotta B. | | Talc Personal Injury | Undetermined |

| | | | | |
|---|---|---|---|---|
| 9385 | Teresa McG. | | Talc Personal Injury | Undetermined |
| 9386 | Shawna H. | | Talc Personal Injury | Undetermined |
| 9387 | Estate of Doris A. | | Talc Personal Injury | Undetermined |
| 9388 | Nekiyah N. | | Talc Personal Injury | Undetermined |
| 9389 | Juanita M. | | Talc Personal Injury | Undetermined |
| 9390 | Estate of Rosa Y. | | Talc Personal Injury | Undetermined |
| 9391 | Estate of Barbara W. | | Talc Personal Injury | Undetermined |
| 9392 | Kimberly R. | | Talc Personal Injury | Undetermined |
| 9393 | Amber S. | | Talc Personal Injury | Undetermined |
| 9394 | Estate of Nadine Wilson G. | | Talc Personal Injury | Undetermined |
| 9395 | Estate of Henrietta K. | | Talc Personal Injury | Undetermined |
| 9396 | Estate of Lupita Canales  A. | | Talc Personal Injury | Undetermined |
| 9397 | Estate of Jacqueline M. | | Talc Personal Injury | Undetermined |
| 9398 | Ruby G. | | Talc Personal Injury | Undetermined |
| 9399 | Yvette D. | | Talc Personal Injury | Undetermined |
| 9400 | Cynthia D. | | Talc Personal Injury | Undetermined |
| 9401 | Marcie W. | | Talc Personal Injury | Undetermined |
| 9402 | Barbara C. | | Talc Personal Injury | Undetermined |
| 9403 | Michelle M. | | Talc Personal Injury | Undetermined |
| 9404 | Jennifer M. | | Talc Personal Injury | Undetermined |
| 9405 | Ashley J. | | Talc Personal Injury | Undetermined |
| 9406 | Estate of Jennifer E. | | Talc Personal Injury | Undetermined |
| 9407 | Annette H. | | Talc Personal Injury | Undetermined |
| 9408 | Sharon G. | | Talc Personal Injury | Undetermined |
| 9409 | Estate of Ruth F. | | Talc Personal Injury | Undetermined |
| 9410 | Cassandra K. | | Talc Personal Injury | Undetermined |
| 9411 | Estate of Karen M. | | Talc Personal Injury | Undetermined |
| 9412 | Estate of Patricia L. | | Talc Personal Injury | Undetermined |
| 9413 | Christine G. | | Talc Personal Injury | Undetermined |
| 9414 | Estate of Sammie E. | | Talc Personal Injury | Undetermined |
| 9415 | Estate of Esther S. | | Talc Personal Injury | Undetermined |
| 9416 | Wynnie H. | | Talc Personal Injury | Undetermined |
| 9417 | Mae J. | | Talc Personal Injury | Undetermined |
| 9418 | Tallie D. | | Talc Personal Injury | Undetermined |

| | | | | |
|---|---|---|---|---|
| 9419 | Cynthia F. | | Talc Personal Injury | Undetermined |
| 9420 | Estate of Yvonne J. | | Talc Personal Injury | Undetermined |
| 9421 | Estate of Inez H. | | Talc Personal Injury | Undetermined |
| 9422 | Sandra F. | | Talc Personal Injury | Undetermined |
| 9423 | Estate of Ethel W. | | Talc Personal Injury | Undetermined |
| 9424 | Estate of Cassandra W. | | Talc Personal Injury | Undetermined |
| 9425 | Miriam T. | | Talc Personal Injury | Undetermined |
| 9426 | Estate of Janet W. | | Talc Personal Injury | Undetermined |
| 9427 | Ruth G. | | Talc Personal Injury | Undetermined |
| 9428 | Laurie N. | | Talc Personal Injury | Undetermined |
| 9429 | Shelly D. | | Talc Personal Injury | Undetermined |
| 9430 | Gaynelle P. | | Talc Personal Injury | Undetermined |
| 9431 | Carolyn S. | | Talc Personal Injury | Undetermined |
| 9432 | Estate of Marilyn J. | | Talc Personal Injury | Undetermined |
| 9433 | Cheryl T. | | Talc Personal Injury | Undetermined |
| 9434 | Estate of Michelle Watts B. | | Talc Personal Injury | Undetermined |
| 9435 | Estate of Judy M. | | Talc Personal Injury | Undetermined |
| 9436 | Estate of Donna N. | | Talc Personal Injury | Undetermined |
| 9437 | Victoria W. | | Talc Personal Injury | Undetermined |
| 9438 | Khristin L. | | Talc Personal Injury | Undetermined |
| 9439 | Jacqueline W. | | Talc Personal Injury | Undetermined |
| 9440 | Jeanette C. | | Talc Personal Injury | Undetermined |
| 9441 | Estate of Karen B. | | Talc Personal Injury | Undetermined |
| 9442 | Estate of Frances S. | | Talc Personal Injury | Undetermined |
| 9443 | Debra N. | | Talc Personal Injury | Undetermined |
| 9444 | Mary W. | | Talc Personal Injury | Undetermined |
| 9445 | May B. | | Talc Personal Injury | Undetermined |
| 9446 | Kimberley Carr S. | | Talc Personal Injury | Undetermined |
| 9447 | Teresa C. | | Talc Personal Injury | Undetermined |
| 9448 | Estate of Bertha C. | | Talc Personal Injury | Undetermined |
| 9449 | Shirley C. | | Talc Personal Injury | Undetermined |
| 9450 | Estate of Gladys N. | | Talc Personal Injury | Undetermined |
| 9451 | Quierston J. | | Talc Personal Injury | Undetermined |
| 9452 | Anita P. | | Talc Personal Injury | Undetermined |

| | | | | |
|---|---|---|---|---|
| 9453 | Misty B. | | Talc Personal Injury | Undetermined |
| 9454 | Wanda E. | | Talc Personal Injury | Undetermined |
| 9455 | Estate of Lillian A. | | Talc Personal Injury | Undetermined |
| 9456 | Mechelle C. | | Talc Personal Injury | Undetermined |
| 9457 | Amber M. | | Talc Personal Injury | Undetermined |
| 9458 | Ines N. | | Talc Personal Injury | Undetermined |
| 9459 | Lendena A. | | Talc Personal Injury | Undetermined |
| 9460 | Estate of Joan C. | | Talc Personal Injury | Undetermined |
| 9461 | Virgie L. | | Talc Personal Injury | Undetermined |
| 9462 | Donna R. | | Talc Personal Injury | Undetermined |
| 9463 | Jan R. | | Talc Personal Injury | Undetermined |
| 9464 | Estate of Arlene W. | | Talc Personal Injury | Undetermined |
| 9465 | Brenda H. | | Talc Personal Injury | Undetermined |
| 9466 | Sabrina S. | | Talc Personal Injury | Undetermined |
| 9467 | Priscilla C. | | Talc Personal Injury | Undetermined |
| 9468 | Danielle F. | | Talc Personal Injury | Undetermined |
| 9469 | Tarsha B. | | Talc Personal Injury | Undetermined |
| 9470 | Melissa D. | | Talc Personal Injury | Undetermined |
| 9471 | Christine P. | | Talc Personal Injury | Undetermined |
| 9472 | Estate of Karen R. | | Talc Personal Injury | Undetermined |
| 9473 | Shelena S. | | Talc Personal Injury | Undetermined |
| 9474 | Sharon R. | | Talc Personal Injury | Undetermined |
| 9475 | Julie A. | | Talc Personal Injury | Undetermined |
| 9476 | Judy S. | | Talc Personal Injury | Undetermined |
| 9477 | Chanel J. | | Talc Personal Injury | Undetermined |
| 9478 | Heather D. | | Talc Personal Injury | Undetermined |
| 9479 | Patricia C. | | Talc Personal Injury | Undetermined |
| 9480 | Beatrice McD. | | Talc Personal Injury | Undetermined |
| 9481 | Bianca B. | | Talc Personal Injury | Undetermined |
| 9482 | Victoria J. | | Talc Personal Injury | Undetermined |
| 9483 | Martina N. | | Talc Personal Injury | Undetermined |
| 9484 | Carolyn D. | | Talc Personal Injury | Undetermined |
| 9485 | Yolanda B. | | Talc Personal Injury | Undetermined |
| 9486 | Marlene M. | | Talc Personal Injury | Undetermined |

| 9487 | Karla H. | | Talc Personal Injury | Undetermined | |
| 9488 | Gloria M. | | Talc Personal Injury | Undetermined | |
| 9489 | Janet N. | | Talc Personal Injury | Undetermined | |
| 9490 | Lishell McC. | | Talc Personal Injury | Undetermined | |
| 9491 | Tammy H. | | Talc Personal Injury | Undetermined | |
| 9492 | Andrea B. | | Talc Personal Injury | Undetermined | |
| 9493 | Barbara C. | | Talc Personal Injury | Undetermined | |
| 9494 | Clarice R. | | Talc Personal Injury | Undetermined | |
| 9495 | Shirley H. | | Talc Personal Injury | Undetermined | |
| 9496 | Estate of Maxine V. | | Talc Personal Injury | Undetermined | |
| 9497 | Estate of Louise Pegram O. | | Talc Personal Injury | Undetermined | |
| 9498 | Melissa C. | | Talc Personal Injury | Undetermined | |
| 9499 | Estate of Virginia M. | | Talc Personal Injury | Undetermined | |
| 9500 | Lisa R. | | Talc Personal Injury | Undetermined | |
| 9501 | Vicky D. | | Talc Personal Injury | Undetermined | |
| 9502 | Estate of Catherine F. | | Talc Personal Injury | Undetermined | |
| 9503 | Dolores C. | | Talc Personal Injury | Undetermined | |
| 9504 | Patricia H. | | Talc Personal Injury | Undetermined | |
| 9505 | Estate of Barbara McM. | | Talc Personal Injury | Undetermined | |
| 9506 | Estate of Joanne B. | | Talc Personal Injury | Undetermined | |
| 9507 | Vicki S. | | Talc Personal Injury | Undetermined | |
| 9508 | Carolyn M. | | Talc Personal Injury | Undetermined | |
| 9509 | Mary L. | | Talc Personal Injury | Undetermined | |
| 9510 | Carla O. | | Talc Personal Injury | Undetermined | |
| 9511 | Arleen L. | | Talc Personal Injury | Undetermined | |
| 9512 | Dawn C. | | Talc Personal Injury | Undetermined | |
| 9513 | Jeanne M. | | Talc Personal Injury | Undetermined | |
| 9514 | Cherina G. | | Talc Personal Injury | Undetermined | |
| 9515 | Juanita R. | | Talc Personal Injury | Undetermined | |
| 9516 | Mollie W. | | Talc Personal Injury | Undetermined | |
| 9517 | Vera B. | | Talc Personal Injury | Undetermined | |
| 9518 | Nora A. | | Talc Personal Injury | Undetermined | |
| 9519 | Estate of Roberta B. | | Talc Personal Injury | Undetermined | |
| 9520 | Brenda R. | | Talc Personal Injury | Undetermined | |

