**UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF NEW JERSEY**

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

Marc E. Wolin, Esq.
mwolin@saiber.com
John M. August, Esq.
jaugust@saiber.com
SAIBER LLC
18 Columbia Turnpike, Suite 200
Florham Park, NJ  07932
Tel:  (973) 622-8401

-and-

Steven Kazan, Esq.
skazan@kazanlaw.com
Joseph D. Satterley, Esq.
jsatterley@kazanlaw.com
Denyse F. Clancy, Esq.
dclancy@kazanlaw.com
KAZAN, McCLAIN, SATTERLEY &
GREENWOOD
A Professional Law Corporation
Jack London Market
55 Harrison Street, Suite 400
Oakland, California 94607
Tel: (510) 302-1000

*Counsel for Audra Johnson*

| | |
|---|---|
| In Re: | Case No:    21-30589 |
| | Chapter:    11 |
| LTL MANAGEMENT LLC, | Hearing Date: July 26, 2022 |
| Debtor. | |

## CERTIFICATE OF SERVICE

1. I, _____ E. A. Pawek _____ :

   ☐ represent _____ in this matter.

   ☒ am the secretary/paralegal for _____ Joseph D. Satterley _____, who represents

   _____ Audra Johnson _____ in this matter.

   ☐ am the _____ in this case an am representing myself.

2.  On _____July 19, 2022_____, I sent a copy of the following pleadings and/or documents to the parties listed in the chart below.


**REPLY OF AUDRA JOHNSON IN SUPPORT OF OBJECTION TO CONTINUING THE PRELIMINARY INJUNCTION TO NON-DEBTORS**

**DECLARATION OF JOSEPH D. SATTERLEY**

**DECLARATION OF AUDRA JOHNSON**


3.  I certify under penalty of perjury that the above documents were sent using the mode of service indicated.



Date:   July 19, 2022                   _____/s/ E. A. Pawek_____
                                        Signature