| | | | | |
|---|---|---|---|---|
| 9521 | Estate of Billie H. | | Talc Personal Injury | Undetermined |
| 9522 | Estate of Mildred F. | | Talc Personal Injury | Undetermined |
| 9523 | Pam H. | | Talc Personal Injury | Undetermined |
| 9524 | Estate of Thelma H. | | Talc Personal Injury | Undetermined |
| 9525 | Delma S. | | Talc Personal Injury | Undetermined |
| 9526 | Stacey H. | | Talc Personal Injury | Undetermined |
| 9527 | Deborah G. | | Talc Personal Injury | Undetermined |
| 9528 | Calinda LeJ. | | Talc Personal Injury | Undetermined |
| 9529 | Faith G. | | Talc Personal Injury | Undetermined |
| 9530 | Heather B. | | Talc Personal Injury | Undetermined |
| 9531 | Estate of Carole U. | | Talc Personal Injury | Undetermined |
| 9532 | Naomie C. | | Talc Personal Injury | Undetermined |
| 9533 | Selma E. | | Talc Personal Injury | Undetermined |
| 9534 | Marjorie B. | | Talc Personal Injury | Undetermined |
| 9535 | Estate of Carol J. | | Talc Personal Injury | Undetermined |
| 9536 | Estate of Marie H. | | Talc Personal Injury | Undetermined |
| 9537 | Estate of Kaaren C. | | Talc Personal Injury | Undetermined |
| 9538 | Estate of Darcy N. | | Talc Personal Injury | Undetermined |
| 9539 | Elizabeth K. | | Talc Personal Injury | Undetermined |
| 9540 | Rosanna C. | | Talc Personal Injury | Undetermined |
| 9541 | Estate of Jeanne W. | | Talc Personal Injury | Undetermined |
| 9542 | Estate of Kathryn T. | | Talc Personal Injury | Undetermined |
| 9543 | Jacqueline B. | | Talc Personal Injury | Undetermined |
| 9544 | Estate of Virginia McB. | | Talc Personal Injury | Undetermined |
| 9545 | Stacey T. | | Talc Personal Injury | Undetermined |
| 9546 | Roulina W. | | Talc Personal Injury | Undetermined |
| 9547 | Alici A. | | Talc Personal Injury | Undetermined |
| 9548 | Jamie S. | | Talc Personal Injury | Undetermined |
| 9549 | Lucille R. | | Talc Personal Injury | Undetermined |
| 9550 | Tawana G. | | Talc Personal Injury | Undetermined |
| 9551 | Eleanor C. | | Talc Personal Injury | Undetermined |
| 9552 | Clotiel F. | | Talc Personal Injury | Undetermined |
| 9553 | Elizabeth N. | | Talc Personal Injury | Undetermined |
| 9554 | Quanita T. | | Talc Personal Injury | Undetermined |

| 9555 | Jaylene R. | | | Talc Personal Injury | Undetermined | |
| 9556 | Gloria V. | | | Talc Personal Injury | Undetermined | |
| 9557 | Monique N. | | | Talc Personal Injury | Undetermined | |
| 9558 | Estate of Megan R. | | | Talc Personal Injury | Undetermined | |
| 9559 | Deborah C. | | | Talc Personal Injury | Undetermined | |
| 9560 | Essie B. | | | Talc Personal Injury | Undetermined | |
| 9561 | Rubestine S. | | | Talc Personal Injury | Undetermined | |
| 9562 | Kathy C. | | | Talc Personal Injury | Undetermined | |
| 9563 | Estate of Suzanne Y. | | | Talc Personal Injury | Undetermined | |
| 9564 | Deborah H. | | | Talc Personal Injury | Undetermined | |
| 9565 | Maeko W. | | | Talc Personal Injury | Undetermined | |
| 9566 | Jeannette C. | | | Talc Personal Injury | Undetermined | |
| 9567 | Estate of Carol N. | | | Talc Personal Injury | Undetermined | |
| 9568 | Estate of Josefina R. | | | Talc Personal Injury | Undetermined | |
| 9569 | Carrie H. | | | Talc Personal Injury | Undetermined | |
| 9570 | Angela R. | | | Talc Personal Injury | Undetermined | |
| 9571 | Juanita C. | | | Talc Personal Injury | Undetermined | |
| 9572 | Latisha S. | | | Talc Personal Injury | Undetermined | |
| 9573 | Beatriz Uribe A. | | | Talc Personal Injury | Undetermined | |
| 9574 | Estate of Peggy A. | | | Talc Personal Injury | Undetermined | |
| 9575 | Nina B. | | | Talc Personal Injury | Undetermined | |
| 9576 | Estate of Patricia A. | | | Talc Personal Injury | Undetermined | |
| 9577 | Christina D. | | | Talc Personal Injury | Undetermined | |
| 9578 | Debbie K. | | | Talc Personal Injury | Undetermined | |
| 9579 | Estate of Joan B. | | | Talc Personal Injury | Undetermined | |
| 9580 | Jennifer B. | | | Talc Personal Injury | Undetermined | |
| 9581 | Peggy S. | | | Talc Personal Injury | Undetermined | |
| 9582 | Judith A. | | | Talc Personal Injury | Undetermined | |
| 9583 | Judy N. | | | Talc Personal Injury | Undetermined | |
| 9584 | Becky C. | | | Talc Personal Injury | Undetermined | |
| 9585 | Lisa M. | | | Talc Personal Injury | Undetermined | |
| 9586 | Beth K. | | | Talc Personal Injury | Undetermined | |
| 9587 | Alyssa Baker M. | | | Talc Personal Injury | Undetermined | |
| 9588 | Chelsea M. | | | Talc Personal Injury | Undetermined | |

| | | | | | |
|---|---|---|---|---|---|
| 9589 | Suzanne H. | | | Talc Personal Injury | Undetermined |
| 9590 | Kecia S. | | | Talc Personal Injury | Undetermined |
| 9591 | Brenda P. | | | Talc Personal Injury | Undetermined |
| 9592 | Leslie B. | | | Talc Personal Injury | Undetermined |
| 9593 | Doris C. | | | Talc Personal Injury | Undetermined |
| 9594 | Aurea O. | | | Talc Personal Injury | Undetermined |
| 9595 | Gwendolyn R. | | | Talc Personal Injury | Undetermined |
| 9596 | Estate of Charlene W. | | | Talc Personal Injury | Undetermined |
| 9597 | Megan A. | | | Talc Personal Injury | Undetermined |
| 9598 | Felicia F. | | | Talc Personal Injury | Undetermined |
| 9599 | Estate of Kaye R. | | | Talc Personal Injury | Undetermined |
| 9600 | Estate of Leontina Fuller-W. | | | Talc Personal Injury | Undetermined |
| 9601 | Estate of Lola R. | | | Talc Personal Injury | Undetermined |
| 9602 | Catherine C. | | | Talc Personal Injury | Undetermined |
| 9603 | Estate of Carmen A. | | | Talc Personal Injury | Undetermined |
| 9604 | Tomeka G. | | | Talc Personal Injury | Undetermined |
| 9605 | Estate of Laura P. | | | Talc Personal Injury | Undetermined |
| 9606 | Estate of Deborah B. | | | Talc Personal Injury | Undetermined |
| 9607 | Estate of Alma G. | | | Talc Personal Injury | Undetermined |
| 9608 | Janice C. | | | Talc Personal Injury | Undetermined |
| 9609 | Tamara G. | | | Talc Personal Injury | Undetermined |
| 9610 | Kathleen M. | | | Talc Personal Injury | Undetermined |
| 9611 | Estate of Sylvia M. | | | Talc Personal Injury | Undetermined |
| 9612 | Denise S. | | | Talc Personal Injury | Undetermined |
| 9613 | Estate of Dorothy W. | | | Talc Personal Injury | Undetermined |
| 9614 | Estate of Marian K. | | | Talc Personal Injury | Undetermined |
| 9615 | Estate of Rita C. | | | Talc Personal Injury | Undetermined |
| 9616 | Estate of Barbara E. | | | Talc Personal Injury | Undetermined |
| 9617 | Deborah E. | | | Talc Personal Injury | Undetermined |
| 9618 | Bernadette A. | | | Talc Personal Injury | Undetermined |
| 9619 | Dianne T. | | | Talc Personal Injury | Undetermined |
| 9620 | Ana Villa G. | | | Talc Personal Injury | Undetermined |
| 9621 | Diana P. | | | Talc Personal Injury | Undetermined |
| 9622 | Shirley Eley W. | | | Talc Personal Injury | Undetermined |