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| LTL Management LLC<br>501 George Street<br>New Brunswick, New Jersey 08933 | Debtor | ☐ Hand-Delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Brad Jeffrey Axelrod<br>Wollmuth Maher & Deutsch LLP<br>500 Fifth Avenue<br>New York, NY 10110<br>baxelrod@wmd.law.com | Attorneys for Debtor | ☐ Hand-Delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Caitlin K. Cahow<br>Jones Day<br>77 West Wacker, Suite 3500<br>Chicago, IL 60601<br>ccahow@jonesday.com | Attorneys for Debtor | ☐ Hand-Delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Paul R. DeFilippo<br>Wollmuth Maher & Deutsch LLP<br>500 Fifth Avenue<br>New York, NY 10110<br>pdefilippo@wmd-law.com | Attorneys for Debtor; | ☐ Hand-Delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Brad B. Erens<br>Jones Day<br>77 West Wacker, Suite 3500<br>Chicago, IL 60601<br>bberens@jonesday.com | Attorneys for Debtor | ☐ Hand-Delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Kristen R. Fournier<br>King & Spalding LLP<br>1185 Avenue of the Americas<br>34th Floor<br>New York, NY 10036<br>kfournier@kslaw.com | Attorneys for Debtor | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Robert Westermann,<br>HIRSCHLER FLEISCHER, P.C.<br>2100 East Cary St., Richmond, VA 23223 | Attorneys for Owens & Minor | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| BARNES & THORNBURG LLP<br>2029 Century Park East, Suite 300<br>Los Angeles CA 90067 | Attorneys for Albertsons Companies, Lucky Stores, Inc., Safeway Inc., and Thrifty Corporation | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| KING & SPALDING LLP<br>633 West 5th Street<br>Suite 1600<br>Los Angeles CA 90071 | Attorneys for Johnson & Johnson Consumer, Inc. | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| ONGARO PC<br>1604 Union Street<br>San Francisco CA 94123 | Attorneys for Honeywell International, Inc. f/k/a Allied Signal, Inc. | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| HUGO PARKER LLP<br>240 Stockton Street, 8th Floor<br>San Francisco CA 94108 | Attorneys for O'Reilly Auto Enterprises, LLC, CSK Auto, Inc. | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| LEWIS BRISBOIS BISGAARD & SMITH LLP<br>333 Bush Street, Suite 1100<br>San Francisco CA 94104 | Attorneys for Owens & Minor Distribution, Inc., Bergen Brunswig Medical/ Surgical | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| SPANOS PRZETAK<br>475 14th St. Ste. 550<br>Oakland CA 94612 | Attorneys for Designated Defense Counsel | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Steven Abramowitz<br>sabramowitz@velaw.com | Attorneys for Cyprus Amax Minerals Company | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other ____ECF____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Andrew Ambruoso<br>andrew.ambruoso@lw.com | Attorneys for Imerys Talc | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other ____ECF____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Jason D. Angelo<br>jangelo@reedsmith.com | Attorneys for Cyprus Mines Corporation | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| John A. Baden, IV<br>jbaden@motleyrice.com | Attorneys for Motley Rice LLC and Epiq Corporate Restructuring LLC | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Derek J. Baker<br>dbaker@reedsmith.com | Attorneys for Cyprus Mines Corporation | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Matthew I.W. Baker<br>mbaker@genovaburns.com | proposed local counsel to Official Committee of Talc Claimants | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
|  |  |  |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Paul R. Baynard<br>paul.baynard@offitkurman.com | Attorneys for Aylstock, Witkin, Kreis & Overholtz, PLLC | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Walter Benzija<br>wbenzija@halperinlaw.net | Attorneys for Blue Cross Blue Shield Association | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Lauren Bielskie<br>lauren.bielskie@usdoj.gov | Attorneys for U.S. Trustee | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Jerome Block<br>jblock@levylaw.com | Attorneys for Levy Konigsberg, LLP | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Rashad Blossom<br>rblossom@blossomlaw.com | Attorneys for Christopher M. Placitella and Joseph McGovern | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| John Bougiamas<br>jbougimas@otterbourg.com | Attorneys for Steering Committee in the MDL Litigation | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br><span style="font-size:small">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |
| John A. Bougiamas<br>jbougiamas@oshr.com | Attorneys for Committee of Talc Claimants | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br><span style="font-size:small">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |
| John F. Bracaglia, Jr.<br>brokaw@centraljerseylaw.com | Attorneys for Jeanne Stephenson | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br><span style="font-size:small">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |
| Morton R. Branzburg<br>mbranzburg@klehr.com | Attorneys for Ad Hoc Mesothelioma Committee | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br><span style="font-size:small">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |
| Alan J. Brody<br>brodya@gtlaw.com | Attorneys for Bausch Health Americas, Inc. f/k/a Valeant Pharmaceuticals International | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br><span style="font-size:small">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Clinton E. Cameron<br>clinton.cameron@clydeco.us | Attorneys for The Continental Insurance Company | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br><span style="font-size:small">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |
| Daniel H. Charest<br>dcharest@burnscharest.com | Attorneys for Daniel Mercer, Julia Lathrop, The Plaintiffs Steering Committee in the MDL Litigation | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br><span style="font-size:small">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |
| David Christian<br>dchristian@davodcjrostoamattprmeus.com | Attorneys for The Continental Insurance Company | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br><span style="font-size:small">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |
| Donald W. Clarke<br>dclarke@genovaburns.com | Attorneys for Official Committee of Talc Claimants | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br><span style="font-size:small">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |
|  |  |  |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Michael E. Collins<br>mcollins@manierherod.com | Attorneys for Westchester Fire Insurance Company | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Chelsea Corey<br>ccorey@kslaw.com | Attorneys for Bestwall LLC | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Kelly D. Curtin<br>kdcurtin@pbnlaw.com | Attorneys for Party Metals & Minerals Insurance Company Pte. Ltd.; Rio Tinto America Holdings, Inc.; Three Crowns Insurance Company | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Melanie Louise Cyganowski<br>mcyganowski@otterbourg.com | Attorneys for Steering Committee in the In re: Johnson & Johnson Talcum Powder Products Marketing Sales Practices and Products Liability Multi-District Litigation | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| | | |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Salvatore Daniele<br>sal.daniele@wilmerhale.com | Attorneys for Rio Tinto America, Inc.; Three Crowns Insurance Company | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Jennifer S. Feeney<br>jfeeney@ottergourg.com | Attorneys for The Plaintiffs Steering Committee in the MDL Litigation | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Alan Buford Felts<br>afelts@tuggleduggins.com | Attorneys for Bailey & Glasser LLP; Brown Rudnick LLP; Massey & Gail LLP; Otterbourg P.C.; Parkins Lee & Rubio LLP | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Nathan David Finch<br>nfinch@motleyrice.com | Attorneys for Motley Rice LLC | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Andrew T. Frankel<br>afrankel@stblaw.com | Attorneys for Travelers Casualty and Surety Company (f/k/a The Aetna Casualty and Surety Company) | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Kathleen A. Frazier | Attorneys for Debtor | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Sid Garabato<br>sgarabato@epiqglobal.com | Attorneys for Epiq Corporate Restructuring, LLC | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Dennis Geier<br>dgeier@cprlaw.com | Attorneys for Cohen, Placitella & Roth, P.C. | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Stephen V. Gimigliano<br>sgimigliano@lawgmm.com | Attorneys for Travelers Casualty and Surety Company (f/k/a The Aetna Casualty and Surety Company) | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Andrew Golden<br>agolden@kasowitz.com | Attorneys for Cyprus Mines Corporation | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Richard M. Golomb<br>rgolomb@golombhonik.com | Attorneys for Golomb Spirt Grunfeld | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Gregory M. Gordon<br>gmgordon@jonesday.com | Attorneys for Debtor | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Isley M. Gostin<br>isley.gostin@wilmerhale.com | Attorneys for Rio Tinto America Inc.; Three Crowns Insurance Company | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Bill Graham<br>bgraham@wallacegraham.com | Attorneys for Wallace & Graham P.A. | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| James Francis Green<br>jgreen@ashcraftlaw.com | Attorneys for The Plaintiffs Steering Committee in the MDL Litigation | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| John D. Green<br>jgreen@fbm.com | Attorneys for Rio Tinto America Inc.; Three Crowns Insurance Company | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ ECF _____<br><sub>(As authorized by the Court or by rule. Cite the rule if applicable)</sub> |
| Rochelle Guiton<br>rochelle@dmillerlaw.com | Attorneys for Aleathea Goodins | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ ECF _____<br><sub>(As authorized by the Court or by rule. Cite the rule if applicable)</sub> |
| Robert W. Hamilton<br>rwhamilton@jonesday.com | Attorneys for Debtor | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ ECF _____<br><sub>(As authorized by the Court or by rule. Cite the rule if applicable)</sub> |
| Mitchell Hausman<br>mitchell.b.hausman@usdoj.gov | Attorneys for U.S. Trustee | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ ECF _____<br><sub>(As authorized by the Court or by rule. Cite the rule if applicable)</sub> |
| Cole Hayes<br>cole@colehayeslaw.com | Attorneys for Steering Committee in the MDL Litigation | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ ECF _____<br><sub>(As authorized by the Court or by rule. Cite the rule if applicable)</sub> |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Paul E. Heath<br>pheath@velaw.com | Attorneys for Cyprus Amax Minerals Company | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Leslie Carol Heiman<br>heilmanl@ballardspahr.com | Attorneys for Albertsons Companies, Inc. | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| James Henderson<br>henderson@title11.com | Attorneys for Blue Cross Blue Shield Association | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Autumn D. Highsmith<br>autumn.highsmith@oag.texas.gov | Attorneys for State of Texas | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Brian W. Hofmeister<br>bwh@hofmeisterfirm.com | Attorneys for Law Firm of Brian W. Hofmeister on behalf of various claimants | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Michael Hutchins<br>mhutchins@kasowitz.com | Attorneys for Cyprus Mines Corporation | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Nancy Isaacson<br>nisaacson@greenbaumlaw.com | Attorneys for Motley Rice LLC | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| James M. Jones<br>jmjones@jonesday.com | Attorneys for Debtor | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Laura Davis Jones<br>ljones@pszjlaw.com | Attorneys for Arnold & Itkin LLP | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Brett Kahn<br>bkahn@mccarter.com | Special Counsel | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Andrew J. Kelly<br>akelly@kbtlaw.com | Attorneys for Blue Cross Blue Shield of Massachusetts, Inc. | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Samuel M. Kidder<br>skidder@ktbslaw.com | Attorneys for Aylstock, Witkin, Kreis & Overholtz, PLLC | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Christopher K. Kiplok<br>kiplok@hugheshubbard.com | Attorneys for Imerys SA | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Patricia M. Kipnis<br>pkipnis@baileyglasser.com | Attorneys for Committee of Talc Claimants | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Emil A. Kleinhaus<br>eakleinhaus@wlrk.com | Attorneys for Cyprus Amax Minerals Company | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Carolyn Lachman<br>lachman.carolyn@pbgc.gov | Attorneys for Pension Benefit Guaranty Corporation | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Daniel Lapinski<br>dlapinski@motleyrice.com | Attorneys for Motley Rice LLC | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| James N. Lawlor<br>jlawlor@wmd-law.com | Attorneys for Debtor | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Seth H. Lieberman<br>slieberman@pryorcashman.com | Attorneys for Williams Hart Boundas Easterby, LLP, on behalf of certain personal injury claimants | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| John Maloney<br>jmaloney@lawgmm.com | Attorneys for Travelers Casualty and Surety Company (f/k/a The Aetna Casualty and Surety Company) | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Michael Malzberg<br>mmalzberg@mjmalzberglaw.com | Attorneys for Creditor Various Claimants; | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Nir