| | | | | |
|---|---|---|---|---|
| 9623 | Mulu B. | | Talc Personal Injury | Undetermined |
| 9624 | Andrea C. | | Talc Personal Injury | Undetermined |
| 9625 | Lourdes C. | | Talc Personal Injury | Undetermined |
| 9626 | Estate of Diann M. | | Talc Personal Injury | Undetermined |
| 9627 | Loretta A. | | Talc Personal Injury | Undetermined |
| 9628 | Estate of Mary M. | | Talc Personal Injury | Undetermined |
| 9629 | Deborah S. | | Talc Personal Injury | Undetermined |
| 9630 | Johanna M. | | Talc Personal Injury | Undetermined |
| 9631 | Estate of Gloria B. | | Talc Personal Injury | Undetermined |
| 9632 | Theresa H. | | Talc Personal Injury | Undetermined |
| 9633 | Brieka D. | | Talc Personal Injury | Undetermined |
| 9634 | Lisa McQ. | | Talc Personal Injury | Undetermined |
| 9635 | Annette F. | | Talc Personal Injury | Undetermined |
| 9636 | Brenda R. | | Talc Personal Injury | Undetermined |
| 9637 | Jennifer G. | | Talc Personal Injury | Undetermined |
| 9638 | Shannon McCallum-N. | | Talc Personal Injury | Undetermined |
| 9639 | Estella C. | | Talc Personal Injury | Undetermined |
| 9640 | Dona M. | | Talc Personal Injury | Undetermined |
| 9641 | Deborah O. | | Talc Personal Injury | Undetermined |
| 9642 | Jennifer M. | | Talc Personal Injury | Undetermined |
| 9643 | Lorenda B. | | Talc Personal Injury | Undetermined |
| 9644 | Kimyata W. | | Talc Personal Injury | Undetermined |
| 9645 | LaTanya W. | | Talc Personal Injury | Undetermined |
| 9646 | LaDonna K. | | Talc Personal Injury | Undetermined |
| 9647 | Mayleigh T. | | Talc Personal Injury | Undetermined |
| 9648 | Estate of Annette R. | | Talc Personal Injury | Undetermined |
| 9649 | Sandra Z. | | Talc Personal Injury | Undetermined |
| 9650 | Jenilee S. | | Talc Personal Injury | Undetermined |
| 9651 | Deborah Samuels-B. | | Talc Personal Injury | Undetermined |
| 9652 | Denise D. | | Talc Personal Injury | Undetermined |
| 9653 | Estate of Kristina C. | | Talc Personal Injury | Undetermined |
| 9654 | Sara B. | | Talc Personal Injury | Undetermined |
| 9655 | Jessica H. | | Talc Personal Injury | Undetermined |
| 9656 | Alisa P. | | Talc Personal Injury | Undetermined |

| | | | | |
|---|---|---|---|---|
| 9657 | Bernice S. | | Talc Personal Injury | Undetermined |
| 9658 | Patricia H. | | Talc Personal Injury | Undetermined |
| 9659 | Estate of Carroll D. | | Talc Personal Injury | Undetermined |
| 9660 | KellyJo J. | | Talc Personal Injury | Undetermined |
| 9661 | Laurie L. | | Talc Personal Injury | Undetermined |
| 9662 | Lorna P. | | Talc Personal Injury | Undetermined |
| 9663 | Ashley S. | | Talc Personal Injury | Undetermined |
| 9664 | Roxene S. | | Talc Personal Injury | Undetermined |
| 9665 | Tammy G. | | Talc Personal Injury | Undetermined |
| 9666 | Estate of Nancy P. | | Talc Personal Injury | Undetermined |
| 9667 | Cynthia S. | | Talc Personal Injury | Undetermined |
| 9668 | Tanya McC. | | Talc Personal Injury | Undetermined |
| 9669 | Montanique S. | | Talc Personal Injury | Undetermined |
| 9670 | Rose L. | | Talc Personal Injury | Undetermined |
| 9671 | Alexis P. | | Talc Personal Injury | Undetermined |
| 9672 | Aimee N. | | Talc Personal Injury | Undetermined |
| 9673 | LeeAnn M. | | Talc Personal Injury | Undetermined |
| 9674 | Christina C. | | Talc Personal Injury | Undetermined |
| 9675 | Lori P. | | Talc Personal Injury | Undetermined |
| 9676 | Eyvone Levystein O. | | Talc Personal Injury | Undetermined |
| 9677 | Monika B. | | Talc Personal Injury | Undetermined |
| 9678 | Osiris A. | | Talc Personal Injury | Undetermined |
| 9679 | Stephanie J. | | Talc Personal Injury | Undetermined |
| 9680 | Cathleen N. | | Talc Personal Injury | Undetermined |
| 9681 | Estate of June S. | | Talc Personal Injury | Undetermined |
| 9682 | Sally P. | | Talc Personal Injury | Undetermined |
| 9683 | Estate of Betty M. | | Talc Personal Injury | Undetermined |
| 9684 | Victoria H. | | Talc Personal Injury | Undetermined |
| 9685 | Estate of Sharon M. | | Talc Personal Injury | Undetermined |
| 9686 | Karen A. | | Talc Personal Injury | Undetermined |
| 9687 | Corinne W. | | Talc Personal Injury | Undetermined |
| 9688 | Estate of Juanita O. | | Talc Personal Injury | Undetermined |
| 9689 | Latanya R. | | Talc Personal Injury | Undetermined |
| 9690 | KimAnn Lasky M. | | Talc Personal Injury | Undetermined |

| 9691 | Kimberlie H. | | | Talc Personal Injury | Undetermined | |
| 9692 | Estate of Eileen T. | | | Talc Personal Injury | Undetermined | |
| 9693 | Estate of Agatha L. | | | Talc Personal Injury | Undetermined | |
| 9694 | Estate of Thelma B. | | | Talc Personal Injury | Undetermined | |
| 9695 | Beverly L. | | | Talc Personal Injury | Undetermined | |
| 9696 | Miyako B. | | | Talc Personal Injury | Undetermined | |
| 9697 | Janith S. | | | Talc Personal Injury | Undetermined | |
| 9698 | Estate of Irma W. | | | Talc Personal Injury | Undetermined | |
| 9699 | Estate of Barbara G. | | | Talc Personal Injury | Undetermined | |
| 9700 | Bobbie K. | | | Talc Personal Injury | Undetermined | |
| 9701 | Helen Chow-C. | | | Talc Personal Injury | Undetermined | |
| 9702 | Rosie A. | | | Talc Personal Injury | Undetermined | |
| 9703 | Lucia M. | | | Talc Personal Injury | Undetermined | |
| 9704 | Julia J. | | | Talc Personal Injury | Undetermined | |
| 9705 | Holly Lawson L. | | | Talc Personal Injury | Undetermined | |
| 9706 | Estate of Jennifer M. | | | Talc Personal Injury | Undetermined | |
| 9707 | Amy N. | | | Talc Personal Injury | Undetermined | |
| 9708 | Felicia N. | | | Talc Personal Injury | Undetermined | |
| 9709 | Kathy H. | | | Talc Personal Injury | Undetermined | |
| 9710 | Kathy G. | | | Talc Personal Injury | Undetermined | |
| 9711 | Regina O. | | | Talc Personal Injury | Undetermined | |
| 9712 | Monica G. | | | Talc Personal Injury | Undetermined | |
| 9713 | Estate of Shirley C. | | | Talc Personal Injury | Undetermined | |
| 9714 | Estate of Betty W. | | | Talc Personal Injury | Undetermined | |
| 9715 | Estate of Frieda S. | | | Talc Personal Injury | Undetermined | |
| 9716 | Princess C. | | | Talc Personal Injury | Undetermined | |
| 9717 | Robin F. | | | Talc Personal Injury | Undetermined | |
| 9718 | Estate of Diane B. | | | Talc Personal Injury | Undetermined | |
| 9719 | Diane LaC. | | | Talc Personal Injury | Undetermined | |
| 9720 | Estate of Mildred W. | | | Talc Personal Injury | Undetermined | |
| 9721 | Elizabeth M. | | | Talc Personal Injury | Undetermined | |
| 9722 | Estate of Mary J. | | | Talc Personal Injury | Undetermined | |
| 9723 | Dareius R. | | | Talc Personal Injury | Undetermined | |
| 9724 | JoAnne A. | | | Talc Personal Injury | Undetermined | |

| 9725 | Andrea J. | | Talc Personal Injury | Undetermined | |
| 9726 | Terri B. | | Talc Personal Injury | Undetermined | |
| 9727 | Estate of Elizabeth C. | | Talc Personal Injury | Undetermined | |
| 9728 | Kathy B. | | Talc Personal Injury | Undetermined | |
| 9729 | Gloria O. | | Talc Personal Injury | Undetermined | |
| 9730 | Tabitha M. | | Talc Personal Injury | Undetermined | |
| 9731 | Sharon M. | | Talc Personal Injury | Undetermined | |
| 9732 | Deborah B. | | Talc Personal Injury | Undetermined | |
| 9733 | Jacquelyn B. | | Talc Personal Injury | Undetermined | |
| 9734 | Dettrea K. | | Talc Personal Injury | Undetermined | |
| 9735 | Linda V. | | Talc Personal Injury | Undetermined | |
| 9736 | Ann P. | | Talc Personal Injury | Undetermined | |
| 9737 | Estate of Helen L. | | Talc Personal Injury | Undetermined | |
| 9738 | Estate of Kareen W. | | Talc Personal Injury | Undetermined | |
| 9739 | Rosemary C. | | Talc Personal Injury | Undetermined | |
| 9740 | Estate of Dorothy H. | | Talc Personal Injury | Undetermined | |
| 9741 | Anita P. | | Talc Personal Injury | Undetermined | |
| 9742 | Estate of Mary E. | | Talc Personal Injury | Undetermined | |
| 9743 | Natalie K. | | Talc Personal Injury | Undetermined | |
| 9744 | Gwendolyn B. | | Talc Personal Injury | Undetermined | |
| 9745 | Linda K. | | Talc Personal Injury | Undetermined | |
| 9746 | Estate of Janice P. | | Talc Personal Injury | Undetermined | |
| 9747 | Kathie J. | | Talc Personal Injury | Undetermined | |
| 9748 | Brycandis C. | | Talc Personal Injury | Undetermined | |
| 9749 | Mary D. | | Talc Personal Injury | Undetermined | |
| 9750 | Silvia V. | | Talc Personal Injury | Undetermined | |
| 9751 | Tabatha H. | | Talc Personal Injury | Undetermined | |
| 9752 | Tori N. | | Talc Personal Injury | Undetermined | |
| 9753 | Carrie A. | | Talc Personal Injury | Undetermined | |
| 9754 | Bonita D. | | Talc Personal Injury | Undetermined | |
| 9755 | Jeanette K. | | Talc Personal Injury | Undetermined | |
| 9756 | Estate of Maryann N. | | Talc Personal Injury | Undetermined | |
| 9757 | Lynette G. | | Talc Personal Injury | Undetermined | |
| 9758 | Crystal R. | | Talc Personal Injury | Undetermined | |