Maoz<br>nmaoz@ktbslaw.com | Attorneys for Aylstock, Witkin, Kreis & Overholtz, PLLC | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Jonathan S. Massey<br>jloper@masseygail.com | Attorneys for Massey & Gail LLP | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Laila Masud<br>lmasud@marshackhays.com | Attorneys for Talc Claimants | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Eileen McCabe<br>eileen.mccabe@mendes.com | Attorneys for AIG Europe S.A.; AIG Property Casualty Company; AIU Insurance Company; ASR Schadeverzekering N.V.; Atlanta International Insurance Company; Granite State Insurance Company | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Eileen McCabe<br>eileen.mccabe@mendes.com | Attorneys for Lexington Insurance Company; N.V. Schadeverzekeringsmaatschapij Mass Lloyd; National Union Fire Insurance Company of Pittsburgh PA; New Hampshire Insurance Company | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Eileen McCabe<br>eileen.mccabe@mendes.com | Attorneys for RheinLand Versicherungen; Starr Indemnity & Liability Company; The Insurance Company of the State of Pennsylvania; The North River Insurance Company | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Brian J. McCormick<br>bmccormick@rossfellercasey.com | Attorneys for Ross Feller Casey LLP | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Darren McDowell<br>dmcdowell@fnlawfirm.com | Attorneys for Fears Nachawati PLLC | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Jonathan T. Menitove<br>jonathan.menitove@stblaw.com | Attorneys for Travelers Casualty and Surety Company (f/k/a The Aetna Casualty and Surety Company) | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| John R. Miller<br>jmiller@redlw.net | Attorneys for Debtor | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ ECF _____<br><span style="font-size:smaller">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |
| Robert William Miller<br>rmiller@manierherod.com | Attorneys for Westchester Fire Insurance Company | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ ECF _____<br><span style="font-size:smaller">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |
| Louis A. Modugno<br>lmodugno@tm-firm.com | Attorneys for AIG Europe S.A.; AIG Property Casualty Company; AIU Insurance Company; ASR Schadeverzekering N.V.; Atlanta International Insurance Company; Granite State Insurance Company | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ ECF _____<br><span style="font-size:smaller">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |
| Louis A. Modugno<br>lmodugno@tm-firm.com | Attorneys for Lexington Insurance Company; N.V. Schadeverzekeringsmaatschappij Mass Lloyd; National Union Fire Insurance Company; New Hampshire Insurance Company | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ ECF _____<br><span style="font-size:smaller">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |
| Louis A. Modugno<br>lmodugno@tm-firm.com | Attorneys for RheinLand Versicherungen; Starr Indemnity & Liability Company; The Insurance Company of the State of Pennsylvania; The North River Insurance Company | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ ECF _____<br><span style="font-size:smaller">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| David J. Molton<br>dmolton@brownrudnick.com | Attorneys for Committee of Talc Claimants | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Nabil Majed Nachawati, II<br>mn@fnlawfirm.com | Attorneys for Fears Nachawati PLLC | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Robert Novick<br>rnovick@kasowitz.com | Attorneys for Cyprus Mines Corporation | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| P. Leigh O'Dell<br>leigh.odell@beasleyallen.com | Attorneys for Steering Committee in the MDL Litigation | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Rachel R. Obaldo<br>bk-robaldo@texasattorneygeneral.gov | Attorneys for the State of Texas | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Joseph Francis Pacelli<br>jpacelli@wmd-law.com | Attorneys for Debtor | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Stephen M. Packman<br>spackman@archerlaw.com | Attorneys for Roger Frankel, as Legal Representative for Future Personal Injury Claimants appointed in the Chapter 11 bankruptcy case of Cyprus Mines Corporation | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Kelsey Panizzolo<br>kelsey.panizzolo@katten.com | Attorneys for AIG Europe S.A.; AIG Property Casualty Company; AIU Insurance Company; ASR Schadeverzekering N.V.; Atlanta International Insurance Company; Granite State Insurance Company | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Kelsey Panizzolo<br>kelsey.panizzolo@katten.com | Attorneys for Lexington Insurance Company; N.V. Schadeverzekeringsmaatschappij Mass Lloyd; National Union Fire Insurance Company; New Hampshire Insurance Company | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Kelsey Panizzolo<br>kelsey.panizzolo@katten.com | Attorneys for RheinLand Versicherungen; Starr Indemnity & Liability Company; The Insurance Company of the State of Pennsylvania; The North River Insurance Company | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Michelle A. Parfitt<br>mparfitt@ashcraftlaw.com | Attorneys for The Plaintiffs Steering Committee in the MDL Litigation | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Rachel A. Parisi<br>rparisi@pbnlaw.com | Attorneys for Metals & Minerals Insurance Company Ptc. Ltd.; Rio Tinto America Holdings, Inc.; Rio Tinto America, Inc.; Rio Tinto Services, Inc.; Three Crowns Insurance Company | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Lenard Parkins<br>lparkins@parkinslee.com | Attorneys for OnderLaw, LLC | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Robert J. Pfister<br>rpfister@ktbslaw.com | Attorneys for Aylstock, Witkin, Kreis & Overholtz, PLLC | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Christopher M. Placitella<br>cplacitella@cprlaw.com | Attorneys for Cohen, Placitella & Roth, P.C. | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Gregory Plotko<br>gplotko@crowell.com | Attorneys for ACE Property and Casualty Insurance Company; Central National Insurance Company of Omaha; Century Indemnity Company; Federal Insurance Company | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Gregory Plotko<br>gplotko@crowell.com | Attorneys for Great Northern Insurance Company; Pacific Employers Insurance Company; Westchester Fire Insurance Company | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Daniel B. Prieto<br>dbprieto@jonesday.com | Attorneys for Debtor | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Sandy Qusba<br>squsba@stblaw.com | Attorneys for Bausch Health Americas, Inc. f/k/a Valeant Pharmaceuticals International | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Robin Rabinowitz<br>rrabinowitz@lawgmm.com | Attorneys for Travelers Casualty and Surety Company (f/k/a The Aetna Casualty and Surety Company) | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