| | | | | |
|---|---|---|---|---|
| 9759 | Mary O. | | Talc Personal Injury | Undetermined |
| 9760 | Estate of Rosemary Hancock-G. | | Talc Personal Injury | Undetermined |
| 9761 | Estate of Donna N. | | Talc Personal Injury | Undetermined |
| 9762 | Cindy McF. | | Talc Personal Injury | Undetermined |
| 9763 | Julie N. | | Talc Personal Injury | Undetermined |
| 9764 | Sharon J. | | Talc Personal Injury | Undetermined |
| 9765 | Estate of Ruth Hutchins C. | | Talc Personal Injury | Undetermined |
| 9766 | Kathy R. | | Talc Personal Injury | Undetermined |
| 9767 | Estate of Alice C. | | Talc Personal Injury | Undetermined |
| 9768 | Sheila B. | | Talc Personal Injury | Undetermined |
| 9769 | Melody F. | | Talc Personal Injury | Undetermined |
| 9770 | Linda H. | | Talc Personal Injury | Undetermined |
| 9771 | Cindy F. | | Talc Personal Injury | Undetermined |
| 9772 | Tabitha G. | | Talc Personal Injury | Undetermined |
| 9773 | Sue M. | | Talc Personal Injury | Undetermined |
| 9774 | Angela T. | | Talc Personal Injury | Undetermined |
| 9775 | Estate of Orlena F. | | Talc Personal Injury | Undetermined |
| 9776 | Terri Stanley - McK. | | Talc Personal Injury | Undetermined |
| 9777 | Estate of Crystal B. | | Talc Personal Injury | Undetermined |
| 9778 | Alice N. | | Talc Personal Injury | Undetermined |
| 9779 | Althea L. | | Talc Personal Injury | Undetermined |
| 9780 | Estate of Alyssa S. | | Talc Personal Injury | Undetermined |
| 9781 | Amy P. | | Talc Personal Injury | Undetermined |
| 9782 | Angela H. | | Talc Personal Injury | Undetermined |
| 9783 | Anita R. | | Talc Personal Injury | Undetermined |
| 9784 | Ann T. | | Talc Personal Injury | Undetermined |
| 9785 | Estate of Barbara S. | | Talc Personal Injury | Undetermined |
| 9786 | Bessie R. | | Talc Personal Injury | Undetermined |
| 9787 | Estate of Betty G. | | Talc Personal Injury | Undetermined |
| 9788 | Tammy W. | | Talc Personal Injury | Undetermined |
| 9789 | Gisela W. | | Talc Personal Injury | Undetermined |
| 9790 | Migdalia C. | | Talc Personal Injury | Undetermined |
| 9791 | Cheryl R. | | Talc Personal Injury | Undetermined |
| 9792 | Donna H. | | Talc Personal Injury | Undetermined |

| | | | | |
|---|---|---|---|---|
| 9793 | Estate of Mary R. | | Talc Personal Injury | Undetermined |
| 9794 | Kimberly K. | | Talc Personal Injury | Undetermined |
| 9795 | Dianna H. | | Talc Personal Injury | Undetermined |
| 9796 | Estate of June S. | | Talc Personal Injury | Undetermined |
| 9797 | Estate of Crystal J. | | Talc Personal Injury | Undetermined |
| 9798 | Estate of Ruth J. | | Talc Personal Injury | Undetermined |
| 9799 | Bonnie A. | | Talc Personal Injury | Undetermined |
| 9800 | Brandee McC. | | Talc Personal Injury | Undetermined |
| 9801 | Estate of Sue J. | | Talc Personal Injury | Undetermined |
| 9802 | Darcy F. | | Talc Personal Injury | Undetermined |
| 9803 | Diane C. | | Talc Personal Injury | Undetermined |
| 9804 | Crystal M. | | Talc Personal Injury | Undetermined |
| 9805 | Holly H. | | Talc Personal Injury | Undetermined |
| 9806 | Sally B. | | Talc Personal Injury | Undetermined |
| 9807 | Janet F. | | Talc Personal Injury | Undetermined |
| 9808 | Margaret F. | | Talc Personal Injury | Undetermined |
| 9809 | Anna G. | | Talc Personal Injury | Undetermined |
| 9810 | Maria E. | | Talc Personal Injury | Undetermined |
| 9811 | Estate of Mary H. | | Talc Personal Injury | Undetermined |
| 9812 | Kellie B. | | Talc Personal Injury | Undetermined |
| 9813 | Estate of Dianna H. | | Talc Personal Injury | Undetermined |
| 9814 | Jenise Townsel-B. | | Talc Personal Injury | Undetermined |
| 9815 | Stacy M. | | Talc Personal Injury | Undetermined |
| 9816 | Cynthia S. | | Talc Personal Injury | Undetermined |
| 9817 | Susan G. | | Talc Personal Injury | Undetermined |
| 9818 | Jeanne P. | | Talc Personal Injury | Undetermined |
| 9819 | Jill N. | | Talc Personal Injury | Undetermined |
| 9820 | Dianna M. | | Talc Personal Injury | Undetermined |
| 9821 | Sylvia B. | | Talc Personal Injury | Undetermined |
| 9822 | Danette Gonzalez-M. | | Talc Personal Injury | Undetermined |
| 9823 | Abigail P. | | Talc Personal Injury | Undetermined |
| 9824 | Amanda C. | | Talc Personal Injury | Undetermined |
| 9825 | Denina H. | | Talc Personal Injury | Undetermined |
| 9826 | Vania S. | | Talc Personal Injury | Undetermined |

| | | | | |
|---|---|---|---|---|
| 9827 | Theresa Torres K. | | Talc Personal Injury | Undetermined |
| 9828 | Luz C. | | Talc Personal Injury | Undetermined |
| 9829 | Mandi E. | | Talc Personal Injury | Undetermined |
| 9830 | Brittany G. | | Talc Personal Injury | Undetermined |
| 9831 | Marie V. | | Talc Personal Injury | Undetermined |
| 9832 | Danielle J. | | Talc Personal Injury | Undetermined |
| 9833 | Guinda D. | | Talc Personal Injury | Undetermined |
| 9834 | Cheri B. | | Talc Personal Injury | Undetermined |
| 9835 | Kristin S. | | Talc Personal Injury | Undetermined |
| 9836 | Bunnia G. | | Talc Personal Injury | Undetermined |
| 9837 | Catherine T. | | Talc Personal Injury | Undetermined |
| 9838 | Linda C. | | Talc Personal Injury | Undetermined |
| 9839 | Julie T. | | Talc Personal Injury | Undetermined |
| 9840 | Carallen P. | | Talc Personal Injury | Undetermined |
| 9841 | Jennifer McC. | | Talc Personal Injury | Undetermined |
| 9842 | Deborah O. | | Talc Personal Injury | Undetermined |
| 9843 | Stacy H. | | Talc Personal Injury | Undetermined |
| 9844 | Michelle L. | | Talc Personal Injury | Undetermined |
| 9845 | Jennifer C. | | Talc Personal Injury | Undetermined |
| 9846 | Estate of Amelia T. | | Talc Personal Injury | Undetermined |
| 9847 | Annette C. | | Talc Personal Injury | Undetermined |
| 9848 | Estate of Gloria S. | | Talc Personal Injury | Undetermined |
| 9849 | Estate of Ann C. | | Talc Personal Injury | Undetermined |
| 9850 | Melenie B. | | Talc Personal Injury | Undetermined |
| 9851 | Estate of Annie F. | | Talc Personal Injury | Undetermined |
| 9852 | Estate of Lisa D. | | Talc Personal Injury | Undetermined |
| 9853 | Kristal W. | | Talc Personal Injury | Undetermined |
| 9854 | Estate of Antoinette Jamison-W. | | Talc Personal Injury | Undetermined |
| 9855 | Katherine T. | | Talc Personal Injury | Undetermined |
| 9856 | Jacqueline B. | | Talc Personal Injury | Undetermined |
| 9857 | Evelyn P. | | Talc Personal Injury | Undetermined |
| 9858 | Beulah H. | | Talc Personal Injury | Undetermined |
| 9859 | Estate of Flora J. | | Talc Personal Injury | Undetermined |
| 9860 | Anita B. | | Talc Personal Injury | Undetermined |