3176940.1

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Mark W. Rasmussen mrasmussen@jonesday.com | Attorneys for Debtor | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Adam S. Ravin adam.ravin@lw.com | Attorneys for Imerys Talc | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| C Richard Rayburn, Jr. rrayburn@redlaw.net | Attorneys for Debtor | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Joel Rhine slc@rhinelawfirm.com | Attorneys for Clients of Clifford Law Offices, P.C., and Taft Stettinius & Hollister, LLP | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Joseph F. Rice jrice@motleyrice.com | Attorneys for Motley Rice LLC | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Andrew S. Richmond<br>arichmond@pryorcashman.com | Attorneys for Williams Hart Boundas Easterby, LLP on behalf of certain personal injury claimants | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Stephen T. Roberts<br>stephen.roberts@mendes.com | Attorneys for Clients of Mendes & Mount, LLP | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Colin R. Robinson<br>crobinson@pszjlaw.com | Attorneys for Arnold & Itkin LLP | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Mark P. Robinson, Jr.<br>mrobinson@robinsonfirm.com | Attorneys for Talc Claimants | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Kenneth A. Rosen<br>krosen@lowenstein.com | Attorneys for Debtor | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| David Rosner<br>drosner@kasowitz.com | Attorney for Cyprus Mines Corporation | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Sommer Leigh Ross<br>slross@duanemorris.com | Attorneys for Republic Indemnity Company of America | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Charles Michael Rubio<br>crubio@parkinslee.com | Attorneys for OnderLaw, LLC | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Amanda Rush<br>asrush@jonesday.com | Attorneys for debtor | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
|  |  |  |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Katherine Scherline<br>katherine.scherling@katten.com | Attorneys for AIG Europe S.A.; AIG Property Casualty Company; AIU Insurance Company; ASR Schadeverzekering N.V.; Atlanta International Insurance Company; Granite State Insurance Company | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br><span style="font-size:smaller">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |
| Katherine Scherline<br>katherine.scherling@katten.com | Attorneys for Lexington Insurance Company; Schadeverzekeringsmaatschappij Mass Lloyd; National Union Fire Insurance Company of Pittsburgh PA; New Hampshire Insurance Company | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br><span style="font-size:smaller">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |
| Katherine Scherline<br>katherine.scherling@katten.com | Attorneys for RheinLand Versicherungen; Starr Indemnity & Liability Company; The Insurance Company of the State of Pennsylvania; The North River Insurance Company | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br><span style="font-size:smaller">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |
| Richard A. Schneider<br>dschneider@kslaw.com | Attorneys for Bestwall LLC | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br><span style="font-size:smaller">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |
| Mary E. Seymour<br>mseymour@lowenstein.com | Attorneys for Debtor | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br><span style="font-size:smaller">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |

3176940.1

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Janet A. Shapiro<br>jshapiro@shapirolawfirm.com | Attorneys for Employers Ins. Co. of Wausau; Employers Mutual Casualty Company; Nationwide Indemnity; Scottsdale Insurance | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Adam C. Silverstein<br>asilverstein@otterbourg.com | Attorneys for Steering Committee in the In re: Johnson & Johnson Talcum Powder Products Marketing, Sales Practices and Products Liability Multi-District Litigation | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Heather Elizabeth Simpson<br>heather.simpson@kennedyscmk.com | Attorneys for Everest Reinsurance Company; TIG Insurance Company | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Paul M. Singer<br>psinger@reedsmith.com | Attorneys for Cyprus Mines Corporation | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Carol A. Slocum<br>cslocum@klehr.com | Attorneys for Ad Hoc Mesothelioma Committee | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Danielle Spinelli<br>danielle.spinelli@wilmerhale.com | Attorneys for Rio Tinto America Inc.; Three Crowns Insurance Company | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Jeffrey M. Sponder<br>jeffrey.m.sponder@usdoj.gov | Attorneys for U.S. Trustee | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Daniel Stolz<br>dstolz@genovaburns.com | Attorneys for Official Committee of Talc Claimants | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Judy D. Thompson<br>jdt@jdthompsonlaw.com | Attorneys for Barnes Law Group, LLC | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
|  |  |  |

3176940.1

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Christopher Vincent Tisi<br>ctisi@levinlaw.com | Attorneys for The Plaintiffs Steering Committee in MDL Litigation | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Albert Togut<br>altogut@teamtogut.com | Attorneys for Roger Frankel, as Legal Representative for Future Personal Injury Claimants appointed in the Chapter 11 bankruptcy case of Cyprus Mines Corporation | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Matthew L. Tomsic<br>mtomsic@redlaw.net | Attorneys for Debtor | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Michael H. Torkin<br>michael.torkin@stblaw.com | Attorneys for Travelers Casualty and Surety Company (f/k/a The Aetna Casualty and Surety Company) | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Simon J. Torres<br>torres.simon@pbgc.gov | Attorneys for Pension Benefit Guaranty Corporation | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Lyndon Mitchell Tretter<br>ltretter@wmd-law.com | Attorneys for Debtor | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Michael L. Tuchin<br>mtuchin@ktbslaw.com | Attorneys for Aylstock, Witkin, Kreis & Overholtz, PLLC | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| US Trustee<br>USTPRegion03.NE.ECF@usdoj.gov | US Trustee | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Erica Villanueva<br>evillanueva@fbm.com | Attorneys for Rio Tinto America Inc.; Three Crowns Insurance Company | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Thomas W. Waldrep. Jr.<br>notice@waldrepwall.com | Attorneys for Kazan, McClain, Satterley & Greenwood; Levy Konigsberg LLP; Maune Raichle Hartley French & Mudd, LLC; Ruckdeschel Law Firm, LLC; Weitz & Luxenberg P.C.; Kirk Smith | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Paul J. Winterhalter<br>pwinterhalter@offitkurman.com | Attorneys for Aylstock, Witkin, Kreis & Overholtz, PLLC | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| John C. Woodman<br>jwoodman@essexrichards.com | Attorneys for John C. Woodman | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Felice R. Yudkin<br>fyudkin@coleschotz.com | Attorneys for Claimants represented by the Barnes Law Group | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| AlixPartners, LLP<br>909 Third Avenue<br>New York, NY 10022 | | ☐ Hand-Delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| | | |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Bates White, LLC<br>2001 K Street NW<br>North Building, Suite 500<br>Washington, DC 20006 | | ☐ Hand-Delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Brian Glasser<br>Bailey Glasser LLP<br>1055 Thomas Jeferson St SW<br>Ste 540<br>Washington, DC 20007 | Attorneys for Official Committee of Talc Claimants | ☐ Hand-Delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Kellie Brewer, et al.<br>c/o Fears Nachawati Law Firm<br>5473 Blair Road<br>Dallas, TX 75231 | | ☐ Hand-Delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Kevin D Cacabelos<br>CROWELL & MORING LLP<br>Three Embarcadero Center, 26th Floor<br>San Francisco, CA 94111 | Attorneys for ACE Property and Casualty Insurance Company; Central National Insurance Company of Omaha; Century Indemnity Company; Federal Insurance Company | ☐ Hand-Delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Kevin D Cacabelos<br>CROWELL & MORING LLP<br>Three Embarcadero Center, 26th Floor<br>San Francisco, CA 94111 | Attorneys for Great Northern Insurance Company; Pacific Employers Insurance Company; Westchester Fire Insurance Company | ☐ Hand-Delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Brandi Carl<br>c/o Richard M. Golomb, Esq.<br>1835 Market Street<br>Ste. 2900<br>Philadelphia, PA 19103 | | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Elizabeth Brannen Carter<br>Hill, Hill, Carter, Franco, Cole & Black<br>425 South Perry Street<br>Montgomery, AL 36104 | Attorneys for Blue Cross Blue Shield of Massachusetts, Inc. | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Andrew K. Craig<br>Windels Marx Lane & Mittendorf, LLP<br>One Giralda Farms, Suite 100<br>Madison, NJ 07940 | Attorneys for Allstate Insurance Company | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Tobey M Daluz<br>BALLARD SPAHR LLP<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | Attorneys for Albertsons Companies, Inc. | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