| | | | | |
|---|---|---|---|---|
| 9861 | Estate of Leona G. | | Talc Personal Injury | Undetermined |
| 9862 | Marie H. | | Talc Personal Injury | Undetermined |
| 9863 | Estate of Beverly T. | | Talc Personal Injury | Undetermined |
| 9864 | Connie H. | | Talc Personal Injury | Undetermined |
| 9865 | Estate of Carmela G. | | Talc Personal Injury | Undetermined |
| 9866 | Lynda C. | | Talc Personal Injury | Undetermined |
| 9867 | Estate of Margaret B. | | Talc Personal Injury | Undetermined |
| 9868 | Cheryll L. | | Talc Personal Injury | Undetermined |
| 9869 | Lizbeth L. | | Talc Personal Injury | Undetermined |
| 9870 | Estate of Lambing L. | | Talc Personal Injury | Undetermined |
| 9871 | Donna V. | | Talc Personal Injury | Undetermined |
| 9872 | Estate of Sheila R. | | Talc Personal Injury | Undetermined |
| 9873 | Estate of Susan B. | | Talc Personal Injury | Undetermined |
| 9874 | Lucy L. | | Talc Personal Injury | Undetermined |
| 9875 | Estate of Felisa P. | | Talc Personal Injury | Undetermined |
| 9876 | Estate of Daniela L. | | Talc Personal Injury | Undetermined |
| 9877 | Estate of Gail H. | | Talc Personal Injury | Undetermined |
| 9878 | Maria P. | | Talc Personal Injury | Undetermined |
| 9879 | Estate of Barbara B. | | Talc Personal Injury | Undetermined |
| 9880 | Tina K. | | Talc Personal Injury | Undetermined |
| 9881 | Estate of Elizabeth M. | | Talc Personal Injury | Undetermined |
| 9882 | Paula H. | | Talc Personal Injury | Undetermined |
| 9883 | Estate of Vera S. | | Talc Personal Injury | Undetermined |
| 9884 | Nancy L. | | Talc Personal Injury | Undetermined |
| 9885 | Lori C. | | Talc Personal Injury | Undetermined |
| 9886 | Patricia W. | | Talc Personal Injury | Undetermined |
| 9887 | Laura M. | | Talc Personal Injury | Undetermined |
| 9888 | Debra S. | | Talc Personal Injury | Undetermined |
| 9889 | Minnie D. | | Talc Personal Injury | Undetermined |
| 9890 | Estate of Joyce T. | | Talc Personal Injury | Undetermined |
| 9891 | Estate of Aviva E. | | Talc Personal Injury | Undetermined |
| 9892 | Seprenia T. | | Talc Personal Injury | Undetermined |
| 9893 | Suzanne W. | | Talc Personal Injury | Undetermined |
| 9894 | Estate of Emma C. | | Talc Personal Injury | Undetermined |

| | | | | |
|---|---|---|---|---|
| 9895 | Estate of Susan W. | | Talc Personal Injury | Undetermined |
| 9896 | Cynthia T. | | Talc Personal Injury | Undetermined |
| 9897 | Jennifer Jean-B. | | Talc Personal Injury | Undetermined |
| 9898 | Jessica E. | | Talc Personal Injury | Undetermined |
| 9899 | Joyce P. | | Talc Personal Injury | Undetermined |
| 9900 | Kathleen S. | | Talc Personal Injury | Undetermined |
| 9901 | Rosalee M. | | Talc Personal Injury | Undetermined |
| 9902 | Josefita R. | | Talc Personal Injury | Undetermined |
| 9903 | Maria R. | | Talc Personal Injury | Undetermined |
| 9904 | Fatima B. | | Talc Personal Injury | Undetermined |
| 9905 | Joann C. | | Talc Personal Injury | Undetermined |
| 9906 | Joann C. | | Talc Personal Injury | Undetermined |
| 9907 | Anita R. | | Talc Personal Injury | Undetermined |
| 9908 | Christine C. | | Talc Personal Injury | Undetermined |
| 9909 | Jessica J. | | Talc Personal Injury | Undetermined |
| 9910 | Michelle D. | | Talc Personal Injury | Undetermined |
| 9911 | Estate of Sharon G. | | Talc Personal Injury | Undetermined |
| 9912 | Kristianne K. | | Talc Personal Injury | Undetermined |
| 9913 | Marisol O. | | Talc Personal Injury | Undetermined |
| 9914 | Denise G. | | Talc Personal Injury | Undetermined |
| 9915 | Valerie T. | | Talc Personal Injury | Undetermined |
| 9916 | Estate of Lonnie R. | | Talc Personal Injury | Undetermined |
| 9917 | Melissa A. | | Talc Personal Injury | Undetermined |
| 9918 | Kareema B. | | Talc Personal Injury | Undetermined |
| 9919 | Kathy B. | | Talc Personal Injury | Undetermined |
| 9920 | Mary B. | | Talc Personal Injury | Undetermined |
| 9921 | Estate of Donna B. | | Talc Personal Injury | Undetermined |
| 9922 | Estate of Christine C. | | Talc Personal Injury | Undetermined |
| 9923 | Melissa C. | | Talc Personal Injury | Undetermined |
| 9924 | Shelly C. | | Talc Personal Injury | Undetermined |
| 9925 | Kanlaya C. | | Talc Personal Injury | Undetermined |
| 9926 | Wanda Corder-J. | | Talc Personal Injury | Undetermined |
| 9927 | Doris D. | | Talc Personal Injury | Undetermined |
| 9928 | Estate of Colleen D. | | Talc Personal Injury | Undetermined |

| | | | | |
|---|---|---|---|---|
| 9929 | Cheryl D. | | Talc Personal Injury | Undetermined |
| 9930 | Robin F. | | Talc Personal Injury | Undetermined |
| 9931 | Jean G. | | Talc Personal Injury | Undetermined |
| 9932 | Debra G. | | Talc Personal Injury | Undetermined |
| 9933 | Estate of Melissa H. | | Talc Personal Injury | Undetermined |
| 9934 | Jeanette T. | | Talc Personal Injury | Undetermined |
| 9935 | Estate of Sherry H. | | Talc Personal Injury | Undetermined |
| 9936 | Millie C. | | Talc Personal Injury | Undetermined |
| 9937 | Tracy C. | | Talc Personal Injury | Undetermined |
| 9938 | Estate of Rozann E. | | Talc Personal Injury | Undetermined |
| 9939 | Sharon S. | | Talc Personal Injury | Undetermined |
| 9940 | Corinne M. | | Talc Personal Injury | Undetermined |
| 9941 | Estate of Almetia J. | | Talc Personal Injury | Undetermined |
| 9942 | Antonietta P. | | Talc Personal Injury | Undetermined |
| 9943 | Jeanine T. | | Talc Personal Injury | Undetermined |
| 9944 | Phyllis S. | | Talc Personal Injury | Undetermined |
| 9945 | Lana E. | | Talc Personal Injury | Undetermined |
| 9946 | Rita S. | | Talc Personal Injury | Undetermined |
| 9947 | Rita K. | | Talc Personal Injury | Undetermined |
| 9948 | Lorie H. | | Talc Personal Injury | Undetermined |
| 9949 | Miriam S. | | Talc Personal Injury | Undetermined |
| 9950 | Myron J. | | Talc Personal Injury | Undetermined |
| 9951 | Estate of Patsy G. | | Talc Personal Injury | Undetermined |
| 9952 | Nancy C. | | Talc Personal Injury | Undetermined |
| 9953 | Mimi R. | | Talc Personal Injury | Undetermined |
| 9954 | Estate of Janet DeF. | | Talc Personal Injury | Undetermined |
| 9955 | Estate of Bernice W. | | Talc Personal Injury | Undetermined |
| 9956 | Diane H. | | Talc Personal Injury | Undetermined |
| 9957 | Judy H. | | Talc Personal Injury | Undetermined |
| 9958 | Mary H. | | Talc Personal Injury | Undetermined |
| 9959 | Margaret H. | | Talc Personal Injury | Undetermined |
| 9960 | Christine J. | | Talc Personal Injury | Undetermined |
| 9961 | Marguerita J. | | Talc Personal Injury | Undetermined |
| 9962 | Sonja-Renee J. | | Talc Personal Injury | Undetermined |

| 9963 | Estate of Linda K. | | Talc Personal Injury | Undetermined | |
|------|--------------------|--|----------------------|--------------|--|
| 9964 | Stefanie L. | | Talc Personal Injury | Undetermined | |
| 9965 | Estate of JoAnn L. | | Talc Personal Injury | Undetermined | |
| 9966 | Estate of Diana L. | | Talc Personal Injury | Undetermined | |
| 9967 | Cynthia L. | | Talc Personal Injury | Undetermined | |
| 9968 | Donna M. | | Talc Personal Injury | Undetermined | |
| 9969 | Tammy M. | | Talc Personal Injury | Undetermined | |
| 9970 | Mary M. | | Talc Personal Injury | Undetermined | |
| 9971 | Robbie McK. | | Talc Personal Injury | Undetermined | |
| 9972 | Gail McN. | | Talc Personal Injury | Undetermined | |
| 9973 | Dorothy M. | | Talc Personal Injury | Undetermined | |
| 9974 | Estate of Mary N. | | Talc Personal Injury | Undetermined | |
| 9975 | Diane P. | | Talc Personal Injury | Undetermined | |
| 9976 | Connie P. | | Talc Personal Injury | Undetermined | |
| 9977 | Estate of Julie P. | | Talc Personal Injury | Undetermined | |
| 9978 | Estate of Pamela P. | | Talc Personal Injury | Undetermined | |
| 9979 | Estate of Jinni R. | | Talc Personal Injury | Undetermined | |
| 9980 | Peggy R. | | Talc Personal Injury | Undetermined | |
| 9981 | Estate of Willie R. | | Talc Personal Injury | Undetermined | |
| 9982 | Vivian S. | | Talc Personal Injury | Undetermined | |
| 9983 | Estate of Leslie S. | | Talc Personal Injury | Undetermined | |
| 9984 | Lynn T. | | Talc Personal Injury | Undetermined | |
| 9985 | Estate of Linn T. | | Talc Personal Injury | Undetermined | |
| 9986 | Estate of Pamela V. | | Talc Personal Injury | Undetermined | |
| 9987 | Linda W. | | Talc Personal Injury | Undetermined | |
| 9988 | Patricia W. | | Talc Personal Injury | Undetermined | |
| 9989 | Estate of Veronica W. | | Talc Personal Injury | Undetermined | |
| 9990 | Katrina W. | | Talc Personal Injury | Undetermined | |
| 9991 | Teresa W. | | Talc Personal Injury | Undetermined | |
| 9992 | Estate of Vera W. | | Talc Personal Injury | Undetermined | |
| 9993 | Ella W. | | Talc Personal Injury | Undetermined | |
| 9994 | Lisa Z. | | Talc Personal Injury | Undetermined | |
| 9995 | Estate of Lihua Y. | | Talc Personal Injury | Undetermined | |
| 9996 | Estate of LouAnn B. | | Talc Personal Injury | Undetermined | |