3176940.1

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Karen B. Dine<br>Pachulski, Stang, Ziehl<br>919 N Market St 17th Fl<br>Wilmington, DE 19801 | Attorneys for Arnold & Itkin LLP | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Laura L. Femino<br>White & Case LLP<br>200 South Biscayne Blvd.<br>Suite 4900<br>Miami, FL 33131-2352 | Attorneys for Johnson & Johnson | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Mark D. Fischer<br>Rawlings & Associates PLLC<br>1 Eden Parkway<br>LaGrange, KY 40031 | Attorneys for Blue Cross Blue Shield Association | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Richard M. Golomb<br>1835 Market St. Ste. 2900<br>Philadelphia, PA 19103 | | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Rachel Jankowski<br>CROWELL & MORING LLP<br>1001 Pennsylvania Ave., N.W.<br>Washington, DC 20004 | Attorneys for ACE Property and Casualty Insurance Company; Central National Insurance Company of Omaha; Century Indemnity Company; Federal Insurance Company | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Rachel Jankowski<br>CROWELL & MORING LLP<br>1001 Pennsylvania Ave., N.W.<br>Washington, DC 20004 | Attorneys for Great Northern Insurance Company; Pacific Employers Insurance Company; Westchester Fire Insurance Company | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Peter J Keane<br>Pachulski, Stang, Ziehl<br>919 N Market St 17th Fl<br>Wilmington, DE 19801 | Attorneys for Arnold & Itkin LLP | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Glenn M. Kurtz<br>White & Case LLP<br>1221 Avenue of the America<br>New York, NY 10020 | Attorneys for Johnson & Johnson | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Thomas Ladd<br>McCarter English LLP<br>4 Gateway Center<br>100 Mulberry St<br>Newark, NJ 07102 | Attorneys for Spec. Counsel McCarter & English, LLP | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Jessica Lauria<br>White & Case LLP<br>1221 Avenue of the America<br>New York,, NY 10020 | Attorneys for Johnson & Johnson | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Aidan McCormack<br>DLA PIPER LLP (US)<br>1251 Avenue of The Americas<br>New York, NY 10020 | Attorneys for ACE Property and Casualty Insurance Company | ☐ Hand-Delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Kathrine A. McLendon<br>Simpson Thacher & Bartlett LLP<br>425 Lexington Avenue<br>New York, NY 10017 | Attorneys for Travelers Casualty and Surety Company (f/k/a The Aetna Casualty and Surety Company) | ☐ Hand-Delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Monzack Mersky and Bowder, P.A.<br>1201 N. Orange Street<br>Suite 400<br>Wilmington, DE 19801 | | ☐ Hand-Delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Lisa M. Norman<br>Andrews Myers, PC<br>1885 Saint James Place<br>15th Floor<br>Houston, TX 77056 | Attorneys for Williams Hart Boundas Easterby, LLP, on behalf of certain personal injury claimants | ☐ Hand-Delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| James G. Onder<br>OnderLaw, LLC<br>110 East Lockwood<br>St. Louis, MO 63119 | Attorneys for OnderLaw LLC | ☐ Hand-Delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Otterbourg.P.C<br>203 Park Avenue<br>New York, NY 10169 | Attorneys for Committee of Talc Claimants | ☐ Hand-Delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Stephen M. Packman, Esq.<br>Archer & Greiner, P.C.<br>One Contennial Square<br>Haddonfield, NJ 08033-0968 | Attorneys for Roger Frankel, as Legal Representative for Future Personal Injury Claimants appointed in the Chapter 11 bankruptcy case of Cyprus Mines Cocrporation | ☐ Hand-Delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Ricardo Pasianotto<br>White & Case LLP<br>1221 Avenue of the Americas<br>New York, NY 10020 | Attorneys for Johnson & Johnson | ☐ Hand-Delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Mark Plevin<br>CROWELL & MORING LLP<br>Three Embarcadero Center, 26th Floor<br>San Francisco, CA 94111 | Attorneys for ACE Property and Casualty Insurance Company; Central National Insurance Company of Omaha; Century Indemnity Company; Federal Insurance Company | ☐ Hand-Delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Mark Plevin<br>CROWELL & MORING LLP<br>Three Embarcadero Center, 26th Floor<br>San Francisco, CA 94111 | Attorneys for Great Northern Insurance Company; Pacific Employers Insurance Company; Westchester Fire Insurance Company | ☐ Hand-Delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Linda Rabasca<br>c/o Richard M. Golomb, Esq.<br>1835 Market Street<br>Ste. 2900<br>Philadelphia, PA 19103 | | ☐ Hand-Delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br><span style="font-size:small">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |
| Rayburn, Cooper & Durham, P.A.<br>The Carillon<br>Suite 1200<br>227 West Trade St.<br>Charlotte, NC 28202 | Attorneys for Debtor | ☐ Hand-Delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br><span style="font-size:small">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |
| Edward L. Ripley<br>Andrews Myers, P.C.<br>1885 Saint James Place<br>15th Floor<br>Houston, TX 77056 | Attorneys for Williams Hart Boundas Easterby, LLP, on behalf of certain personal injury claimants | ☐ Hand-Delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br><span style="font-size:small">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |
| Laurel D. Roglen<br>Ballard Spahr LLP<br>919 N. Market Street<br>11th Floor<br>Wilmington, DE 19801 | Attorneys for Albertsons Companies, Inc. | ☐ Hand-Delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br><span style="font-size:small">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |
| R Brian Seibert<br>DLA PIPER LLP (US)<br>1251 Avenue of The Americas<br>New York, NY 10020 | Attorneys for ACE Property and Casualty Insurance Company | ☐ Hand-Delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br><span style="font-size:small">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Michael C. Shepherd<br>White & Case LLP<br>200 South Biscayne Blvd.<br>Suite 4900<br>Miami, FL 33131-2352 | Attorneys for Johnson & Johson | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Shook, Hardy, & Bacon, LLP<br>JPMorgan Chase Tower<br>600 Travis Street<br>Suite 3400<br>Houston, TX 77002 | | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Pamela B. Slate<br>Hill, Hill, Carter, Franco, Cole & Black<br>425 South Perry Street<br>Montgomery, AL 36104 | Attorneys for Blue Cross Blue Shield of Massachusetts, Inc. | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Mark Tsukerman<br>Cole, Schotz PC<br>1325 Avenue of the Americas<br>19th Floor<br>New York, NY 10019 | Attorneys for Clients of Clifford Law Offices, P.C., and Taft Stettinius & Hollister, LLP | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Weil, Gotshal, & Manges, LLP<br>767 Fifth Avenue<br>New York, NY 10153 | Special Counsel to the Debtor | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Tacie H Yoon<br>CROWELL & MORING LLP<br>1001 Pennsylvania Ave., N.W.<br>Washington, DC 20004 | Attorneys for ACE Property and Casualty Insurance Company | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Arthur Abramowitz<br>aabramowitz@shermansilverstein.com | On behalf of Attorney Cooley LLP | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other ____ECF____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Brian R. Ade<br>brian.ade@rivkin.com | On behalf of Interested Party Sentry Insurance Company | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other ____ECF____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Allison J. Arotsky<br>aarotsky@moritthock.com | On behalf of Creditor Broadview Investments LLC, Creditor PTI Royston LLC and Creditor PTI Union LLC | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other ____ECF____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| John Zachary Balasko<br>john.z.balasko@usdoj.gov | On behalf of Creditor UNITED STATES OF AMERICA | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other ____ECF____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| | | |
|---|---|---|
| Geoffry S. Brounell<br>geoffreybrounell@dwt.com | On behalf of Unknown Role Type Reuters News & Media, Inc. | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Joseph A. Caneco<br>jcaneco@foxrothschild.com | On behalf of Interested Party Bechtel Corporation and Interested Party Sequoia Ventures, Inc. | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| David Chandler<br>dac@karstvonoiste.com | On behalf of Interested Party Karst & von Oiste LLP | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Alexander Walker Cogbill<br>acogbill@zelle.com | On behalf of Interested Party Employers Ins. Company of Wausau, Interested Party Employers Ins. of Wausau | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Alexander Walker Cogbill<br>acogbill@zelle.com | Interested Party Employers Mutual Casualty Company, Interested Party Nationwide Indemnity and Interested Party Scottsdale Insurance | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| Jeffrey A Cooper<br>jcooper@rltlawfirm.com | On behalf of Creditor Baker Canadian Class Action Creditors | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br><span style="font-size:small">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |
| E. Richard Dressel<br>rdressel@lexnovalaw.com | On behalf of Creditor Evan Plotkin and Creditor Giovanni Sosa | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br><span style="font-size:small">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |
| Joseph J. DiPasquale<br>Jdipasquale@foxrothschild.com | On behalf of Interested Party Bechtel Corporation and Interested Party Sequoia Ventures, Inc. | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br><span style="font-size:small">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |
| Mark Falk<br>mfalk@walsh.law | On behalf of Attorney Walsh Pizzi O'Reilly Falanga LLP and Other Prof. Randi S. Ellis | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br><span style="font-size:small">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |
| Rachel Ginzburg<br>rginzburg@herrick.com | On behalf of Unknown Role Type The Amici Professors | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br><span style="font-size:small">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |

| | | |
|---|---|---|
| Ericka F. Johnson<br>ErJohnson@wcsr.com | On behalf of Interested Party Ad Hoc Committee of States Holding Consumer Protection Claims | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br><span style="font-size:small">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |
| Cary Joshi<br>cjoshi@baileyglasser.com | On behalf of Creditor Committee Official Committee of Talc Claimants II | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br><span style="font-size:small">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |
| Robert Keach<br>rkeach@bernsteinshur.com | | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br><span style="font-size:small">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |
| Konrad Krebs<br>konrad.krebs@clydeco.us | On behalf of Interested Party The Continental Insurance Company | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br><span style="font-size:small">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |
| Evan Lazerowitz<br>elazerowitz@cooley.com | On behalf of Creditor Committee Official Committee of Talc Claimants II | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br><span style="font-size:small">(As authorized by the Court or by rule. Cite the rule if applicable)</span> |

| | | |
|---|---|---|
| Sarah Meiman<br>meiman.sarah@pbgc.gov | On behalf of Creditor Pension Benefit Guaranty Corporation | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ ECF _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Andreas Milliaressis<br>adm@stevenslee.com | On behalf of Interested Party First State Insurance Company and Interested Party Hartford Accident and Indemnity Company | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ ECF _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Alan I. Moldoff<br>amoldoff@shermansilverstein.com | On behalf of Creditor Committee Official Committee of Talc Claimants II | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ ECF _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Eamonn O'Hagan<br>eamonn.ohagan@usdoj.gov | On behalf of Creditor UNITED STATES OF AMERICA | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ ECF _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Sari B. Placona<br>splacona@msbnj.com | On behalf of Creditor Alishia Landrum, Committee Member | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ ECF _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| Jonathan I. Rabinowitz<br>jrabinowitz@rltlawfirm.com | On behalf of Attorney J. Maria Glover | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
|---|---|---|
| Suzanne Ratcliffe<br>sratcliffe@mrhfmlaw.com | On behalf of Creditor Jan Deborah Michelson-Boyle and Creditor Katherine Tollefson | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Steven B. Smith<br>ssmith@herrick.com | On behalf of Unknown Role Type The Amici Professors | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Anthony Sodono, III<br>asodono@msbnj.com | On behalf of Creditor Alishia Landrum, Committee Member and Creditor Dr. Rebecca Love | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Ross J. Switkes<br>rswitkes@shermansilverstein.com | On behalf of Attorney Cooley LLP, Attorney Sherman, Silverstein, Kohl, Rose & Podolsky, P.A. and Attorney Waldrep Wall Babcock & Bailey PLLC | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| | | |
|---|---|---|
| Clay Thompson<br>cthompson@mrhfmlaw.com | On behalf of Creditor Jan Deborah Michelson-Boyle, Creditor Katherine Tollefson and Interested Party Maune Raichle Hartley French & Mudd, LLC | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Jeffrey M. Traurig<br>jtraurig@trauriglaw.com | On behalf of Other Prof. Robert J. Keach | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Allen J. Underwood, II<br>aunderwood@litedepalma.com | On behalf of Attorney Lite DePalma Greenberg & Afandaor LLC, Creditor DeSanto Canadian Class Action Plaintiffs and Creditor DiSanto Canadian Class Action Creditors | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Liza M. Walsh<br>lwalsh@walsh.law | On behalf of Other Prof. Randi S. Ellis | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Ducera Partners LLC<br>11 Times Square<br>36th Floor<br>New York, New York 10036 | | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| | | |
|---|---|---|
| Mintz Levin Cohn Ferris Glovsky Popeo<br>555 12th Street NW<br>Suite 1100<br>Washington, DC 20004 | | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| The Brattle Group, Inc.<br>7 Times Square<br>Suite 1700<br>New York, New York 10036 | | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Kirk Williams<br>Airway Heights Correction Center<br>PO Box 2049<br>L-B-05<br>Airway Heights, WA 99001 | | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Genova Burns LLC<br>110 Allen Road<br>Suite 304<br>Basking Ridge, NJ 07920 | On behalf of Creditor Committee of Talc Claimants | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Paul W. Kalish<br>Mintz Levin Cohn Ferris Glovsky Popeo<br>555 12th Street NW<br>Suite 1100<br>Washington, DC 20004 | On behalf of Interested Party Allianz Global Risk US Insurance Company | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| | | |
|---|---|---|
| MohoLamken LLP<br>600 New Hampshire Avenue NW<br>Suite 660<br>Washington, DC 20037 | | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Sherman Silverstein Kohl Rose & Podolsky<br>308 Harper Drive<br>Suite 200<br>Moorestown, NJ 08057 | On behalf of Creditor Committee of Talc Claimants | ☐ Hand-Delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| James E. Cecchi<br>jcecchi@carellabyrne.com | On behalf of San Diego County Employees Retirement Association | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Melanie J. Garner<br>melanie@garnerltd.com | On behalf of Martin Baughman PLLC; Waters & Kraus LLP | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Mitchell Malzberg<br>mmalzberg@mjmalzberglaw.com | On behalf of Various Creditor Claimants | ☐ Hand-Delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service | | |
|---|---|---|---|---|
| Suzanne Cocco Midlige<br>smidlige@cmg.law | On behalf of Arrowood Indemnity Company | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) | | |
| Thomas Pitta<br>tpitta@emmetmarvin.com | On behalf of PTI Royston LLG; PTI Union LLC | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____ECF_____<br>(As authorized by the Court or by rule. Cite the rule if applicable) | | |
| Thomas B. Bennett<br>Bailey & Glasser, LLP<br>1055 Thomas Jefferson St. SW<br>Suite 540<br>Washington, DC 20007 | On behalf of Creditor Committee Official Committee of Talc Claimants | ☐ Hand-Delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) | | |
| Berkeley Research Group LLC<br>1800 M Street, NW<br>2nd Floor<br>Washington, DC 20036 | | ☐ Hand-Delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) | | |
| Robert M. Horkovich<br>Anderson Kill P.C.<br>1251 Avenue of the Americas<br>42nd Floor<br>New York, New York 10020 | On behalf of Creditor Committee Committee of Talc Claimants | ☐ Hand-Delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) | | |

| Name and address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Jonathan Ruckdeschel<br>The Ruckdeschel Law Firm LLC<br>8357 Main Street<br>Ellicott City, MD 21043 | On behalf of Creditor Paul Crouch; The Ruckdeschel Law Firm | ☐ Hand-Delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Kirk Smith<br>322 Dallas Drive<br>Toms River, NJ 08753 | | ☐ Hand-Delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| Weitz & Luxenberg PC<br>700 Broadway<br>New York, NY 10003 | | ☐ Hand-Delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| | | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |
| | | ☐ Hand-Delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable) |