| | | | | |
|---|---|---|---|---|
| 9997 | Estate of Inez R. | | Talc Personal Injury | Undetermined |
| 9998 | Ella J. | | Talc Personal Injury | Undetermined |
| 9999 | Vanessa Van D. | | Talc Personal Injury | Undetermined |
| 10000 | Alma B. | | Talc Personal Injury | Undetermined |
| 10001 | Horalia G. | | Talc Personal Injury | Undetermined |
| 10002 | Jacqueline C. | | Talc Personal Injury | Undetermined |
| 10003 | Karen G. | | Talc Personal Injury | Undetermined |
| 10004 | Estate of Maureen L. | | Talc Personal Injury | Undetermined |
| 10005 | Sharon W. | | Talc Personal Injury | Undetermined |
| 10006 | Estate of Patricia P. | | Talc Personal Injury | Undetermined |
| 10007 | Carrie S. | | Talc Personal Injury | Undetermined |
| 10008 | Andrea F. | | Talc Personal Injury | Undetermined |
| 10009 | Rosalind P. | | Talc Personal Injury | Undetermined |
| 10010 | Terri G. | | Talc Personal Injury | Undetermined |
| 10011 | Shannon A. | | Talc Personal Injury | Undetermined |
| 10012 | Takela F. | | Talc Personal Injury | Undetermined |
| 10013 | Sally W. | | Talc Personal Injury | Undetermined |
| 10014 | Wendy B. | | Talc Personal Injury | Undetermined |
| 10015 | Carol B. | | Talc Personal Injury | Undetermined |
| 10016 | Amanda T. | | Talc Personal Injury | Undetermined |
| 10017 | Chire R. | | Talc Personal Injury | Undetermined |
| 10018 | Patricia D. | | Talc Personal Injury | Undetermined |
| 10019 | Estate of Loretta C. | | Talc Personal Injury | Undetermined |
| 10020 | Jo H. | | Talc Personal Injury | Undetermined |
| 10021 | Lisa W. | | Talc Personal Injury | Undetermined |
| 10022 | Estate of Earnesteen C. | | Talc Personal Injury | Undetermined |
| 10023 | Estate of Nancy M. | | Talc Personal Injury | Undetermined |
| 10024 | Sherry J. | | Talc Personal Injury | Undetermined |
| 10025 | Mary P. | | Talc Personal Injury | Undetermined |
| 10026 | SallyAnn P. | | Talc Personal Injury | Undetermined |
| 10027 | Estate of Fannie M. | | Talc Personal Injury | Undetermined |
| 10028 | Jacqueline J. | | Talc Personal Injury | Undetermined |
| 10029 | Linda S. | | Talc Personal Injury | Undetermined |
| 10030 | Estate of Ann W. | | Talc Personal Injury | Undetermined |

| | | | | |
|---|---|---|---|---|
| 10031 | Frances C. | | Talc Personal Injury | Undetermined |
| 10032 | Laura N. | | Talc Personal Injury | Undetermined |
| 10033 | Patricia C. | | Talc Personal Injury | Undetermined |
| 10034 | Crystal R. | | Talc Personal Injury | Undetermined |
| 10035 | Julia B. | | Talc Personal Injury | Undetermined |
| 10036 | Maria O. | | Talc Personal Injury | Undetermined |
| 10037 | Denise M. | | Talc Personal Injury | Undetermined |
| 10038 | Kari B. | | Talc Personal Injury | Undetermined |
| 10039 | Tavana D. | | Talc Personal Injury | Undetermined |
| 10040 | Adella A. | | Talc Personal Injury | Undetermined |
| 10041 | Deborah Y. | | Talc Personal Injury | Undetermined |
| 10042 | Charlotte O. | | Talc Personal Injury | Undetermined |
| 10043 | Brenda A. | | Talc Personal Injury | Undetermined |
| 10044 | Danielle Smith-S. | | Talc Personal Injury | Undetermined |
| 10045 | Deborah H. | | Talc Personal Injury | Undetermined |
| 10046 | Beverly B. | | Talc Personal Injury | Undetermined |
| 10047 | Ewana W. | | Talc Personal Injury | Undetermined |
| 10048 | Estate of Donna M. | | Talc Personal Injury | Undetermined |
| 10049 | Brumilda R. | | Talc Personal Injury | Undetermined |
| 10050 | Susan S. | | Talc Personal Injury | Undetermined |
| 10051 | Deborah B. | | Talc Personal Injury | Undetermined |
| 10052 | Isabell B. | | Talc Personal Injury | Undetermined |
| 10053 | Crystal P. | | Talc Personal Injury | Undetermined |
| 10054 | Estate of Sandra D. | | Talc Personal Injury | Undetermined |
| 10055 | Patricia A. | | Talc Personal Injury | Undetermined |
| 10056 | Kathleen H. | | Talc Personal Injury | Undetermined |
| 10057 | Amanda H. | | Talc Personal Injury | Undetermined |
| 10058 | Rose T. | | Talc Personal Injury | Undetermined |
| 10059 | Estate of Sharon T. | | Talc Personal Injury | Undetermined |
| 10060 | Carolyn R. | | Talc Personal Injury | Undetermined |
| 10061 | Kassandra C. | | Talc Personal Injury | Undetermined |
| 10062 | Grace C. | | Talc Personal Injury | Undetermined |
| 10063 | Alexis P. | | Talc Personal Injury | Undetermined |
| 10064 | Joy L. | | Talc Personal Injury | Undetermined |

| | | | | |
|---|---|---|---|---|
| 10065 | Sheila S. | | Talc Personal Injury | Undetermined |
| 10066 | Tiffany R. | | Talc Personal Injury | Undetermined |
| 10067 | Paula S. | | Talc Personal Injury | Undetermined |
| 10068 | Nadine J. | | Talc Personal Injury | Undetermined |
| 10069 | Estate of Glenda H. | | Talc Personal Injury | Undetermined |
| 10070 | Bobbie F. | | Talc Personal Injury | Undetermined |
| 10071 | Estate of Phyllis E. | | Talc Personal Injury | Undetermined |
| 10072 | Estate of Carol B. | | Talc Personal Injury | Undetermined |
| 10073 | Estate of Marilyn S. | | Talc Personal Injury | Undetermined |
| 10074 | Beverly R. | | Talc Personal Injury | Undetermined |
| 10075 | Estate of Jeri Kissler-P. | | Talc Personal Injury | Undetermined |
| 10076 | Johnnie McN. | | Talc Personal Injury | Undetermined |
| 10077 | Anita G. | | Talc Personal Injury | Undetermined |
| 10078 | Estate of Patricia McD. | | Talc Personal Injury | Undetermined |
| 10079 | Mary S. | | Talc Personal Injury | Undetermined |
| 10080 | Eileen C. | | Talc Personal Injury | Undetermined |
| 10081 | Mildred P. | | Talc Personal Injury | Undetermined |
| 10082 | Claudia H. | | Talc Personal Injury | Undetermined |
| 10083 | Maria V. | | Talc Personal Injury | Undetermined |
| 10084 | Carol H. | | Talc Personal Injury | Undetermined |
| 10085 | Estate of Maxine H. | | Talc Personal Injury | Undetermined |
| 10086 | Alicia A. | | Talc Personal Injury | Undetermined |
| 10087 | Barbara P. | | Talc Personal Injury | Undetermined |
| 10088 | Josephine J. | | Talc Personal Injury | Undetermined |
| 10089 | Rhonda M. | | Talc Personal Injury | Undetermined |
| 10090 | Jada W. | | Talc Personal Injury | Undetermined |
| 10091 | Edith H. | | Talc Personal Injury | Undetermined |
| 10092 | Julia Billings-H. | | Talc Personal Injury | Undetermined |
| 10093 | Estate of Brenda R. | | Talc Personal Injury | Undetermined |
| 10094 | Melinda H. | | Talc Personal Injury | Undetermined |
| 10095 | Veronica M. | | Talc Personal Injury | Undetermined |
| 10096 | Chenell P. | | Talc Personal Injury | Undetermined |
| 10097 | Shari M. | | Talc Personal Injury | Undetermined |
| 10098 | Estate of Q.T. B. | | Talc Personal Injury | Undetermined |

| | | | | |
|---|---|---|---|---|
| 10099 | Joyce H. | | Talc Personal Injury | Undetermined |
| 10100 | Carol R. | | Talc Personal Injury | Undetermined |
| 10101 | Stella Jone H. | | Talc Personal Injury | Undetermined |
| 10102 | Cotheia R. | | Talc Personal Injury | Undetermined |
| 10103 | Laura Franco A. | | Talc Personal Injury | Undetermined |
| 10104 | Joann R. | | Talc Personal Injury | Undetermined |
| 10105 | Patricia D. | | Talc Personal Injury | Undetermined |
| 10106 | Tema H. | | Talc Personal Injury | Undetermined |
| 10107 | Estate of Celia R. | | Talc Personal Injury | Undetermined |
| 10108 | Estate of Anwar R. | | Talc Personal Injury | Undetermined |
| 10109 | Nancy S. | | Talc Personal Injury | Undetermined |
| 10110 | Virginia G. | | Talc Personal Injury | Undetermined |
| 10111 | Quinntessa W. | | Talc Personal Injury | Undetermined |
| 10112 | Sandra B. | | Talc Personal Injury | Undetermined |
| 10113 | Estate of Susan H. | | Talc Personal Injury | Undetermined |
| 10114 | Kellye T. | | Talc Personal Injury | Undetermined |
| 10115 | Alla M. | | Talc Personal Injury | Undetermined |
| 10116 | Estate of Beverly R. | | Talc Personal Injury | Undetermined |
| 10117 | Estate of Patricia G. | | Talc Personal Injury | Undetermined |
| 10118 | Renee F. | | Talc Personal Injury | Undetermined |
| 10119 | Darla E. | | Talc Personal Injury | Undetermined |
| 10120 | Kiara D. | | Talc Personal Injury | Undetermined |
| 10121 | Carmen Q. | | Talc Personal Injury | Undetermined |
| 10122 | Janice M. | | Talc Personal Injury | Undetermined |
| 10123 | Estate of Carol B. | | Talc Personal Injury | Undetermined |
| 10124 | Victoria L. | | Talc Personal Injury | Undetermined |
| 10125 | Mary M. | | Talc Personal Injury | Undetermined |
| 10126 | Shirley J. | | Talc Personal Injury | Undetermined |
| 10127 | Janice M. | | Talc Personal Injury | Undetermined |
| 10128 | Estate of Frances K. | | Talc Personal Injury | Undetermined |
| 10129 | MaryAlice C. | | Talc Personal Injury | Undetermined |
| 10130 | Belinda S. | | Talc Personal Injury | Undetermined |
| 10131 | Estate of Bridget H. | | Talc Personal Injury | Undetermined |
| 10132 | Estate of Janet M. | | Talc Personal Injury | Undetermined |

| | | | | |
|---|---|---|---|---|
| 10133 | Dana McK. | | Talc Personal Injury | Undetermined |
| 10134 | Dianne G. | | Talc Personal Injury | Undetermined |
| 10135 | Tammy P. | | Talc Personal Injury | Undetermined |
| 10136 | Tifany H. | | Talc Personal Injury | Undetermined |
| 10137 | Sheri B. | | Talc Personal Injury | Undetermined |
| 10138 | Heather P. | | Talc Personal Injury | Undetermined |
| 10139 | Estate of Florence D. | | Talc Personal Injury | Undetermined |
| 10140 | Emily J. | | Talc Personal Injury | Undetermined |
| 10141 | Estate of Violet S. | | Talc Personal Injury | Undetermined |
| 10142 | Judy C. | | Talc Personal Injury | Undetermined |
| 10143 | Rebecca A. | | Talc Personal Injury | Undetermined |
| 10144 | Amanda M. | | Talc Personal Injury | Undetermined |
| 10145 | Amy M. | | Talc Personal Injury | Undetermined |
| 10146 | Gloria G. | | Talc Personal Injury | Undetermined |
| 10147 | Christine S. | | Talc Personal Injury | Undetermined |
| 10148 | Jill McD. | | Talc Personal Injury | Undetermined |
| 10149 | Leisa D. | | Talc Personal Injury | Undetermined |
| 10150 | Jo M. | | Talc Personal Injury | Undetermined |
| 10151 | Nancy B. | | Talc Personal Injury | Undetermined |
| 10152 | Teresa S. | | Talc Personal Injury | Undetermined |
| 10153 | Monica B. | | Talc Personal Injury | Undetermined |
| 10154 | Rhonda E. | | Talc Personal Injury | Undetermined |
| 10155 | Lynn G. | | Talc Personal Injury | Undetermined |
| 10156 | Cathryn F. | | Talc Personal Injury | Undetermined |
| 10157 | Claudette Y. | | Talc Personal Injury | Undetermined |
| 10158 | Brenda W. | | Talc Personal Injury | Undetermined |
| 10159 | Nelnetta W. | | Talc Personal Injury | Undetermined |
| 10160 | Estate of Camilla S. | | Talc Personal Injury | Undetermined |
| 10161 | Teresa T. | | Talc Personal Injury | Undetermined |
| 10162 | Estate of Shirley H. | | Talc Personal Injury | Undetermined |
| 10163 | Doris C. | | Talc Personal Injury | Undetermined |
| 10164 | Estate of Camilia C. | | Talc Personal Injury | Undetermined |
| 10165 | Estate of Frances L. | | Talc Personal Injury | Undetermined |
| 10166 | Cheryl C. | | Talc Personal Injury | Undetermined |

| | | | | |
|---|---|---|---|---|
| 10167 | Estate of Jennifer W. | | Talc Personal Injury | Undetermined |
| 10168 | Sandra C. | | Talc Personal Injury | Undetermined |
| 10169 | Estate of Noris B. | | Talc Personal Injury | Undetermined |
| 10170 | Patricia C. | | Talc Personal Injury | Undetermined |
| 10171 | Estate of Frances T. | | Talc Personal Injury | Undetermined |
| 10172 | Estate of Barbara B. | | Talc Personal Injury | Undetermined |
| 10173 | Elsie C. | | Talc Personal Injury | Undetermined |
| 10174 | Karen McQ. | | Talc Personal Injury | Undetermined |
| 10175 | Estate of Nancy Z. | | Talc Personal Injury | Undetermined |
| 10176 | Mary S. | | Talc Personal Injury | Undetermined |
| 10177 | Angela H. | | Talc Personal Injury | Undetermined |
| 10178 | Julia L. | | Talc Personal Injury | Undetermined |
| 10179 | Eva K. | | Talc Personal Injury | Undetermined |
| 10180 | Tabbetha R. | | Talc Personal Injury | Undetermined |
| 10181 | Cecilia R. | | Talc Personal Injury | Undetermined |
| 10182 | Linda H. | | Talc Personal Injury | Undetermined |
| 10183 | Estate of Betty J. | | Talc Personal Injury | Undetermined |
| 10184 | Linda H. | | Talc Personal Injury | Undetermined |
| 10185 | Joyce S. | | Talc Personal Injury | Undetermined |
| 10186 | Estate of Lora H. | | Talc Personal Injury | Undetermined |
| 10187 | Leslie B. | | Talc Personal Injury | Undetermined |
| 10188 | Monica C. | | Talc Personal Injury | Undetermined |
| 10189 | Kathleen D. | | Talc Personal Injury | Undetermined |
| 10190 | Estate of Mary Van A. | | Talc Personal Injury | Undetermined |
| 10191 | Siobhan S. | | Talc Personal Injury | Undetermined |
| 10192 | Sherry M. | | Talc Personal Injury | Undetermined |
| 10193 | Leatha F. | | Talc Personal Injury | Undetermined |
| 10194 | Janet K. | | Talc Personal Injury | Undetermined |
| 10195 | Estate of Marilynn L. | | Talc Personal Injury | Undetermined |
| 10196 | Maria A. | | Talc Personal Injury | Undetermined |
| 10197 | Jean A. | | Talc Personal Injury | Undetermined |
| 10198 | Mandra D. | | Talc Personal Injury | Undetermined |
| 10199 | Estate of Helen C. | | Talc Personal Injury | Undetermined |
| 10200 | Carole J. | | Talc Personal Injury | Undetermined |

| | | | | |
|---|---|---|---|---|
| 10201 | Estate of Robin M. | | Talc Personal Injury | Undetermined |
| 10202 | Yvonne L. | | Talc Personal Injury | Undetermined |
| 10203 | Tamara L. | | Talc Personal Injury | Undetermined |
| 10204 | Mary R. | | Talc Personal Injury | Undetermined |
| 10205 | Linda S. | | Talc Personal Injury | Undetermined |
| 10206 | Mary T. | | Talc Personal Injury | Undetermined |
| 10207 | Christy C. | | Talc Personal Injury | Undetermined |
| 10208 | Kathleen K. | | Talc Personal Injury | Undetermined |
| 10209 | Estate of Marilynn B. | | Talc Personal Injury | Undetermined |
| 10210 | Juanita L. | | Talc Personal Injury | Undetermined |
| 10211 | Linda B. | | Talc Personal Injury | Undetermined |
| 10212 | Estate of Connie C. | | Talc Personal Injury | Undetermined |
| 10213 | Mary H. | | Talc Personal Injury | Undetermined |
| 10214 | Nancy B. | | Talc Personal Injury | Undetermined |
| 10215 | Susan H. | | Talc Personal Injury | Undetermined |
| 10216 | Gloria J. | | Talc Personal Injury | Undetermined |
| 10217 | Estate of Carolyn T. | | Talc Personal Injury | Undetermined |
| 10218 | Maria M. | | Talc Personal Injury | Undetermined |
| 10219 | Estate of Denise B. | | Talc Personal Injury | Undetermined |
| 10220 | Kiley O. | | Talc Personal Injury | Undetermined |
| 10221 | Doris W. | | Talc Personal Injury | Undetermined |
| 10222 | Margaret P. | | Talc Personal Injury | Undetermined |
| 10223 | Wanda S. | | Talc Personal Injury | Undetermined |
| 10224 | Diana D. | | Talc Personal Injury | Undetermined |
| 10225 | Beverly W. | | Talc Personal Injury | Undetermined |
| 10226 | Deborah S. | | Talc Personal Injury | Undetermined |
| 10227 | Michelle O. | | Talc Personal Injury | Undetermined |
| 10228 | Kathleen F. | | Talc Personal Injury | Undetermined |
| 10229 | Sharon D. | | Talc Personal Injury | Undetermined |
| 10230 | Wanda S. | | Talc Personal Injury | Undetermined |
| 10231 | Catherine W. | | Talc Personal Injury | Undetermined |
| 10232 | Ruth B. | | Talc Personal Injury | Undetermined |
| 10233 | Kim W. | | Talc Personal Injury | Undetermined |
| 10234 | Marilyn R. | | Talc Personal Injury | Undetermined |

| 10235 | Rosemary B. | | Talc Personal Injury | Undetermined | |
| 10236 | Linda C. | | Talc Personal Injury | Undetermined | |
| 10237 | Estate of Jamie A. | | Talc Personal Injury | Undetermined | |
| 10238 | Estate of Mable J. | | Talc Personal Injury | Undetermined | |
| 10239 | Estate of Zoe B. | | Talc Personal Injury | Undetermined | |
| 10240 | Brenda R. | | Talc Personal Injury | Undetermined | |
| 10241 | Carrie W. | | Talc Personal Injury | Undetermined | |
| 10242 | Estate of Barbara S. | | Talc Personal Injury | Undetermined | |
| 10243 | Myra S. | | Talc Personal Injury | Undetermined | |
| 10244 | Estate of Minnie H. | | Talc Personal Injury | Undetermined | |
| 10245 | Elizabeth P. | | Talc Personal Injury | Undetermined | |
| 10246 | Wanda Z. | | Talc Personal Injury | Undetermined | |
| 10247 | Theresa T. | | Talc Personal Injury | Undetermined | |
| 10248 | Karen T. | | Talc Personal Injury | Undetermined | |
| 10249 | Ginnie W. | | Talc Personal Injury | Undetermined | |
| 10250 | Hattie L. | | Talc Personal Injury | Undetermined | |
| 10251 | Lisa B. | | Talc Personal Injury | Undetermined | |
| 10252 | Linda F. | | Talc Personal Injury | Undetermined | |
| 10253 | Lucretia P. | | Talc Personal Injury | Undetermined | |
| 10254 | Estate of Mary B. | | Talc Personal Injury | Undetermined | |
| 10255 | Estate of Sharon M. | | Talc Personal Injury | Undetermined | |
| 10256 | Elizabeth W. | | Talc Personal Injury | Undetermined | |
| 10257 | Joseline R. | | Talc Personal Injury | Undetermined | |
| 10258 | Dolores Mitchner-M. | | Talc Personal Injury | Undetermined | |
| 10259 | Doris M. | | Talc Personal Injury | Undetermined | |
| 10260 | Tina W. | | Talc Personal Injury | Undetermined | |
| 10261 | Maria P. | | Talc Personal Injury | Undetermined | |
| 10262 | Estate of Elena R. | | Talc Personal Injury | Undetermined | |
| 10263 | Estate of Julie D. | | Talc Personal Injury | Undetermined | |
| 10264 | Ayshia W. | | Talc Personal Injury | Undetermined | |
| 10265 | Shlonda V. | | Talc Personal Injury | Undetermined | |
| 10266 | Sharon H. | | Talc Personal Injury | Undetermined | |
| 10267 | Estate of Diane T. | | Talc Personal Injury | Undetermined | |
| 10268 | Stella C. | | Talc Personal Injury | Undetermined | |

| | | | | |
|---|---|---|---|---|
| 10269 | Nicole C. | | Talc Personal Injury | Undetermined |
| 10270 | Paula F. | | Talc Personal Injury | Undetermined |
| 10271 | Arlene R. | | Talc Personal Injury | Undetermined |
| 10272 | Ofelia M. | | Talc Personal Injury | Undetermined |
| 10273 | Nicole D. | | Talc Personal Injury | Undetermined |
| 10274 | Natasha G. | | Talc Personal Injury | Undetermined |
| 10275 | Grace O. | | Talc Personal Injury | Undetermined |
| 10276 | Jacqueline W. | | Talc Personal Injury | Undetermined |
| 10277 | Doreen P. | | Talc Personal Injury | Undetermined |
| 10278 | Estate of Mary D. | | Talc Personal Injury | Undetermined |
| 10279 | Nancy W. | | Talc Personal Injury | Undetermined |
| 10280 | Jennifer C. | | Talc Personal Injury | Undetermined |
| 10281 | Josefina V. | | Talc Personal Injury | Undetermined |
| 10282 | Carole J. | | Talc Personal Injury | Undetermined |
| 10283 | Estate of Robin M. | | Talc Personal Injury | Undetermined |
| 10284 | Yvonne L. | | Talc Personal Injury | Undetermined |
| 10285 | Tamara L. | | Talc Personal Injury | Undetermined |
| 10286 | Mary R. | | Talc Personal Injury | Undetermined |
| 10287 | Linda S. | | Talc Personal Injury | Undetermined |
| 10288 | Mary T. | | Talc Personal Injury | Undetermined |
| 10289 | Christy C. | | Talc Personal Injury | Undetermined |
| 10290 | Kathleen K. | | Talc Personal Injury | Undetermined |
| 10291 | Estate of Marilynn B. | | Talc Personal Injury | Undetermined |
| 10292 | Juanita L. | | Talc Personal Injury | Undetermined |
| 10293 | Linda B. | | Talc Personal Injury | Undetermined |
| 10294 | Estate of Connie C. | | Talc Personal Injury | Undetermined |
| 10295 | Mary H. | | Talc Personal Injury | Undetermined |
| 10296 | Nancy B. | | Talc Personal Injury | Undetermined |
| 10297 | Susan H. | | Talc Personal Injury | Undetermined |
| 10298 | Gloria J. | | Talc Personal Injury | Undetermined |
| 10299 | Estate of Carolyn T. | | Talc Personal Injury | Undetermined |
| 10300 | Maria M. | | Talc Personal Injury | Undetermined |
| 10301 | Estate of Denise B. | | Talc Personal Injury | Undetermined |
| 10302 | Kiley O. | | Talc Personal Injury | Undetermined |

| 10303 | Doris W. | | Talc Personal Injury | Undetermined | |
| 10304 | Margaret P. | | Talc Personal Injury | Undetermined | |
| 10305 | Wanda S. | | Talc Personal Injury | Undetermined | |
| 10306 | Diana D. | | Talc Personal Injury | Undetermined | |
| 10307 | Beverly W. | | Talc Personal Injury | Undetermined | |
| 10308 | Deborah S. | | Talc Personal Injury | Undetermined | |
| 10309 | Michelle O. | | Talc Personal Injury | Undetermined | |
| 10310 | Kathleen F. | | Talc Personal Injury | Undetermined | |
| 10311 | Sharon D. | | Talc Personal Injury | Undetermined | |
| 10312 | Wanda S. | | Talc Personal Injury | Undetermined | |
| 10313 | Catherine W. | | Talc Personal Injury | Undetermined | |
| 10314 | Ruth B. | | Talc Personal Injury | Undetermined | |
| 10315 | Kim W. | | Talc Personal Injury | Undetermined | |
| 10316 | Marilyn R. | | Talc Personal Injury | Undetermined | |
| 10317 | Rosemary B. | | Talc Personal Injury | Undetermined | |
| 10318 | Linda C. | | Talc Personal Injury | Undetermined | |
| 10319 | Estate of Jamie A. | | Talc Personal Injury | Undetermined | |
| 10320 | Estate of Mable J. | | Talc Personal Injury | Undetermined | |
| 10321 | Estate of Zoe B. | | Talc Personal Injury | Undetermined | |
| 10322 | Brenda R. | | Talc Personal Injury | Undetermined | |
| 10323 | Carrie W. | | Talc Personal Injury | Undetermined | |
| 10324 | Estate of Barbara S. | | Talc Personal Injury | Undetermined | |
| 10325 | Myra S. | | Talc Personal Injury | Undetermined | |
| 10326 | Estate of Minnie H. | | Talc Personal Injury | Undetermined | |
| 10327 | Elizabeth P. | | Talc Personal Injury | Undetermined | |
| 10328 | Wanda Z. | | Talc Personal Injury | Undetermined | |
| 10329 | Theresa T. | | Talc Personal Injury | Undetermined | |
| 10330 | Karen T. | | Talc Personal Injury | Undetermined | |
| 10331 | Ginnie W. | | Talc Personal Injury | Undetermined | |
| 10332 | Hattie L. | | Talc Personal Injury | Undetermined | |
| 10333 | Lisa B. | | Talc Personal Injury | Undetermined | |
| 10334 | Linda F. | | Talc Personal Injury | Undetermined | |
| 10335 | Lucretia P. | | Talc Personal Injury | Undetermined | |
| 10336 | Estate of Mary B. | | Talc Personal Injury | Undetermined | |

| | | | | |
|---|---|---|---|---|
| 10337 | Estate of Sharon M. | | Talc Personal Injury | Undetermined |
| 10338 | Elizabeth W. | | Talc Personal Injury | Undetermined |
| 10339 | Joseline R. | | Talc Personal Injury | Undetermined |
| 10340 | Dolores Mitchner-M. | | Talc Personal Injury | Undetermined |
| 10341 | Doris M. | | Talc Personal Injury | Undetermined |
| 10342 | Tina W. | | Talc Personal Injury | Undetermined |
| 10343 | Maria P. | | Talc Personal Injury | Undetermined |
| 10344 | Estate of Elena R. | | Talc Personal Injury | Undetermined |
| 10345 | Estate of Julie D. | | Talc Personal Injury | Undetermined |
| 10346 | Ayshia W. | | Talc Personal Injury | Undetermined |
| 10347 | Shlonda V. | | Talc Personal Injury | Undetermined |
| 10348 | Sharon H. | | Talc Personal Injury | Undetermined |
| 10349 | Estate of Diane T. | | Talc Personal Injury | Undetermined |
| 10350 | Stella C. | | Talc Personal Injury | Undetermined |
| 10351 | Nicole C. | | Talc Personal Injury | Undetermined |
| 10352 | Paula F. | | Talc Personal Injury | Undetermined |
| 10353 | Arlene R. | | Talc Personal Injury | Undetermined |
| 10354 | Ofelia M. | | Talc Personal Injury | Undetermined |
| 10355 | Nicole D. | | Talc Personal Injury | Undetermined |
| 10356 | Natasha G. | | Talc Personal Injury | Undetermined |
| 10357 | Grace O. | | Talc Personal Injury | Undetermined |
| 10358 | Jacqueline W. | | Talc Personal Injury | Undetermined |
| 10359 | Doreen P. | | Talc Personal Injury | Undetermined |
| 10360 | Estate of Mary D. | | Talc Personal Injury | Undetermined |
| 10361 | Nancy W. | | Talc Personal Injury | Undetermined |
| 10362 | Jennifer C. | | Talc Personal Injury | Undetermined |
| 10363 | Josefina V. | | Talc Personal Injury | Undetermined |