**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

**FEE APPLICATON COVER SHEET FOR THE**
**PERIOD OF JUNE 1, 2022 THROUGH JUNE 30, 2022**

| | |
|---|---|
| Debtor: LTL Management LLC | Applicant:  Bernstein Shur Sawyer & Nelson, P.A. ("BSSN") |
| Case No. 21-30589-MBK | Client: Fee Examiner, Robert J. Keach, Esq. |
| Chapter:  11 | Case Filed: October 14, 2021 (the "Petition Date") |

_____

**SECTION 1**
**FEE SUMMARY**

☒ Monthly Fee Statement No.  3  or ☐Interim Fee Application No. _____  or ☐Final Fee Application

Summary of Amounts Requested for the Period from June 1, 2022 through June 30, 2022 (the "Third Statement Period")

| | |
|---|---|
| Total Fees: | $55,717.50 |
| Total Disbursements: | $50.00 |
| Total Fees Plus Disbursements: | $55,767.50 |
| Minus 20% Holdback of Fees: | $11,143.50 |
| Amount Sought at this Time: | $44,624.00 |

| | FEES | EXPENES |
|---|---|---|
| Total Previous Fees Requested: | $201,296.00 | $724.00 |
| Total Fees Allowed to Date: | $0.00 | $0.00 |
| Total Retainer (If Applicable): | $0.00 | $0.00 |
| Total Holdback (If Applicable): | $40,259.20 | $0.00 |
| Total Received by Applicant: | $161,036.80 | $724.00 |

**Compensation by Professional**

| Name of Professional | Year Admitted | Rate | Hours | Fees |
|---|---|---|---|---|
| Lindsay Zahradka Milne, Shareholder | 2001 | $465.00 | 0.9 | $418.50 |
| Louis Kornreich, Of Counsel - Sr. | 1975 | $685.00 | 3.5 | $2,397.50 |
| Brita Forssberg, Of Counsel | 1991 | $330.00 | 0.4 | $132.00 |
| Letson B.D. Boots, Associate | 2017 | $275.00 | 38.1 | $10,477.50 |
| Kyle D. Smith, Associate | 2020 | $265.00 | 14.6 | $3,869.00 |
| Angela Stewart, Paralegal | N/A | $240.00 | 60.3 | $14,472.00 |
| Karla Quirk, Paralegal | N/A | $210.00 | 43.4 | $9,114.00 |
| Christine Mastrogiorgio, Paralegal | N/A | $185.00 | 80.2 | $14,837.00 |
| **Totals:** | | | **241.4** | **$55,717.50** |

Blended Hourly Rate for Attorneys: $300.77
Blended Hourly Rate for Paralegals: $208.93

## SECTION II
## SUMMARY OF SERVICES

| Matter Number | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 1 | AlixPartners | 9.1 | $2,185.50 |
| 2 | Bailey & Glasser LLP | 7.9 | $1,947.00 |
| 3 | Bates White LLC | 16.3 | $3,674.50 |
| 4 | Blake Cassells & Graydon LLP | 12.3 | $2,664.50 |
| 5 | Brown Rudnick LLP | 8.6 | $1,898.50 |
| 6 | Cooley LLP | 3.0 | $739.50 |
| 8 | FTI Consulting, Inc. | 6.6 | $1,359.50 |
| 9 | Genova Burns LLC | 3.5 | $859.00 |
| 10 | Houlihan Lokey Capital, Inc. | 8.0 | $1,819.50 |
| 11 | Jones Day | 22.7 | $4,342.00 |
| 12 | King & Spalding LLP | 6.8 | $1,337.00 |
| 13 | Massey & Gail LLP | 4.2 | $969.00 |
| 14 | McCarter & English | 8.9 | $2,146.00 |
| 15 | Miller Thompson LLP | 8.9 | $2,301.50 |
| 17 | Otterbourg P.C. | 5.7 | $1,303.00 |
| 18 | Parkins Lee & Rubio LLP | 1.8 | $412.00 |
| 19 | Rayburn Cooper & Durham, P.A. | 2.2 | $556.00 |
| 20 | Sherman, Silverstein, Kohl, Rose & Podolsky, P.A. | 4.4 | $1,070.50 |
| 21 | Shook, Hardy & Bacon L.L.P. | 0.5 | $111.00 |
| 22 | Skadden, Arps, Slate, Meager & Flom LLP | 6.2 | $1,322.00 |
| 23 | Waldrep Wall Babcock & Bailey PLLC | 2.2 | $529.00 |
| 24 | Weil Gotshal & Manges LLP | 2.7 | $636.00 |
| 25 | Wollmuth Maher & Deutsch, LLP | 13.0 | $3,023.00 |
| 26 | Orrick Herrington & Sutcliffe LLP | 5.4 | $1,080.00 |
| 27 | Gilbert LLP | 0.2 | $42.00 |
| 28 | The Brattle Group, Inc. | 0.6 | $132.00 |
| 30 | Randi S. Ellis | 0.8 | $197.00 |
| 31 | Walsh Pizzi O'Reilly Falanga LLP | 0.4 | $97.00 |
| 33 | Hogan Lovells US LLP | 0.6 | $148.50 |
| 35 | Anderson Kill P.C. | 2.0 | $726.00 |
| 36 | MoloLamkin LLP | 0.8 | $174.00 |
| 98 | Compensation | 14.7 | $3,376.50 |
| 99 | General | 50.4 | $12,539.00 |
| **Total:** | | **241.4** | **$55,717.50** |

### SECTION III
### SUMMARY OF DISBURSEMENTS

| Disbursements | Amount |
|---|---|
| June 14, 2022: CourtSolutions- L. Boots: Hearing on First Interim Fee Applications | $50.00 |
| **Disbursements Totals** | **$50.00** |

### SECTION IV
### CASE HISTORY

1.  Date of Retention: April 5, 2022 [D.E. 1967], effective as of April 1, 2022.[1]

2.  Summary explaining the nature of the work performed and the results achieved:[2]

Fee Review
- Review of retention materials for newly retained professionals.
- Review of monthly fee statements and interim fee applications for the second fee period filed by the retained professionals.
- Detailed, line-by-line review of the billing entries submitted with retained professionals' interim fee applications for the second fee period.
- Preparation of preliminary report and exhibits for the retained professionals' interim fee applications for the second fee period.
- Preparation of the Fee Examiner's Final Report for the first interim fee applications.

Compensation
- Prepare and review of May monthly fee statements of BSSN, Traurig Law LLC, and the Fee Examiner, and begin to prepare first interim fee applications for BSSN and the Fee Examiner.

General
- Coordinate assignments of retained professionals amongst the BSSN review team for second fee period, and review final schedule for second fee period.
- Attend hearing on Fee Examiner's final report for first fee period.
- Prepare Fee Examiner's supplemental final report for the adjourned professionals.
- Track filing of interim fee applications for second fee period.

I certify under penalty of perjury that the above is true.


Date:  July 21, 2022                                    */s/ Letson Douglass Boots*
                                                           Signature

---

[1]  The Retention Order is attached hereto as <u>Exhibit A</u>.

[2]  The invoice attached hereto as <u>Exhibit B</u> contains detailed descriptions of time and services performed.




**EXHIBIT**

A

**UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY**

Caption in Compliance with D.N.J. LBR 9004-1(b)

Order Filed on April 5, 2022
by Clerk
U.S. Bankruptcy Court
District of New Jersey

Jeffrey Traurig
**TRAURIG LAW LLC**
One University Plaza, Suite 124
Hackensack, NJ  07601
Tel: (646) 974-8650
E-mail:  jtraurig@trauriglaw.com
*Proposed Local Counsel to the Fee Examiner*

| | |
|---|---|
| In Re: | Case No.:    21-30589 (MBK) |
| LTL MANAGEMENT LLC, | Judge:    Michael B. Kaplan |
| Debtor | Chapter 11 |

**ORDER AUTHORIZING RETENTION OF BERNSTEIN, SHUR, SAWYER &
NELSON, P.A. AS COUNSEL TO THE FEE EXAMINER**

The relief set forth on the following pages two (2) and three (3) is hereby **ORDERED**.

**DATED: April 5, 2022**

Honorable Michael B. Kaplan
United States Bankruptcy Judge

**(Page 2)**

LTL MANAGEMENT LLC

Chapter 11, Case No.: 21-30589 (MBK)

Order Authorizing Retention of Bernstein, Shur, Sawyer & Nelson, P.A. As Counsel to the Fee Examiner

_____

Upon the applicant's, Robert J. Keach (the "Fee Examiner"), request for authorization to retain Bernstein, Shur, Sawyer & Nelson, P.A. ("BSSN") as counsel to the Fee Examiner, it is hereby **ORDERED**:

1.      The Fee Examiner is authorized to retain BSSN in the professional capacity noted in the Application.

> The professional's address is: Bernstein Shur Sawyer & Nelson
> 100 Middle Street
> Portland, ME  04104

2.      As provided in the *Order Appointing an Independent Fee Examiner and Establishing Procedures* [Docket No. 1922, ¶ 13], the "fees and expenses of the Fee Examiner, and any counsel retained pursuant to court order, shall be subject to application and review pursuant to section 330 of the Bankruptcy Code, Bankruptcy Rule 2016, Local Bankruptcy Rule 2016-1, the U.S. Trustee Guidelines, and the Interim Compensation Order, and shall be paid from the Debtor's estate as an administrative expense under section 503(b)(2) of the Bankruptcy Code.  The Fee Examiner's expenses and those of any counsel retained pursuant to court order, shall be subject to the information detail requirements set forth in D.N.J. LBR 2016-1."

3.      If the professional requested a waiver as noted below, it is ☐ Granted  ☐ Denied.

☐ Waiver, under D.N.J. LBR 2014-2(b), of the requirements of D.N.J. LBR 2016-1.

☐  Waiver, under D.N.J. LBR 2014-3, of the requirements of D.N.J. LBR 2016-1 in a chapter 13 case. Payment to the professional may only be made after satisfactory completion of services.

**(Page 3)**

LTL MANAGEMENT LLC

Chapter 11, Case No.: 21-30589 (MBK)

Order Authorizing Retention of Bernstein, Shur, Sawyer & Nelson, P.A. As Counsel to the Fee Examiner

_____

4.      BSSN will only bill 50% for non-working travel and shall not seek the reimbursement of any fees or costs including attorney fees and costs, arising from the defense of any of BSSN's fee applications in this case.


5.      BSSN will agree to make a reasonable effort to comply with the U.S. Trustee's requests for information and additional disclosures as set forth in the Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective as of November 1, 2013 (the "U.S. Trustee Guidelines").


6.      BSSN will use the billing and expense categories set forth in the US Trustee Guidelines (Exhibit D-1 "Summary of Compensation Requested by Project Category"), among other categories.


7.      BSSN will provide any and all monthly fee statements, interim fee applications, and final fee tab applications in "LEDES" or other satisfactory format to the United States Trustee.


8.      The effective date of retention is the date the application was filed with the Court.





**Bernstein, Shur,**
**Sawyer & Nelson, P.A.**
100 Middle Street
PO Box 9729
Portland, ME 04104-5029

T: (207) 774-1200
F: (207) 774-1127
www.bernsteinshur.com

July 13, 2022

LTL Management LLC

## INVOICE SUMMARY

**Matter Number:  061016-00001**

**Matter Name:      Fee Examiner**                                    **Invoice Number: 4017645**

For professional services rendered through June 30, 2022

Currency: USD

| | |
|---|---:|
| Fees | $    55,717.50 |
| Expenses | 50.00 |
| **Total Amount Due** | **$    $55,767.50** |



**LTL Management LLC**

| Matter Number: | 061016-00001 | Invoice Date: | July 13, 2022 |
|---|---|---|---|
| Matter Name: | Fee Examiner | Invoice Number: | 4017645 |

**TIME DETAIL**

Task Code:     01 - AlixPartners

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/03/2022 | Boots, Letson B. D. | Preliminary review of February, March, and April monthly fee statements for AlixPartners (0.3). Review retention materials for AlixPartners and previous preliminary report (0.3). Begin to prepare shell of preliminary report for second interim fee period (0.3) | 0.90 | 247.50 |
| 06/03/2022 | Mastrogiorgio, Christine | Preparation of monthly coding sheet for AlixPartners for April. | 1.60 | 296.00 |
| 06/16/2022 | Stewart, Angela | Revise coding sheet with respect to AlixPartners' February, March and April fees | 0.60 | 144.00 |
| 06/16/2022 | Stewart, Angela | Email to L. Boots regarding review of AlixPartners' second interim fees | 0.10 | 24.00 |
| 06/16/2022 | Boots, Letson B. D. | Review and code Alix time entries for second interim fee application, with focus on February time entries (0.8). Review March time entries for same (0.6). | 1.40 | 385.00 |
| 06/17/2022 | Boots, Letson B. D. | Review and code April time entries for AlixPartner's second interim fee application (0.5), and send same to A. Stewart (0.1). | 0.60 | 165.00 |
| 06/23/2022 | Quirk, Karla | Email to R Keach, L. Boots and A. Stewart re the May fee statement of AlixPartners; update schedule of fee statements by professional and second period tracker | 0.20 | 42.00 |
| 06/28/2022 | Quirk, Karla | Begin review of expenses submitted by AlixPartners for the second fee period (1.5); email to L. Boots re form of supporting documents (.1) | 1.60 | 336.00 |
| 06/28/2022 | Boots, Letson B. D. | Review email from K. Quirk regarding AlixPartners' expenses backup and respond to same. | 0.10 | 27.50 |
| 06/29/2022 | Stewart, Angela | Email to J. Pacelli requesting Alix's May LEDES file | 0.10 | 24.00 |
| 06/30/2022 | Boots, Letson B. D. | Review and code May time entries for Alix's second interim fee app (0.5). Analyze staffing approach, meeting attendance, block billing, and vagueness issues (0.3). Analyze fee-related activities and time spent interacting with fee examiner (0.1). Send coding sheet to A. Stewart with instructions for exhibits (0.2). | 1.10 | 302.50 |
| 06/30/2022 | Stewart, Angela | Update coding sheet with Alix's May fees (.4); update staffing chart (.1); review for billing discrepancies and extended days (.3) | 0.80 | 192.00 |
| **Task Total** | 01 - AlixPartners | | **9.10** | **$2,185.50** |

Task Code:     02 - Bailey & Glasser LLP

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/07/2022 | Kornreich, Louis | Preliminary review Bailey Glasser seventh monthly fee statement | 0.10 | 68.50 |
| 06/08/2022 | Stewart, Angela | Review Bailey Glasser's Seventh Monthly Fee Statement with supporting documents, including LEDES file | 0.30 | 72.00 |



**LTL Management LLC**

| | | | | |
|---|---|---|---|---|
| **Matter Number:** | 061016-00001 | | **Invoice Date:** | **July 13, 2022** |
| **Matter Name:** | Fee Examiner | | **Invoice Number:** | **4017645** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/08/2022 | Stewart, Angela | Email to K. Quirk regarding review of expense backup provided by Bailey Glasser | 0.10 | 24.00 |
| 06/08/2022 | Quirk, Karla | Email to R. Keach, B. Forssberg, L. Kornreich and A. Stewart re the seventh monthly fee statement of Bailey Glasser; update schedule of fees by professional and second period tracker | 0.20 | 42.00 |
| 06/08/2022 | Mastrogiorgio, Christine | Prepare coding sheet for Bailey & Glasser LLP for the month of May 2022. | 1.80 | 333.00 |
| 06/15/2022 | Quirk, Karla | Update third period tracker with respect to Bailey's LEDES and expense data received for the second interim fee period; prepare expense receipts for expense review | 0.40 | 84.00 |
| 06/21/2022 | Stewart, Angela | Review emails (x2) from T. Bennett of Bailey & Glasser regarding expense backup for February and March expenses (.1); email to K. Quirk regarding review of Bailey & Glasser's expenses (.1) | 0.20 | 48.00 |
| 06/21/2022 | Quirk, Karla | Review email from A. Stewart re expense documentation received by Bailey for the second fee period; download same for preparation of expense review | 0.10 | 21.00 |
| 06/22/2022 | Stewart, Angela | Finalize coding sheet for Bailey & Glasser's second interim fees, including preparation of staffing analysis and review of extended days | 1.00 | 240.00 |
| 06/23/2022 | Kornreich, Louis | Review second period fee application and all exhibits of Bailey & Glasser | 0.50 | 342.50 |
| 06/30/2022 | Quirk, Karla | Review expenses submitted by Bailey & Glasser for the second interim fee period | 3.20 | 672.00 |
| **Task Total** | 02 - Bailey & Glasser LLP | | **7.90** | **$1,947.00** |

**Task Code:**    03 - Bates White LLC

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/03/2022 | Boots, Letson B. D. | Preliminary review of February, March, and April monthly fee statements of Bates White (0.3). | 0.30 | 82.50 |
| 06/06/2022 | Stewart, Angela | Review March monthly fee statement and LEDES file from Bates White (.2); email to K. Quirk and C. Mastrogiorgio regarding LEDES file from Bates White (.1) | 0.30 | 72.00 |
| 06/06/2022 | Quirk, Karla | Update second period tracker with respect to LEDES files received from Bates White for the month of April | 0.10 | 21.00 |
| 06/07/2022 | Boots, Letson B. D. | Prepare shell preliminary report for Bates White's second interim fee application. | 0.40 | 110.00 |
| 06/07/2022 | Mastrogiorgio, Christine | Prepare coding sheet for Bates White LLC for the months of February and March 2022. | 1.40 | 259.00 |
| 06/13/2022 | Stewart, Angela | Review Bates White's Sixth Monthly Fee Statement along with LEDES file | 0.30 | 72.00 |
| 06/13/2022 | Mastrogiorgio, Christine | Preparation of coding sheet for Bates White LLC for the month of May 2022. | 0.90 | 166.50 |



**LTL Management LLC**

| | |
|---|---|
| **Matter Number:** 061016-00001 | **Invoice Date:** **July 13, 2022** |
| **Matter Name:** Fee Examiner | **Invoice Number:** **4017645** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/13/2022 | Quirk, Karla | Email to R. Keach, L. Boots and A. Stewart re the April fee statement for Bates White; update schedule of fees by professional and 2nd period tracker | 0.20 | 42.00 |
| 06/14/2022 | Mastrogiorgio, Christine | Preparation of coding sheet for Bates White LLC for the month of May 2022. | 0.60 | 111.00 |
| 06/23/2022 | Boots, Letson B. D. | Begin to review coding sheet for Bates White's 2nd interim fee application. | 0.40 | 110.00 |
| 06/23/2022 | Stewart, Angela | Review May fee statement and LEDES file from Bates White | 0.30 | 72.00 |
| 06/23/2022 | Stewart, Angela | Finalize coding sheet with respect to Bates White's second interim fees, including preparation of staffing analysis, review for billing discrepancies and extended days | 0.80 | 192.00 |
| 06/23/2022 | Quirk, Karla | Email to R Keach, L. Boots and A. Stewart re the May fee statement of Bates White; update schedule of fee statements by professional and second period tracker | 0.20 | 42.00 |
| 06/23/2022 | Quirk, Karla | Review and update second period tracker with respect to Bates White | 0.10 | 21.00 |
| 06/23/2022 | Mastrogiorgio, Christine | Prepare coding sheet for Bates White LLC for the month of May 2022. | 0.80 | 148.00 |
| 06/24/2022 | Boots, Letson B. D. | Analyze transitory timekeepers for B&W's 2nd interim fee application (0.2). Review and code time entries for same (focus on February time entries) (0.4). | 0.60 | 165.00 |
| 06/26/2022 | Boots, Letson B. D. | Continue to review and code time entries for Bates White's second interim fee application (February entries) (0.7). Review and code March time entries for same (0.9). Review and code April time entries for same (0.8). | 2.40 | 660.00 |
| 06/27/2022 | Mastrogiorgio, Christine | Preparation of exhibits for Bates White LLC for the second interim fee application. | 3.60 | 666.00 |
| 06/27/2022 | Boots, Letson B. D. | Review and code time entries for Bates White's second interim fee application (May entries) (0.6). Analyze block billing issues for same (0.3). Analyze vagueness issues (0.3). Analyze fee and retention activities (0.1). Analyze internal and external conferences (0.1). Email completed coding sheet to A. Stewart with instructions for exhibits (0.2). Review email from K. Quirk regarding review and analysis of expenses for Bates White's second interim fee application (0.1). | 1.70 | 467.50 |
| 06/27/2022 | Quirk, Karla | Download expense backup provided by Bates White for the second interim fee period; update second period tracker (.2); review expenses submitted for the second interim fee period (.4); email to L. Boots and A. Stewart re summary of review (.1) | 0.70 | 147.00 |
| 06/27/2022 | Stewart, Angela | Email to C. Mastrogiorgio regarding preparation of exhibits to preliminary report for Bates White (.1); review email from L. Boots regarding preparation of exhibits to preliminary report for Bates White (.1) | 0.20 | 48.00 |
| **Task Total** | 03 - Bates White LLC | | **16.30** | **$3,674.50** |



**LTL Management LLC**

| | | | |
|---|---|---|---|
| **Matter Number:** | **061016-00001** | **Invoice Date:** | **July 13, 2022** |
| **Matter Name:** | **Fee Examiner** | **Invoice Number:** | **4017645** |

**Task Code:**      04 - Blake Cassells & Graydon LLP

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/03/2022 | Stewart, Angela | Review Blakes Sixth Monthly Fee Statement and LEDES file (.3); email to K. Quirk and C. Mastrogiorgio regarding Blakes' Sixth Monthly Fee Statement (.1) | 0.40 | 96.00 |
| 06/03/2022 | Quirk, Karla | Email to R. Keach, K. Smith and A. Stewart re the sixth monthly fee statement of Blake Cassels | 0.20 | 42.00 |
| 06/03/2022 | Mastrogiorgio, Christine | Preparation of monthly coding sheet for Blake Cassel & Graydon LLP for April. | 1.30 | 240.50 |
| 06/17/2022 | Stewart, Angela | Review Blakes May fee statement and LEDES file | 0.10 | 24.00 |
| 06/21/2022 | Mastrogiorgio, Christine | Prepare coding sheet for Blake Cassells & Graydon LLP for the month of May 2022. | 0.60 | 111.00 |
| 06/22/2022 | Mastrogiorgio, Christine | Prepare coding sheet for Blake Cassells & Graydon LLP for the month of May 2022. | 0.90 | 166.50 |
| 06/23/2022 | Quirk, Karla | Review and update second period tracker with respect to Bates White | 0.10 | 21.00 |
| 06/27/2022 | Smith, Kyle D. | Review and code Blakes second interim fee period time entries (2.1). | 2.10 | 556.50 |
| 06/27/2022 | Stewart, Angela | Review and revise coding sheet for Blakes, including preparation of staffing analysis, review for billing discrepancies and extended days | 1.10 | 264.00 |
| 06/28/2022 | Smith, Kyle D. | Review and code Blakes second interim fee period time entries (1.5). | 1.50 | 397.50 |
| 06/28/2022 | Stewart, Angela | Email to C. Mastrogiorgio regarding preparation of draft fee exhibits for Blakes with respect to their second interim fees | 0.10 | 24.00 |
| 06/29/2022 | Mastrogiorgio, Christine | Preparation of exhibits for Blake Cassels & Graydon LLP for the second interim fee period. | 3.90 | 721.50 |
| **Task Total** | 04 - Blake Cassells & Graydon LLP | | **12.30** | **$2,664.50** |

**Task Code:**      05 - Brown Rudnick LLP

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/06/2022 | Stewart, Angela | Email to L. Boots and L. Milne regarding Brown Rudnick's response to Fee Examiner's First Preliminary Report | 0.10 | 24.00 |
| 06/06/2022 | Boots, Letson B. D. | Review Brown Rudnick's response to the Fee Examiner's first interim preliminary report, and communication with Fee Examiner regarding same (0.4). Total the reductions proposed by Brown Rudnick (0.1). Attention to emails between Fee Examiner and Brown Rudnick regarding resolution of fees and expenses (0.1). | 0.60 | 165.00 |
| 06/13/2022 | Kornreich, Louis | Preliminary review Brown Rudnick's seventh monthly statement | 0.40 | 274.00 |



**LTL Management LLC**
**Matter Number:  061016-00001**
**Matter Name:    Fee Examiner**

| | | Invoice Date: | **July 13, 2022** |
| | | Invoice Number: | **4017645** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/13/2022 | Quirk, Karla | Email to R. Keach, L. Boots and A. Stewart re the May statement for Brown Rudnick; update schedule of fees by professional and 2nd period tracker | 0.20 | 42.00 |
| 06/23/2022 | Quirk, Karla | Review and update second period tracker with respect to Brown Rudnick | 0.10 | 21.00 |
| 06/28/2022 | Stewart, Angela | Review and respond to email from L. Boots regarding Order Adjourning Matters with respect to fee hearings for Brown Rudnick and Rayburn Cooper | 0.10 | 24.00 |
| 06/29/2022 | Quirk, Karla | Email from A. Stewart re LEDES data received from Brown Rudnick; update second period tracker re same; review for any missing expense backup | 0.30 | 63.00 |
| 06/29/2022 | Mastrogiorgio, Christine | Prepare coding sheet for Brown Rudnick LLP for the month of May 2022. | 2.70 | 499.50 |
| 06/29/2022 | Stewart, Angela | Email to H. Cohen at Brown Rudnick regarding LEDES for May fees | 0.10 | 24.00 |
| 06/29/2022 | Stewart, Angela | Email to K. Quirk and C. Mastrogiorgio regarding Brown Rudnick's Seventh Interim Fee Statement (.1); review LEDES files from Brown Rudnick (.3) | 0.40 | 96.00 |
| 06/30/2022 | Mastrogiorgio, Christine | Prepare coding sheet for Brown Rudnick LLP for the month of May 2022. | 3.60 | 666.00 |
| **Task Total** | 05 - Brown Rudnick LLP | | **8.60** | **$1,898.50** |

**Task Code:**     06 - Cooley LLP

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/03/2022 | Boots, Letson B. D. | Initial review of February and March/April monthly fee statements for Cooley (0.3). Begin to prepare shell preliminary report for second interim fee period (0.2). | 0.50 | 137.50 |
| 06/09/2022 | Boots, Letson B. D. | Attention to emails with Fee Examiner and Cooley regarding written response to first interim preliminary report. | 0.10 | 27.50 |
| 06/11/2022 | Boots, Letson B. D. | Attention to emails between Cooley and Fee Examiner regarding Cooley response to first preliminary report. | 0.10 | 27.50 |
| 06/13/2022 | Stewart, Angela | Email to K. Quirk regarding review of supplemental expense backup provided by Cooley LLP | 0.10 | 24.00 |
| 06/13/2022 | Quirk, Karla | Review supplemental expense documents with respect to expenses submitted by Cooley for the first interim fee period | 0.80 | 168.00 |
| 06/15/2022 | Quirk, Karla | Complete review of supplemental expense documents with respect to Cooleys first interim fee application; review Cooley's response to Fee Examiner's preliminary report; email to R. Keach, L. Boots, A. Stewart re results of review. | 0.30 | 63.00 |
| 06/16/2022 | Boots, Letson B. D. | Begin to prepare separate response to Cooley's first interim fee application (0.4). At Fee Examiner's request, email Fee Examiner the first preliminary report for Cooley (0.1). Review Fee Examiner's response to Cooley proposal re first interim fees (0.1). | 0.60 | 165.00 |



**LTL Management LLC**
**Matter Number: 061016-00001**
**Matter Name:    Fee Examiner**

Invoice Date:                **July 13, 2022**
Invoice Number:               **4017645**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/20/2022 | Boots, Letson B. D. | Attention to correspondence between Cooley and Fee Examiner regarding further adjournment of first interim fee application (0.1), and email Fee Examiner regarding same and status of supplemental final report (0.1). | 0.20 | 55.00 |
| 06/21/2022 | Stewart, Angela | Review and respond to email from L. Boots regarding adjournment of Cooley's first interim fee application (.1); email to J. Pacelli regarding update to agenda for July 6th hearing on adjourned fee applications (.1) | 0.20 | 48.00 |
| 06/28/2022 | Stewart, Angela | Update docket scheduling with respect to Cooley LLP's First Interim Fee Application | 0.10 | 24.00 |
| **Task Total** | 06 - Cooley LLP | | **3.00** | **$739.50** |

Task Code:        08 - FTI Consulting, Inc.

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/01/2022 | Quirk, Karla | Email to R. Keach, B. Forssberg, L. Kornreich and A. Stewart re the final order authorizing the retention of FTI Consultants | 0.10 | 21.00 |
| 06/01/2022 | Kornreich, Louis | Review June 1st order approving employment of FTI | 0.10 | 68.50 |
| 06/08/2022 | Quirk, Karla | Email to R. Keach, B. Forssberg, L. Kornreich and A. Stewart re the third monthly fee statement of FTI; update schedule of fees by professional and second period tracker | 0.20 | 42.00 |
| 06/15/2022 | Stewart, Angela | Review March and April fee detail with respect to FTI | 0.60 | 144.00 |
| 06/15/2022 | Quirk, Karla | Email to R. Keach, B. Forssberg, L. Kornreich and A. Stewart re FTI's fee statement for April; update schedule of fees by professional and second period tracker | 0.20 | 42.00 |
| 06/16/2022 | Mastrogiorgio, Christine | Preparation of coding sheet for FTI Consulting, Inc. for the months of March and April 2022. | 2.70 | 499.50 |
| 06/16/2022 | Quirk, Karla | Update second period tracker with respect to fee data received by FTI | 0.10 | 21.00 |
| 06/23/2022 | Quirk, Karla | Review and update second period tracker with respect to FTI; email to R. Keach, L. Boots and A. Stewart re the May fee statement for FIT; update schedule of fees by professional and second period tracker pertaining to May | 0.30 | 63.00 |
| 06/28/2022 | Stewart, Angela | Review email from C. Tully at FTI regarding work with a web infrastructure company | 0.10 | 24.00 |
| 06/29/2022 | Stewart, Angela | Email to G. Lampert requesting FTI's electronic billing detail for May fees | 0.10 | 24.00 |
| 06/29/2022 | Stewart, Angela | Review electronic billing detail from FTI with respect to their May fees and expenses (.3); email to K. Quirk and C. Mastrogiorgio (.1) | 0.40 | 96.00 |
| 06/30/2022 | Mastrogiorgio, Christine | Prepare coding sheet for FTI Consulting, Inc. for the month of May 2022. | 1.70 | 314.50 |
| **Task Total** | 08 - FTI Consulting, Inc. | | **6.60** | **$1,359.50** |



**LTL Management LLC**

| | | | |
|---|---|---|---|
| **Matter Number:** | **061016-00001** | **Invoice Date:** | **July 13, 2022** |
| **Matter Name:** | **Fee Examiner** | **Invoice Number:** | **4017645** |

**Task Code:**     09 - Genova Burns LLC

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/08/2022 | Stewart, Angela | Review LEDES file from Genova Burns with respect to their May fees | 0.20 | 48.00 |
| 06/08/2022 | Stewart, Angela | Review and respond to email from K. Quirk regarding LEDES file from Genova Burns for May fees | 0.10 | 24.00 |
| 06/08/2022 | Quirk, Karla | Email to R. Keach, L. Pritchard, L. Kornreich and A. Stewart re the seventh monthly fee statement of Genova Burns; update schedule of fees by professional and third period tracker; update tracker re LEDES file received for May fees | 0.30 | 63.00 |
| 06/08/2022 | Mastrogiorgio, Christine | Prepare coding sheet for Genova Burns for the month of May 2022. | 0.90 | 166.50 |
| 06/09/2022 | Mastrogiorgio, Christine | Prepare coding sheet for Genova Burns for the month of May 2022. | 0.80 | 148.00 |
| 06/23/2022 | Stewart, Angela | Finalize coding sheet with respect to Genova's second interim fees (.2); email to L. Prichard regarding review of Genova's second interim fees (.1) | 0.30 | 72.00 |
| 06/23/2022 | Quirk, Karla | Review and update second period tracker with respect to Genova Burns | 0.20 | 42.00 |
| 06/24/2022 | Kornreich, Louis | Review Genova Burns second period fee application | 0.30 | 205.50 |
| 06/24/2022 | Quirk, Karla | Email to R. Keach, L. Pritchard, L. Kornreich and A. Stewart re the second interim fee application of Genova Burns | 0.20 | 42.00 |
| 06/29/2022 | Stewart, Angela | Review email from L. Denson at Genova Burns regarding LEDES file with respect to May fees (.1); review LEDES file from Genova Burns (.1) | 0.20 | 48.00 |
| **Task Total** | 09 - Genova Burns LLC | | **3.50** | **$859.00** |

**Task Code:**     10 - Houlihan Lokey Capital, Inc.

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/01/2022 | Stewart, Angela | Email to K. Quirk and C. Mastrogiorgio regarding receipt of excel backup for the time entries of Houlihan Lokey's April Fee Statement | 0.10 | 24.00 |
| 06/01/2022 | Boots, Letson B. D. | Call with Fee Examiner to discuss statement in regards to Houlihan retention and fee application (0.1). Review docket for status of Houlihan retention (0.1). Review retention application, interim order on same, and supplemental declarations of Houlihan, and prepare statement on behalf of Fee Examiner regarding same (1.3). Review and incorporate edits from Fee Examiner (0.2). Calls K. Quirk regarding service of same (0.1). Email statement to local counsel for filing (0.1). Calls with local counsel to discuss same (0.2). | 2.10 | 577.50 |
| 06/01/2022 | Quirk, Karla | Review and respond to L. Boots re status of Houlihan's retention and hearing | 0.10 | 21.00 |



**LTL Management LLC**

| | | | |
|---|---|---|---|
| **Matter Number:** | 061016-00001 | **Invoice Date:** | **July 13, 2022** |
| **Matter Name:** | Fee Examiner | **Invoice Number:** | **4017645** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/01/2022 | Quirk, Karla | Review and respond to L. Boots re status of Houlihan's retention and hearing (.1); call with L. Boots re service of Fee Examiner's statement with respect to retention of Houlihan Lokey (.1); prepare service (.6); prepare Certificate of Service (.1); send service (.1); email to J. Traurig forwarding COS for filing (.1) | 1.10 | 231.00 |
| 06/02/2022 | Quirk, Karla | Email to R. Keach, L. Boots, L. Milne and A. Stewart re the fifth monthly fee statement of Houlihan Lokey; update schedule of fees by professional and second period tracker. | 0.20 | 42.00 |
| 06/02/2022 | Quirk, Karla | Update second period tracker with respect to fee data received from Houlihan Lokey for the month of April, 2022 | 0.10 | 21.00 |
| 06/02/2022 | Mastrogiorgio, Christine | Preparation of monthly coding sheet for Houlihan Lokey Capital, Inc. for the monthly fee application for April. | 0.90 | 166.50 |
| 06/07/2022 | Stewart, Angela | Email to K. Quirk regarding 3rd Supplemental Certification of Saul E Burian in further support of retention of Houlihan Lokey Capital Inc. | 0.10 | 24.00 |
| 06/08/2022 | Quirk, Karla | Email to R. Keach, L. Boots, L. Milne and A. Stewart re the third supplemental certification of S. Burian in further support of retention of Houlihan Lokey | 0.10 | 21.00 |
| 06/09/2022 | Boots, Letson B. D. | Review third supplemental cert of Houlihan, and email Fee Examiner regarding same (0.2). Review response from Fee Examiner and email Houlihan regarding same (0.2). Attention to additional emails between Houlihan and Fee Examiner (0.1). | 0.50 | 137.50 |
| 06/13/2022 | Boots, Letson B. D. | Review and respond to email from J. Traurig regarding hearing on Houlihan retention application. | 0.10 | 27.50 |
| 06/14/2022 | Quirk, Karla | Email to R. Keach, L. Boots, L. Milne and A. Stewart re the talc claimant's committee's objection to the retention of Houlihan Lokey | 0.10 | 21.00 |
| 06/21/2022 | Boots, Letson B. D. | Attention to email from Houlihan Lokey regarding timing of filing next interim fee application. | 0.10 | 27.50 |
| 06/23/2022 | Quirk, Karla | Review and update second period tracker with respect to Houlihan Lokey | 0.10 | 21.00 |
| 06/28/2022 | Quirk, Karla | Email to R. Keach, L. Boots and A. Stewart re the final order retaining Houlihan Lokey | 0.10 | 21.00 |
| 06/29/2022 | Quirk, Karla | Email to R. Keach, L. Boots and A. Stewart re sixth monthly fee statement of Houlihan Lokey for May; update schedule of fees by professional and second period tracker; review statement with respect to expense requests | 0.40 | 84.00 |
| 06/30/2022 | Quirk, Karla | Email from A. Stewart re excel data for fee and expenses for the May fee statement; update second period tracker | 0.10 | 21.00 |
| 06/30/2022 | Mastrogiorgio, Christine | Prepare coding sheet for Houlihan Lokey Capital, Inc. for the month of May 2022. | 1.40 | 259.00 |
| 06/30/2022 | Stewart, Angela | Review email and attachments from T. Odusanya of Houlihan Lokey with respect ot their May fees and expenses | 0.30 | 72.00 |



**LTL Management LLC**

| | | |
|---|---|---|
| **Matter Number:** 061016-00001 | **Invoice Date:** | **July 13, 2022** |
| **Matter Name:**    Fee Examiner | **Invoice Number:** | **4017645** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| **Task Total** | 10 - Houlihan Lokey Capital, Inc. | | **8.00** | **$1,819.50** |

**Task Code:**    11 - Jones Day

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/01/2022 | Stewart, Angela | Review and respond to email from C. Mastrogiorgio regarding status of coding sheet with respect to Jones Day's first interim fee application (.2); review Jones Day's coding sheet with respect to their first interim fees (.3) | 0.50 | 120.00 |
| 06/01/2022 | Mastrogiorgio, Christine | Preparation of the coding sheet for Jones Day for the first interim fee period. | 6.80 | 1,258.00 |
| 06/02/2022 | Mastrogiorgio, Christine | Preparation of the coding sheet for Jones Day for the first interim fee period. | 4.00 | 740.00 |
| 06/13/2022 | Stewart, Angela | Review February Fee Statement from Jones Day along with their LEDES file | 0.30 | 72.00 |
| 06/13/2022 | Quirk, Karla | Email to R. Keach, L. Boots and A. Stewart re the February fee statement for Jones Day; update schedule of fees by professional and 2nd period tracker | 0.20 | 42.00 |
| 06/15/2022 | Quirk, Karla | Continued review of expenses submitted by Jones Day with respect to their first interim fee application | 1.40 | 294.00 |
| 06/23/2022 | Stewart, Angela | Review March fee statement and LEDES file from Jones Day | 0.30 | 72.00 |
| 06/23/2022 | Quirk, Karla | Email to R Keach, B. Forssberg and A. Stewart re the March fee statement of Jones Day; update schedule of fee statements by professional and second period tracker | 0.20 | 42.00 |
| 06/24/2022 | Quirk, Karla | Email to R. Keach, B. Forssberg and A. Stewart re the May fee statement for Jones Day; update schedules of fees by professional and second period tracker; cursory review of fee statement specific to expenses. | 0.20 | 42.00 |
| 06/24/2022 | Quirk, Karla | Email to R. Keach, B. Forssberg and A. Stewart re the seventh and eight monthly fee statements of Jones Day; update schedule of fees by professional and second period tracker | 0.20 | 42.00 |
| 06/27/2022 | Mastrogiorgio, Christine | Preparation of exhibits for Jones Day for the second interim fee application. | 3.10 | 573.50 |
| 06/27/2022 | Quirk, Karla | Download expense backup provided by Jones Day for the second interim fee period; update second period tracker | 0.20 | 42.00 |
| 06/27/2022 | Stewart, Angela | Review email from J. Pacelli regarding Jones Day's LEDES files for their second interim fee fees (.1); review LEDES files from Jones Day (.3) | 0.40 | 96.00 |
| 06/28/2022 | Mastrogiorgio, Christine | Preparation of exhibits for Jones Day for the second interim fee application. | 4.90 | 906.50 |
| **Task Total** | 11 - Jones Day | | **22.70** | **$4,342.00** |



**LTL Management LLC**

| | | | |
|---|---|---|---|
| **Matter Number:** | **061016-00001** | **Invoice Date:** | **July 13, 2022** |
| **Matter Name:** | Fee Examiner | **Invoice Number:** | **4017645** |

Task Code:       12 - King & Spalding LLP

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/01/2022 | Stewart, Angela | Review email and attachments from J. Pacelli regarding recently filed fee statement filed by King & Spalding (.2); email to K. Quirk and C. Mastrogiorgio regarding LEDES files from King & Spalding (.1) | 0.30 | 72.00 |
| 06/01/2022 | Quirk, Karla | Email to R. Keach, K. Smith and A. Stewart re the fourth monthly fee statement of King & Spalding; update schedule of fees by professional and second period tracker; update second period tracker with respect to LEDES files provided by King & Spalding for the months of March and April; | 0.30 | 63.00 |
| 06/03/2022 | Mastrogiorgio, Christine | Preparation of monthly coding sheets for King & Spalding LLP for February, March and April. | 1.80 | 333.00 |
| 06/06/2022 | Mastrogiorgio, Christine | Preparation of monthly coding sheets for King & Spalding LLP for February, March and April. | 0.60 | 111.00 |
| 06/22/2022 | Quirk, Karla | Email to R. Keach, K. Smith and A. Stewart re the May fee statement for King & Spalding; update schedule of fees by professional and second period tracker | 0.20 | 42.00 |
| 06/28/2022 | Quirk, Karla | Email from A. Stewart re May LEDES files provided by King & Spalding for the second interim fee period | 0.10 | 21.00 |
| 06/28/2022 | Quirk, Karla | Email from A. Stewart regarding supporting documents with respect to expenses submitted in the second interim fee application of King & Spalding; update second period tracker re same | 0.10 | 21.00 |
| 06/28/2022 | Quirk, Karla | Begin review of expenses submitted by King & Spaulding in the second interim fee period | 0.70 | 147.00 |
| 06/28/2022 | Mastrogiorgio, Christine | Preparation of coding sheet for King & Spalding LLP for May 2022. | 0.90 | 166.50 |
| 06/28/2022 | Stewart, Angela | Review email from J. Pacelli regarding King & Spalding's May monthly fee statement and LEDES files (.1); review LEDES files from King & Spalding (.2) | 0.30 | 72.00 |
| 06/28/2022 | Stewart, Angela | Review email from J. Pacelli regarding expense backup from King & Spalding (.1); email to K. Quirk regarding expense backup from King & Spalding (.1) | 0.20 | 48.00 |
| 06/29/2022 | Mastrogiorgio, Christine | Review of coding sheet for King & Spalding LLP for the second interim fee application. | 1.30 | 240.50 |
| **Task Total** | 12 - King & Spalding LLP | | **6.80** | **$1,337.00** |

Task Code:       13 - Massey & Gail LLP

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/03/2022 | Stewart, Angela | Review Sixth Monthly Fee Statement from Massey & Gail, along with their LEDES file (.3); email to K. Quirk and C. Mastrogiorgio regarding Massey & Gail's Sixth Monthly Fee Statement (.1) | 0.40 | 96.00 |
| 06/03/2022 | Kornreich, Louis | Preliminary review of Massey & Gail's April 2022 fee statement | 0.10 | 68.50 |



**LTL Management LLC**
**Matter Number:  061016-00001**                        **Invoice Date:**         **July 13, 2022**
**Matter Name:      Fee Examiner**                          **Invoice Number:**              **4017645**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/06/2022 | Quirk, Karla | Update second period tracker with respect to LEDES files received from Massey & Gail for the month of April | 0.10 | 21.00 |
| 06/07/2022 | Mastrogiorgio, Christine | Prepare coding sheet for Massey & Gail LLP for the month of April 2022. | 0.60 | 111.00 |
| 06/14/2022 | Stewart, Angela | Review Massey & Gail's Seventh Monthly Fee Statement and LEDES file | 0.30 | 72.00 |
| 06/14/2022 | Mastrogiorgio, Christine | Preparation of coding sheet for Massey & Gail LLP for the month of May 2022. | 0.90 | 166.50 |
| 06/14/2022 | Kornreich, Louis | Preliminary review of Massey & Gail's seventh monthly fee statement | 0.10 | 68.50 |
| 06/14/2022 | Quirk, Karla | Email to R. Keach, B. Forssberg, L. Kornreich and A. Stewart re the seventh monthly fee statement of Massey & Gail for the second fee period; update schedule of fees by professional and second period tracker; review statement with respect to expenses | 0.30 | 63.00 |
| 06/15/2022 | Quirk, Karla | Review email from A. Stewart re LEDES files received from Massey & Gail for the second interim fee period; update tracker; review expense backup for the month of May | 0.20 | 42.00 |
| 06/15/2022 | Mastrogiorgio, Christine | Preparation of coding sheet for Massey & Gail LLP for the month of May 2022. | 0.50 | 92.50 |
| 06/27/2022 | Stewart, Angela | Review and revise coding sheet for Massey & Gail, including preparation of staffing analysis, review for billing discrepancies and extended days | 0.70 | 168.00 |
| **Task Total** | 13 - Massey & Gail LLP | | **4.20** | **$969.00** |

**Task Code:**      14 - McCarter & English

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/02/2022 | Mastrogiorgio, Christine | Preparation of monthly coding sheet for McCarter & English for April. | 0.80 | 148.00 |
| 06/06/2022 | Stewart, Angela | Review email from J. Pacelli regarding revised LEDES files from McCarter & English | 0.10 | 24.00 |
| 06/09/2022 | Stewart, Angela | Email to C. Mastrogiorgio regarding revised LEDES files from McCarter & English | 0.10 | 24.00 |
| 06/09/2022 | Stewart, Angela | Email to L. Boots and K. Smith regarding revised LEDES files from McCarter & English (.1); email to Fee Examiner regarding revised LEDES files from McCarter & English (.1); emails to/from J. Pacelli regarding revised LEDES files from McCarter & English (.1) | 0.30 | 72.00 |
| 06/09/2022 | Smith, Kyle D. | Email to A. Stewart re McCarter & English order amending (0.1). | 0.10 | 26.50 |
| 06/09/2022 | Boots, Letson B. D. | Review emails from A. Stewart and K. Smith regarding revised LEDES from McCarter. | 0.30 | 82.50 |
| 06/21/2022 | Stewart, Angela | Review LEDES file and May fee statement filed by McCarter & English | 0.30 | 72.00 |



**LTL Management LLC**

| | | | |
|---|---|---|---|
| **Matter Number:** | 061016-00001 | **Invoice Date:** | **July 13, 2022** |
| **Matter Name:** | Fee Examiner | **Invoice Number:** | **4017645** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/22/2022 | Mastrogiorgio, Christine | Prepare coding sheet for McCarter & English for the month of May 2022. | 1.30 | 240.50 |
| 06/27/2022 | Stewart, Angela | Review and revise coding sheet for McCarter & English, including preparation of staffing analysis, review for billing discrepancies and extended days | 1.10 | 264.00 |
| 06/28/2022 | Smith, Kyle D. | Review and coding McCarter second interim fee period time entries (1.1). | 1.10 | 291.50 |
| 06/29/2022 | Smith, Kyle D. | Review and coding of McCarter second interim fee period time entries (2.2). | 2.20 | 583.00 |
| 06/30/2022 | Smith, Kyle D. | Review and code McCarter second interim fee period time entries (1.2). | 1.20 | 318.00 |
| **Task Total** | 14 - McCarter & English | | **8.90** | **$2,146.00** |

**Task Code:**      15 - Miller Thomson LLP

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/16/2022 | Stewart, Angela | Finalize coding sheet with respect to Miller Thomson's first interim fees (.3); email to K. Smith and L. Boots regarding review of Miller Thomson's first interim fees (.1); review and respond to email from L. Boots regarding hearing on Miller Thomson's first interim fees (.1); email to Miller Thomson team regarding scheduling of hearing on first interim fees (.1) | 0.60 | 144.00 |
| 06/16/2022 | Stewart, Angela | Email to Fee Examiner regarding hearing on Miller Thomson's first interim fee application | 0.10 | 24.00 |
| 06/16/2022 | Smith, Kyle D. | Corr. w/ L. Douglass and A. Stewart re Miller Thompson hearing, review schedule (0.3). | 0.30 | 79.50 |
| 06/16/2022 | Boots, Letson B. D. | Emails and calls with K. Smith and A. Stewart and Fee Examiner regarding first interim fee application of Miller Thompson and hearing related to same (0.2). | 0.20 | 55.00 |
| 06/17/2022 | Stewart, Angela | Review CM/ECF notification regarding hearing on Miller Thomson's first interim fee application | 0.10 | 24.00 |
| 06/17/2022 | Stewart, Angela | Email to L. Boots and K. Smith regarding Court's entry moving hearing on Miller Thomson's first interim fee application to September 14th | 0.10 | 24.00 |
| 06/21/2022 | Stewart, Angela | Email to K. Quirk regarding Amended Order Authorizing Retention of Miller Thomson LLP | 0.10 | 24.00 |
| 06/22/2022 | Kornreich, Louis | Review 6/21/22 amended order authorizing retention of Miller Thompson | 0.10 | 68.50 |
| 06/22/2022 | Smith, Kyle D. | Review and code Miller Thomson second interim fee period time entries (2.4). | 2.40 | 636.00 |
| 06/23/2022 | Stewart, Angela | Preparation of exhibits to preliminary report for Miller Thomson with respect to their first interim fee application | 1.20 | 288.00 |
| 06/23/2022 | Stewart, Angela | Preparation of draft fee exhibits to preliminary report for Miller Thomson with respect to their first interim fee application | 1.30 | 312.00 |



**LTL Management LLC**

| | | |
|---|---|---|
| Matter Number: 061016-00001 | Invoice Date: | July 13, 2022 |
| Matter Name: Fee Examiner | Invoice Number: | 4017645 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/23/2022 | Quirk, Karla | Review and update second period tracker with respect to Miller Thompson | 0.20 | 42.00 |
| 06/23/2022 | Smith, Kyle D. | Review and code Miller Thomson second interim fee period time entries (2.1). | 2.10 | 556.50 |
| 06/29/2022 | Stewart, Angela | Email to M. Faheim at Miller Thomson requesting LEDES files with respect to second interim fees | 0.10 | 24.00 |
| **Task Total** | **15 - Miller Thomson LLP** | | **8.90** | **$2,301.50** |

**Task Code:** 17 - Otterbourg P.C.

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/21/2022 | Stewart, Angela | Review Otterbourg's Seventh monthly statement and LEDES file | 0.30 | 72.00 |
| 06/21/2022 | Quirk, Karla | Email to R. Keach, L. Pritchard, L. Kornreich and A. Stewart re the May fee statement for Ottorbourg | 0.20 | 42.00 |
| 06/21/2022 | Kornreich, Louis | Preliminary review of Otterbourg' s May monthly fee statement | 0.30 | 205.50 |
| 06/22/2022 | Mastrogiorgio, Christine | Prepare coding sheet for Otterbourg P.C. for the month of May 2022. | 1.60 | 296.00 |
| 06/23/2022 | Mastrogiorgio, Christine | Prepare coding sheet for Otterbourg P.C. for the month of May 2022. | 1.30 | 240.50 |
| 06/27/2022 | Stewart, Angela | Review and revise coding sheet for Otterbourg, including preparation of staffing analysis, review for billing discrepancies and extended days | 0.80 | 192.00 |
| 06/29/2022 | Quirk, Karla | Reviews expenses submitted by Otterbourg for the second fee period. | 1.10 | 231.00 |
| 06/29/2022 | Stewart, Angela | Review email from J. Hildebrandt at Otterbourg regarding second interim fee application, expense backup and LEDES | 0.10 | 24.00 |
| **Task Total** | **17 - Otterbourg P.C.** | | **5.70** | **$1,303.00** |

**Task Code:** 18 - Parkins & Rubio LLP

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/22/2022 | Quirk, Karla | Email to R. Keach, L. Pritchard, L. Kornreich and A. Stewart re the May fee statement for Parkins & Rubio; update schedule of fees by professional and second period tracker | 0.20 | 42.00 |
| 06/22/2022 | Kornreich, Louis | Preliminary review Parkins & Rubio May 2022 monthly statement | 0.10 | 68.50 |
| 06/29/2022 | Quirk, Karla | Update second period tracker with respect to LEDES files received from Parkins & Rubio for the second interim fee period; review monthly fee statements with respect to requested expenses | 0.30 | 63.00 |
| 06/29/2022 | Stewart, Angela | Email from M. Sousa requesting LEDES from Parkins & Rubio | 0.10 | 24.00 |



**LTL Management LLC**

| | | | |
|---|---|---|---|
| **Matter Number:** | **061016-00001** | **Invoice Date:** | **July 13, 2022** |
| **Matter Name:** | **Fee Examiner** | **Invoice Number:** | **4017645** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/29/2022 | Stewart, Angela | Review May LEDES file from Parkins & Rubio (.1); email to K. Quirk and C. Mastrogiogio regarding review of data from Parkins & Rubio (.1) | 0.20 | 48.00 |
| 06/30/2022 | Mastrogiorgio, Christine | Prepare coding sheet for Parkins & Rubio LLP for the month of May 2022. | 0.90 | 166.50 |
| **Task Total** | 18 - Parkins & Rubio LLP | | **1.80** | **$412.00** |

**Task Code:**    19 - Rayburn Cooper & Durham, P.A.

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/01/2022 | Stewart, Angela | Review email and attachments from J. Miller regarding Rayburn Cooper & Durham, P.A.'s response to Fee Examiner's First Preliminary Report (.4); email to L. Milne regarding Rayburn Cooper & Durham, P.A.'s response to Fee Examiner's First Preliminary Report (.1) | 0.50 | 120.00 |
| 06/02/2022 | Stewart, Angela | Review Rayburn Cooper's summary of proposed reductions with respect to the preliminary report for the first interim fee period (.3); review emails from Fee Examiner regarding Rayburn Cooper's summary of proposed reductions (.2) | 0.50 | 120.00 |
| 06/02/2022 | Boots, Letson B. D. | Preliminary review of RCD's response to preliminary report (1st interim). | 0.20 | 55.00 |
| 06/03/2022 | Boots, Letson B. D. | Attention to Fee Examiner's counter-proposal to RCD (0.1). | 0.10 | 27.50 |
| 06/08/2022 | Boots, Letson B. D. | Attention to emails between Fee Examiner and RCD regarding resolution on fees. | 0.20 | 55.00 |
| 06/09/2022 | Stewart, Angela | Review and respond to emails between Fee Examiner and Rayburn Cooper with respect to resolution of first interim fees | 0.20 | 48.00 |
| 06/09/2022 | Boots, Letson B. D. | Incorporate final Rayburn fee/expense total into supplemental final report, and review additional correspondence between Fee Examiner and Rayburn. | 0.30 | 82.50 |
| 06/15/2022 | Stewart, Angela | Review and respond to email from L. Milne regarding status of resolution of fees with respect to Rayburn's final fee application (.1); review Fee Examiner's communication regarding resolution of Rayburn's final fees (.1) | 0.20 | 48.00 |
| **Task Total** | 19 - Rayburn Cooper & Durham, P.A. | | **2.20** | **$556.00** |

**Task Code:**    20 - Sherman,Silverstein, Kohl, Rose & Podolsky, P.A.

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/15/2022 | Quirk, Karla | Email to R. Keach, B. Forssberg, L. Kornreich and A. Stewart re the third monthly fee statement for Orrick Herrington for the month of April; update schedule of fees by professional and second period tracker | 0.20 | 42.00 |



**LTL Management LLC**

| | | | | |
|---|---|---|---|---|
| **Matter Number:** | **061016-00001** | | **Invoice Date:** | **July 13, 2022** |
| **Matter Name:** | **Fee Examiner** | | **Invoice Number:** | **4017645** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/15/2022 | Kornreich, Louis | Preliminary review of Sherman Silverstein's May 2022 fee statement | 0.10 | 68.50 |
| 06/16/2022 | Stewart, Angela | Review May fee statement filed by Sherman Silverstein and LEDES file | 0.30 | 72.00 |
| 06/16/2022 | Mastrogiorgio, Christine | Preparation of coding sheet for Sherman, Silverstein, Kohl, Rose & Podolsky, P.A. for the month of May 2022. | 0.90 | 166.50 |
| 06/24/2022 | Mastrogiorgio, Christine | Review Sherman, Silverstein, Kohl, Rose & Podolsky, P.A.'s Second Interim Fee Application. | 1.80 | 333.00 |
| 06/24/2022 | Kornreich, Louis | Review Sherman Silverstein second period (and final) fee application | 0.30 | 205.50 |
| 06/24/2022 | Quirk, Karla | Email to L. Pritchard, L. Kornreich and A. Stewart re the second interim fee application of Sherman Silverstein; update schedule of fees by professional and second period tracker | 0.20 | 42.00 |
| 06/24/2022 | Quirk, Karla | Email from A. Stewart re LEDES files provided by Sherman Silverstein for the second interim fee period | 0.10 | 21.00 |
| 06/24/2022 | Stewart, Angela | Review LEDES files from Sherman Silverstein with respect to their second interim fee application | 0.30 | 72.00 |
| 06/24/2022 | Stewart, Angela | Review and respond to email from C. Mastrogiorgio regarding status of coding sheet for Sherman Silverstein | 0.20 | 48.00 |
| **Task Total** | 20 - Sherman,Silverstein, Kohl, Rose & Podolsky, P.A. | | **4.40** | **$1,070.50** |

**Task Code:**    21 - Shook, Hardy & Bacon L.L.P.

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/01/2022 | Quirk, Karla | Email to R. Keach, L. Smith and A. Stewart re the first monthly fee statement of Shook Hardy; update schedule of fees by profession and second period tracker | 0.20 | 42.00 |
| 06/02/2022 | Stewart, Angela | Review email from J. Pacelli regarding monthly fee statement filed by Shook Hardy (.1); email to K. Quirk and C. Mastrogiorgio regarding Shook Hardy's LEDES files (.1) | 0.20 | 48.00 |
| 06/02/2022 | Quirk, Karla | Update first period tracker with respect to LEDES files provided by Shook Hardy for the period of October 14 - December 15, 2022 | 0.10 | 21.00 |
| **Task Total** | 21 - Shook, Hardy & Bacon L.L.P. | | **0.50** | **$111.00** |

**Task Code:**    22 - Skadden, Arps, Slate, Meager & Flom LLP

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/02/2022 | Mastrogiorgio, Christine | Preparation of monthly coding sheet for Skadden, Arps, Slate, Meagher & Flom LLP for April. | 1.20 | 222.00 |
| 06/13/2022 | Stewart, Angela | Review Skadden's Monthly Fee Statement for May along with LEDES file | 0.30 | 72.00 |
| 06/13/2022 | Mastrogiorgio, Christine | Preparation of coding sheet for Skadden, Arps, Slate, Meagher & Flom LLP for the month of May 2022. | 1.60 | 296.00 |



**LTL Management LLC**

| | | |
|---|---|---|
| Matter Number:  061016-00001 | Invoice Date: | **July 13, 2022** |
| Matter Name:     Fee Examiner | Invoice Number: | **4017645** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/13/2022 | Quirk, Karla | Email to R. Keach, B. Forssberg and A. Stewart re the May fee statement for Skadden Arps; update schedule of fees by professional and 2nd period tracker | 0.20 | 42.00 |
| 06/15/2022 | Stewart, Angela | Work on revisions to coding sheet with respect to Skadden's second interim fees | 0.70 | 168.00 |
| 06/16/2022 | Stewart, Angela | Revisions to coding sheet with respect to Skadden's second interim fees | 0.80 | 192.00 |
| 06/22/2022 | Stewart, Angela | Finalize coding sheet with respect to Skadden's second interim fees, including preparation of staffing analysis, coding of billing discrepancies and extended days | 1.20 | 288.00 |
| 06/27/2022 | Quirk, Karla | Download expense backup provided by Skadden Arps for the second interim fee period; update second period tracker | 0.20 | 42.00 |
| **Task Total** | 22 - Skadden, Arps, Slate, Meager & Flom LLP | | **6.20** | **$1,322.00** |

**Task Code:**      23 - Waldrep Wall Babcock & Bailey PLLC

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/24/2022 | Mastrogiorgio, Christine | Prepare coding sheet for Waldrep Wall Babcock & Bailey PLLC for the months of February, March and April 2022. | 1.30 | 240.50 |
| 06/24/2022 | Kornreich, Louis | Review Waldrep Wall second period (and final) fee application | 0.20 | 137.00 |
| 06/24/2022 | Stewart, Angela | Review LEDES files from Waldrep Wall Babcock & Bailey with respect to their second interim fee application | 0.30 | 72.00 |
| 06/27/2022 | Mastrogiorgio, Christine | Prepare coding sheet for Waldrep Wall Babcock & Bailey PLLC for the months of February, March and April 2022. | 0.30 | 55.50 |
| 06/27/2022 | Stewart, Angela | Review email from K. Hayden at Waldrep Wall regarding expense backup | 0.10 | 24.00 |
| **Task Total** | 23 - Waldrep Wall Babcock & Bailey PLLC | | **2.20** | **$529.00** |

**Task Code:**      24 - Weil Gotshal & Manges LLP

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/06/2022 | Quirk, Karla | Email to R. Keach, B. Forssberg and A. Stewart re fifth monthly fee statement for Weil Gotshal; update schedule of fees by professional and second period tracker; review fee statement with respect to expenses | 0.20 | 42.00 |
| 06/17/2022 | Stewart, Angela | Review LEDES file and April monthly fee statement filed by Weil Gotshal | 0.30 | 72.00 |
| 06/21/2022 | Quirk, Karla | Email to R. Keach, B. Forssberg and A. Stewart re the Weil's sixth monthly fee statement for the month of April, 2022; update schedule of fees by professional and second period tracker; review statement with respect to expenses | 0.20 | 42.00 |
| 06/22/2022 | Stewart, Angela | Review Weil's May Monthly Fee Statement and LEDES file | 0.30 | 72.00 |



**LTL Management LLC**

| | | | |
|---|---|---|---|
| **Matter Number: 061016-00001** | | **Invoice Date:** | **July 13, 2022** |
| **Matter Name:** Fee Examiner | | **Invoice Number:** | **4017645** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/27/2022 | Stewart, Angela | Email to AJ. Pacelli regarding Weil Gotshal's February and March LEDES files | 0.10 | 24.00 |
| 06/28/2022 | Stewart, Angela | Review and revise coding sheet with respect to Weil's second interim fees, including preparation of staffing analysis, review for billing discrepancies and extended days | 1.60 | 384.00 |
| **Task Total** | 24 - Weil Gotshal & Manges LLP | | **2.70** | **$636.00** |

**Task Code:** 25 - Wollmuth Maher & Deutsch, LLP

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/02/2022 | Mastrogiorgio, Christine | Preparation of monthly coding sheet for Wollmuth Maher & Deutsch, LLP for April. | 0.40 | 74.00 |
| 06/03/2022 | Mastrogiorgio, Christine | Preparation of monthly coding sheet for Wollmuth Maher & Deutsch, LLP for April. | 2.00 | 370.00 |
| 06/07/2022 | Boots, Letson B. D. | Review Feb - April monthly fee statements for Wollmuth, and retention materials (0.3). Prepare shell preliminary report for second fee period for Wollmuth (0.4). | 0.70 | 192.50 |
| 06/21/2022 | Stewart, Angela | Review LEDES files and May monthly fee statement of Wollmuth Maher & Deutsch | 0.30 | 72.00 |
| 06/21/2022 | Quirk, Karla | Email to R. Keach, B. Forssberg and A. Stewart re the sixth monthly fee statement of Wollmuth Maher for April, 2022; update schedule of fees by professional and third period tracker; review statement with respect to expenses | 0.20 | 42.00 |
| 06/23/2022 | Mastrogiorgio, Christine | Prepare coding sheet for Wollmuth Maher & Deutsch, LLP for the month of May 2022. | 2.90 | 536.50 |
| 06/27/2022 | Boots, Letson B. D. | Analyze staffing approach for Wollmuth's second interim fee application (0.4). Review and code time entries for same (February) (1.1). Begin to review and code March time entries (0.4). | 1.90 | 522.50 |
| 06/27/2022 | Quirk, Karla | Download expense backup provided by Wollmuth for the second interim fee period; update second period tracker | 0.20 | 42.00 |
| 06/27/2022 | Stewart, Angela | Review and revise coding sheet for Wollmuth Maher, including preparation of staffing analysis, review for billing discrepancies and extended days | 1.10 | 264.00 |
| 06/28/2022 | Boots, Letson B. D. | Continue to review and code time entries for Wollmuth's second interim fee application (March cont.) (0.7). Review and code April time entries for same (0.9). Begin to review and code May time entries for same (0.7). | 2.30 | 632.50 |
| 06/29/2022 | Boots, Letson B. D. | Analyze issues related to block billing, vagueness, and lumping for Wollmuth's second interim fee app (0.4). Analyze substantive issues with same related to paraprofessional and admin tasks, and time spent on fee applications, etc. (0.4). Send email to A. Stewart with instructions for exhibits for same (0.2). | 1.00 | 275.00 |
| **Task Total** | 25 - Wollmuth Maher & Deutsch, LLP | | **13.00** | **$3,023.00** |



**LTL Management LLC**

| | | | |
|---|---|---|---|
| Matter Number: | 061016-00001 | Invoice Date: | July 13, 2022 |
| Matter Name: | Fee Examiner | Invoice Number: | 4017645 |

**Task Code:**    26 - Orrick Herrington & Sutcliffe LLP

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/13/2022 | Stewart, Angela | Review and respond to email from V. Yiu at Orrick with respect to Fee Examiner's June 2nd memorandum (.1); emails to L. Boots and A. Cummings regarding email from Orrick (.1) | 0.20 | 48.00 |
| 06/13/2022 | Boots, Letson B. D. | Review email from Orrick regarding mailing list, and email A. Stewart regarding same. | 0.10 | 27.50 |
| 06/15/2022 | Stewart, Angela | Review April Monthly Fee Statement of Orrick along with their LEDES files | 0.30 | 72.00 |
| 06/15/2022 | Quirk, Karla | Email to R. Keach, K. Smith and A. Stewart re the third monthly fee statement for Orrick Herrington for the month of April; update schedule of fees by professional and second period tracker | 0.20 | 42.00 |
| 06/16/2022 | Mastrogiorgio, Christine | Preparation of coding sheet for Orrick Herrington & Sutcliffe LLP for the month of April 2022. | 1.70 | 314.50 |
| 06/16/2022 | Quirk, Karla | Update second period tracker with respect to LEDES files received from Orrick for April and May | 0.10 | 21.00 |
| 06/17/2022 | Stewart, Angela | Review LEDES files and May monthly fee statement filed by Orrick | 0.40 | 96.00 |
| 06/21/2022 | Quirk, Karla | Email to R. Keach, K. Smith and A. Stewart re the fourth monthly fee statement of Orrick for May, 2022; update schedule of fees by professional and third period tracker; review statement with respect to expenses | 0.20 | 42.00 |
| 06/22/2022 | Quirk, Karla | Download the first and second interim fee application of Orrick for attorney review; cursory review of expenses requested in first and second fee applications | 0.30 | 63.00 |
| 06/22/2022 | Mastrogiorgio, Christine | Prepare coding sheet for Orrick Herrington & Sutcliffe LLP for the month of May 2022. | 1.80 | 333.00 |
| 06/23/2022 | Quirk, Karla | Email to K. Smith, L. Milne and A. Stewart re Orrick Herrington's first and second interim fee applications | 0.10 | 21.00 |
| **Task Total** | 26 - Orrick Herrington & Sutcliffe LLP | | **5.40** | **$1,080.00** |

**Task Code:**    27 - Gilbert LLP

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/23/2022 | Quirk, Karla | Review and update second period tracker with respect to Gilbert | 0.20 | 42.00 |
| **Task Total** | 27 - Gilbert LLP | | **0.20** | **$42.00** |

**Task Code:**    28 - The Brattle Group, Inc.

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|



**LTL Management LLC**

| | | | | |
|---|---|---|---|---|
| Matter Number: 061016-00001 | | | Invoice Date: | **July 13, 2022** |
| Matter Name:  Fee Examiner | | | Invoice Number: | **4017645** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/01/2022 | Quirk, Karla | Email to R. Keach, L. Boots, L. Milne and A. Stewart re the final order authorizing the retention of The Brattle Group | 0.10 | 21.00 |
| 06/23/2022 | Stewart, Angela | Review email between L. Qi of The Brattle Group and Fee Examiner regarding timing of filing of fee application | 0.10 | 24.00 |
| 06/24/2022 | Quirk, Karla | Review email from A. Stewart re The Brattle Group's extension to file fee application; update second period tracker to reflect extension. | 0.10 | 21.00 |
| 06/24/2022 | Quirk, Karla | Email to R. Keach, L. Boots and A. Stewart re the second monthly fee statement of The Brattle Group for March 2020, update schedule of fees by professional and second period tracker | 0.20 | 42.00 |
| 06/24/2022 | Stewart, Angela | Email to K. Quirk regarding timing of filing of fee application for The Brattle Group | 0.10 | 24.00 |
| **Task Total** | 28 - The Brattle Group, Inc. | | **0.60** | **$132.00** |

**Task Code:**     30 - Randi S. Ellis

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/06/2022 | Stewart, Angela | Review Change of Address for Randi S. Ellis filed with Court | 0.10 | 24.00 |
| 06/06/2022 | Quirk, Karla | Email to R. Keach, L. Boots and A. Stewart re notice of change of address for Randi Ellis | 0.10 | 21.00 |
| 06/07/2022 | Boots, Letson B. D. | Review first monthly fee statement of FCR, review order appointing Ellis as FCR, and other dockets related to FCR. | 0.40 | 110.00 |
| 06/14/2022 | Quirk, Karla | Email to R. Keach, B. Forssberg and A. Stewart re third monthly fee statement of Randi Ellis; update schedule of fees by professional and second period tracker | 0.20 | 42.00 |
| **Task Total** | 30 - Randi S. Ellis | | **0.80** | **$197.00** |

**Task Code:**     31 - Walsh Pizzi O'Reilly Falanga LLP

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/07/2022 | Boots, Letson B. D. | Review first monthly fee statement of Walsh Pizzi, as well as retention materials for same. | 0.20 | 55.00 |
| 06/14/2022 | Quirk, Karla | Email to R. Keach, B. Forssberg and A. Stewart re third monthly fee statement of Walsh Pizzi; update schedule of fees by professional and second period tracker | 0.20 | 42.00 |
| **Task Total** | 31 - Walsh Pizzi O'Reilly Falanga LLP | | **0.40** | **$97.00** |

**Task Code:**     33 - Hogan Lovells US LLP

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|



**LTL Management LLC**

| | | | |
|---|---|---|---|
| **Matter Number:  061016-00001** | | **Invoice Date:** | **July 13, 2022** |
| **Matter Name:     Fee Examiner** | | **Invoice Number:** | **4017645** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/07/2022 | Boots, Letson B. D. | Review debtor's application to employ Hogan Lovells, and UST's objection thereto. | 0.30 | 82.50 |
| 06/13/2022 | Stewart, Angela | Email to K. Quirk regarding Reply in Support of Debtor's Application for Retention of Hogan Lovells US LLP | 0.10 | 24.00 |
| 06/13/2022 | Quirk, Karla | Email to R. Keach, L. Boots, L. Kornreich and A. Stewart re LTL's reply in support of retention of Hogan Lovells | 0.10 | 21.00 |
| 06/15/2022 | Quirk, Karla | Email to R. Keach, L. Boots, L. Kornreich and A. Stewart re the order authorizing retention of Hogan Lovells | 0.10 | 21.00 |
| **Task Total** | 33 - Hogan Lovells US LLP | | **0.60** | **$148.50** |

**Task Code:      35 - Anderson Kill P.C.**

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/03/2022 | Kornreich, Louis | Review email from Anderson Kill re timing of May statement and response from R. Keach | 0.10 | 68.50 |
| 06/06/2022 | Stewart, Angela | Docket scheduling relating to objection deadline re: Application to Employ Anderson Kill P.C. as Special Insurance Counsel to the Committee | 0.10 | 24.00 |
| 06/13/2022 | Stewart, Angela | Docket scheduling relating to application to Employ Anderson Kill P.C. as Special Insurance Counsel. | 0.10 | 24.00 |
| 06/14/2022 | Quirk, Karla | Email to R. Keach, L. Boots, L. Kornreich and A. Stewart re the supplemental certification of R. Horkovich in support of the retention of Anderson Kill | 0.10 | 21.00 |
| 06/22/2022 | Quirk, Karla | Email to R. Keach, L. Boots, L. Kornreich and A. Stewart re the amended order authorizing the retention of Anderson Kill | 0.10 | 21.00 |
| 06/22/2022 | Kornreich, Louis | Review 6/19/22 order authorizing retention of Anderson Kill | 0.10 | 68.50 |
| 06/24/2022 | Kornreich, Louis | Review email from Anderson Kill re its first application filing next week to be considered with second application schedule if possible or with third application period | 0.10 | 68.50 |
| 06/24/2022 | Kornreich, Louis | Preliminary review Anderson Kill May 2022 fee statement | 0.10 | 68.50 |
| 06/24/2022 | Quirk, Karla | Email to R. Keach, K. Smith, L. Kornreich and A. Stewart re the first monthly fee statement of Anderson Kill for May 2020, update schedule of fees by professional and second period tracker | 0.20 | 42.00 |
| 06/24/2022 | Quirk, Karla | Review email from A. Stewart re Anderson Kill's filing first fee application in third period; update second period tracker re same | 0.10 | 21.00 |
| 06/24/2022 | Stewart, Angela | Review email from A. Pelton at Anderson Kill regarding timing of filing of interim fee application | 0.10 | 24.00 |
| 06/24/2022 | Stewart, Angela | Review electronic billing detail from Anderson Kill with respect to their May fee statement | 0.20 | 48.00 |
| 06/29/2022 | Quirk, Karla | Email to R. Keach, K. Smith, L. Kornreich and A. Stewart re the first interim fee application of Anderson Kill | 0.10 | 21.00 |



**LTL Management LLC**

| | |
|---|---|
| **Matter Number:** 061016-00001 | **Invoice Date:** July 13, 2022 |
| **Matter Name:** Fee Examiner | **Invoice Number:** 4017645 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/29/2022 | Quirk, Karla | Email from A. Stewart re LEDES data received from Anderson Kill; update second period tracker re same | 0.10 | 21.00 |
| 06/29/2022 | Kornreich, Louis | Preliminary review Anderson Kill first fee application and exhibits | 0.20 | 137.00 |
| 06/29/2022 | Stewart, Angela | Review LEDES file from Anderson Kill with respect to their May fees (.1); email to K. Quirk and C. Mastrogiorgio regarding review of Anderson Kill's fees and expenses (.1) | 0.20 | 48.00 |
| **Task Total** | 35 - Anderson Kill P.C. | | **2.00** | **$726.00** |

**Task Code:**    36 - MoloLamkin LLP

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/01/2022 | Quirk, Karla | Email to R. Keach, L. Boots, L. Kornreich, A. Stewart and A. Cummings re application to retain Molokamken as special appellate litigation counsel | 0.10 | 21.00 |
| 06/13/2022 | Stewart, Angela | Docket scheduling relating to Application to Employ MoloLamken LLP as Special Appellate Litigation Counsel. | 0.10 | 24.00 |
| 06/13/2022 | Stewart, Angela | Email to K. Quirk regarding Court's Order Vacating Order Authorizing Retention of Mololamken | 0.10 | 24.00 |
| 06/13/2022 | Quirk, Karla | Emails (x2) to R. Keach, L. Boots, L. Kornreich and A. Stewart re the supplemental certification of J. Lamken in support of retention of Mololamken | 0.20 | 42.00 |
| 06/21/2022 | Quirk, Karla | Email to R. Keach, L. Boots, L. Kornreich and A. Stewart re the second supplemental certification of J. Lamken in support of retention of MoloLamkin | 0.10 | 21.00 |
| 06/22/2022 | Quirk, Karla | Follow up re assignment of task code for MoloLamken | 0.10 | 21.00 |
| 06/24/2022 | Quirk, Karla | Follow up to obtain task code for MoloLamkin | 0.10 | 21.00 |
| **Task Total** | 36 - MoloLamkin LLP | | **0.80** | **$174.00** |

**Task Code:**    98 - Compensation

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/01/2022 | Stewart, Angela | Email to L. Boots regarding updates to billing task codes (.1); emails to/from A. Cummings and K. Quirk regarding updates to billing task codes (.2) | 0.30 | 72.00 |
| 06/03/2022 | Quirk, Karla | Review and edit May billing proforma for Fee Examiner in preparation of monthly fee statement | 0.50 | 105.00 |
| 06/03/2022 | Quirk, Karla | Begin review of May billing proforma for BSSN in preparation of monthly fee statement | 1.60 | 336.00 |
| 06/06/2022 | Quirk, Karla | Continued review of May billing proforma for BSSN; email to/from L. Boots re same in preparation of monthly fee statement | 1.60 | 336.00 |
| 06/06/2022 | Quirk, Karla | Review of May billing proformas for BSSN and Fee Examiner in preparation of monthly fee statement | 0.30 | 63.00 |



**LTL Management LLC**

| | | | |
|---|---|---|---|
| Matter Number: | 061016-00001 | **Invoice Date:** | **July 13, 2022** |
| Matter Name: | Fee Examiner | **Invoice Number:** | **4017645** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/07/2022 | Boots, Letson B. D. | Review and revise BSSN's May proforma in preparation of monthly fee statement for same (0.4). Review and revise Fee Examiner's May proforma in preparation of monthly fee statement for same (0.2). Send same to K. Quirk (0.1). | 0.70 | 192.50 |
| 06/07/2022 | Quirk, Karla | Email from L. Boots re May billing proforms for BSSN and Fee Examiner; email to A. Cummings forwarding same for revisions and issuance of invoices. | 0.10 | 21.00 |
| 06/08/2022 | Quirk, Karla | Call from A. Cummings re status of BSSN and Fee Examiner billing for May in preparation of monthly fee statements | 0.10 | 21.00 |
| 06/08/2022 | Quirk, Karla | Email to L. Boots and A. Stewart re the status of May billing and preparation of monthly fee statements for BSSN and the Fee Examiner | 0.10 | 21.00 |
| 06/09/2022 | Boots, Letson B. D. | Review CNO from J. Traurig, email K. Quirk regarding same, revise CNO, and respond to J. Traurig (0.2). Review draft May monthly fee statements for BSSN and RJK and begin to revise same (0.3). Review CNOs for BSSN and RJK, and email about same with K. Quirk and A. Stewart (0.2). Calls with J. Traurig about CNOs, hearing, and other matters (0.1). Email J. Traurig, K. Quirk, and A. Stewart regarding filing of CNOs (0.1). | 0.90 | 247.50 |
| 06/09/2022 | Quirk, Karla | Draft second monthly fee statements for BSSN and Fee Examiner for the month of May including exhibits A and B (2.3); email to L. Boots and A. Stewart for review (.1); review and respond to L. Boots re Traurig Law preparing of CNO for March and April fee statements of BSSN and RJK (.1); email from J. Traurig re service of CNOs (.1); email from accounting forwarding LEDES files for BSSN and Fee Examiner's March and April statements (.1) | 2.70 | 567.00 |
| 06/13/2022 | Boots, Letson B. D. | Communications with K. Quirk and J. Traurig regarding filing and service of CNOs for monthly fee statements of BSSN, RJK, and Traurig Law. | 0.10 | 27.50 |
| 06/13/2022 | Quirk, Karla | Prepare service of CNO for March and April monthly fee statements of BSSN, Fee Examiner and Traurig Law (1.2); draft Certificate of Service for same (.2); send service to notice parties (.2); email to J. Traurig forwarding COS for same (.1) | 1.70 | 357.00 |
| 06/15/2022 | Kornreich, Louis | Review 6/15/22 order allowing interim compensation for retained professionals | 0.10 | 68.50 |
| 06/16/2022 | Boots, Letson B. D. | Continue to prepare May monthly fee statement for BSSN (0.3). Continue to prepare May monthly fee statement for Fee Examiner (0.2). Email K. Quirk regarding same (0.1). | 0.60 | 165.00 |
| 06/22/2022 | Stewart, Angela | Review May monthly fee statements of Bernstein Shur and Fee Examiner | 0.30 | 72.00 |
| 06/22/2022 | Boots, Letson B. D. | Review May monthly fee statement of Traurig Law and send feedback re same to J. Traurig (local counsel). | 0.30 | 82.50 |
| 06/22/2022 | Quirk, Karla | Email to R. Keach forwarding for review the May monthly fee statements for BSSN and Fee Examiner | 0.10 | 21.00 |



**LTL Management LLC**

| | |
|---|---|
| **Matter Number: 061016-00001** | **Invoice Date:** **July 13, 2022** |
| **Matter Name:    Fee Examiner** | **Invoice Number:** **4017645** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/23/2022 | Boots, Letson B. D. | Final review of fee statements (May) for BSSN, RJK, and Traurig, and send same to UST office for review. | 0.30 | 82.50 |
| 06/23/2022 | Quirk, Karla | Prepare May fee statements of BSSN and Fee Examiner for forwarding to UST and forward same to L. Boots | 0.10 | 21.00 |
| 06/27/2022 | Boots, Letson B. D. | Discuss filing of May monthly fee statements (BSSN, RJK, and Traurig) with Fee Examiner, and coordinate filing of same with K. Quirk and J. Traurig. | 0.20 | 55.00 |
| 06/27/2022 | Quirk, Karla | Email to J. Traurig forwarding May fee statements set for filing (.1); revise BSSN fee statement to reflect attorney and paralegal blended hourly rates (.1); prepare electronic service (.6) and COS (.1); serve Fee Examiner, BSSN and Traurig Law's May statements upon notice parties (.2); complete COS (.1) and send to J. Traurig for filing (.1); prepare email to UST forwarding LEDES files for Traurig Law (.1) | 1.40 | 294.00 |
| 06/28/2022 | Quirk, Karla | Email to UST forwarding LEDES files associated with the second monthly fee statement for BSSN and Fee Examiner | 0.10 | 21.00 |
| 06/28/2022 | Stewart, Angela | Docket scheduling relating to Objection Deadlines re: May Fee Statements of Fee Examiner, BSSN and Traurig Law | 0.10 | 24.00 |
| 06/30/2022 | Quirk, Karla | Review and respond to L. Boots regarding preparation of first interim fee applications of BSSN and Fee Examiner | 0.10 | 21.00 |
| 06/30/2022 | Boots, Letson B. D. | Review and respond to email from J. Traurig (local counsel) regarding interim fee app for fee examiner professionals, and respond to same (0.1). Emails with K. Quirk regarding same (0.2). | 0.30 | 82.50 |
| **Task Total** | 98 - Compensation | | **14.70** | **$3,376.50** |

**Task Code:**      99 - General

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/01/2022 | Stewart, Angela | Review and respond to email from J. Pacelli regarding preparation of agenda for upcoming hearing on 6/14 (.1); emails to/from Fee Examiner regarding applications to be heard at 6/14 hearing (.2) | 0.30 | 72.00 |
| 06/01/2022 | Stewart, Angela | Docket scheduling of omnibus hearing dates | 0.10 | 24.00 |
| 06/01/2022 | Stewart, Angela | Emails to/from L. Boots regarding July 6th omnibus hearing date | 0.10 | 24.00 |
| 06/01/2022 | Stewart, Angela | Docket scheduling objection deadline regarding Application for Retention of Professional MoloLamken LLP as Special Appellate Litigation Counsel | 0.10 | 24.00 |
| 06/01/2022 | Boots, Letson B. D. | Emails with A. Stewart regarding updating task codes for new and removed professionals, and newly filed fee applications, and communicate with Fee Examiner regarding same (0.3). Review updated professional assignments for next fee period, and correspond with Fee Examiner regarding same (0.2). | 0.50 | 137.50 |



**BERN
STEIN
SHUR**

**LTL Management LLC**
**Matter Number:  061016-00001**                          **Invoice Date:**              **July 13, 2022**
**Matter Name:    Fee Examiner**                             **Invoice Number:**            **4017645**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/01/2022 | Quirk, Karla | Follow up re service issued with respect to Fee Examiner's first final report | 1.20 | 252.00 |
| 06/02/2022 | Smith, Kyle D. | Review LTL assignments and timelines for second interim fee period (0.2). | 0.20 | 53.00 |
| 06/02/2022 | Stewart, Angela | Docket scheduling relating to deadline for Fee Examiner to file Supplemental Final Report for Brown Rudnick, Cooley and Rayburn Cooper | 0.10 | 24.00 |
| 06/02/2022 | Stewart, Angela | Review deadlines with respect to review of the second period interim fee applications | 0.30 | 72.00 |
| 06/02/2022 | Stewart, Angela | Review and respond to email from Fee Examiner regarding memorandum to professionals for the second interim fee period reviews | 0.20 | 48.00 |
| 06/02/2022 | Boots, Letson B. D. | Review Fee Examiner email to BSSN fee review team regarding assignments for next fee period (0.1). | 0.10 | 27.50 |
| 06/02/2022 | Boots, Letson B. D. | Review and revise letter to retained professionals regarding second fee period (0.3). | 0.30 | 82.50 |
| 06/02/2022 | Forssberg, Brita | Read memo from Fee Examiner with details of fee examination for 2nd interim fee period. | 0.10 | 33.00 |
| 06/03/2022 | Milne, Lindsay Zahradka | Emails w/K.Smith re: 2nd fee period coding assignments. | 0.20 | 93.00 |
| 06/03/2022 | Smith, Kyle D. | Corr. w/ L. Milne re LTL second review period schedule, and set up workflow tracking re same (0.5). | 0.50 | 132.50 |
| 06/03/2022 | Stewart, Angela | Review and respond to email from L. Boots regarding timing of second fee period reviews | 0.20 | 48.00 |
| 06/03/2022 | Stewart, Angela | Review and respond to email from K. Quirk and L. Boots regarding order granting retention of Verus Claims Services | 0.10 | 24.00 |
| 06/03/2022 | Stewart, Angela | Update status of coding sheets for second interim fee reviews | 0.90 | 216.00 |
| 06/03/2022 | Boots, Letson B. D. | Email A. Stewart regarding second fee period (0.1). Prepare internal tracker for second fee period and compensation workflow (0.2). | 0.30 | 82.50 |
| 06/03/2022 | Boots, Letson B. D. | Begin to prepare supplemental first fee period final report for adjourned professionals (Brown Rudnick, Cooley, and RCD). | 0.40 | 110.00 |
| 06/03/2022 | Quirk, Karla | Email to R. Keach, L. Boots, L. Kornreich and A. Stewart re the order approving application to retain Verus on behalf of Randy S. Ellis | 0.10 | 21.00 |
| 06/03/2022 | Forssberg, Brita | Meet with Fee Examiner to discuss status of review and issues with review of professionals. | 0.30 | 99.00 |
| 06/06/2022 | Stewart, Angela | Update deadline to serve preliminary reports upon retained professionals with respect to the second fee period reviews | 0.10 | 24.00 |
| 06/06/2022 | Stewart, Angela | Work on fee database in advance of second interim fee period reviews | 1.30 | 312.00 |



**LTL Management LLC**

| | | | | |
|---|---|---|---|---|
| Matter Number: | 061016-00001 | | **Invoice Date:** | **July 13, 2022** |
| Matter Name: | Fee Examiner | | **Invoice Number:** | **4017645** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/06/2022 | Boots, Letson B. D. | Review updated retained professionals assignments for second fee period from Fee Examiner (0.1). Call with Fee Examiner to discuss same, negotiations with adjourned professionals, and other case updates (0.2). Continue to prepare final report for adjourned professionals (1.6). | 1.90 | 522.50 |
| 06/07/2022 | Stewart, Angela | Docket scheduling upcoming omnibus hearing and hearings on First Interim Fee Applications of Brown Rudnick, Cooley LLP and Rayburn Cooper | 0.10 | 24.00 |
| 06/07/2022 | Stewart, Angela | Review status summary of coding sheets with respect to second period fee reviews | 0.10 | 24.00 |
| 06/07/2022 | Boots, Letson B. D. | Review final assignments for second fee period, and incorporate into retained professionals' tracker (0.2). | 0.20 | 55.00 |
| 06/07/2022 | Boots, Letson B. D. | Continue to prepare supplemental final report for adjourned professionals (0.6). Prepare order for supplemental final report (0.7). | 1.30 | 357.50 |
| 06/07/2022 | Kornreich, Louis | Review debtor's 6/7 statement regarding committee's professionals fee applications | 0.10 | 68.50 |
| 06/08/2022 | Stewart, Angela | Email to K. Quirk regarding Debtor's Statement Regarding Interim Fee Applications Filed by Professionals for the Official Committee of Talc Claimants, the Official Committee of Talc Claimants I and the Official Committee of Talc Claimants II | 0.10 | 24.00 |
| 06/08/2022 | Stewart, Angela | Email to Fee Examiner regarding Debtor's Statement regarding Interim Fee Applications | 0.10 | 24.00 |
| 06/08/2022 | Stewart, Angela | Review and respond to email from L. Boots regarding preparation for June 14th hearing on interim fee applications (.1); review Court's website regarding hearing participation (.1); register Fee Examiner and L. Boots for participation in June 14th hearing (.1) | 0.30 | 72.00 |
| 06/08/2022 | Stewart, Angela | Update docket scheduling relating to Application For Retention of Professional MoloLamken LLP as Special Appellate Litigation Counsel | 0.10 | 24.00 |
| 06/08/2022 | Stewart, Angela | Continue work fee database for second interim fee reviews | 2.20 | 528.00 |
| 06/08/2022 | Boots, Letson B. D. | Review Debtor's statement on interim fee applications (0.2). Review email from J. Traurig to Fee Examiner re same, and upcoming hearing (0.1). Emails with Fee Examiner regarding same (0.2). Call with A. Stewart regarding registration for hearing (0.1). Email to J. Traurig regarding hearing (0.1). Coordinate registrations for myself and Fee Examiner (0.1). | 0.80 | 220.00 |
| 06/08/2022 | Boots, Letson B. D. | Email to Fee Examiner with status update on adjourned professionals' report and hearing. | 0.20 | 55.00 |
| 06/09/2022 | Stewart, Angela | Review and respond to email from C. Mastrogiorgio regarding second interim fee period reviews and professionals who included February fees in their first interim fee applications | 0.20 | 48.00 |



**LTL Management LLC**

| | | | | |
|---|---|---|---|---|
| Matter Number: | 061016-00001 | | Invoice Date: | **July 13, 2022** |
| Matter Name: | Fee Examiner | | Invoice Number: | **4017645** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/09/2022 | Stewart, Angela | Continue work on fee database with respect to second interim fee reviews | 0.80 | 192.00 |
| 06/14/2022 | Milne, Lindsay Zahradka | Emails w/K.Smith re: timing for review of PRs. | 0.10 | 46.50 |
| 06/14/2022 | Smith, Kyle D. | Update LTL workflow tracker and email to L. Milne re same. | 0.20 | 53.00 |
| 06/14/2022 | Boots, Letson B. D. | Email final report to Fee Examiner (0.1). Prepare for (0.2) and attend omnibus hearing on first interim fee applications, retention applications, and other matters on behalf of Fee Examiner (1.6). Call with J. Traurig regarding hearing and next steps for supplemental final report and monthly fee statements (0.1). Call with B. Keach to discuss hearing, and supplemental final report (0.1). Call with K. Quirk regarding submission of proposed final order and exhibit to chambers, and review and revise same (0.4). | 2.50 | 687.50 |
| 06/14/2022 | Quirk, Karla | Call with L. Boots re court's request for copies of proposed order and Exh. A to first final report be forwarded to chambers; prepare proposed order and Exh. A ; email same to chambers | 0.40 | 84.00 |
| 06/14/2022 | Stewart, Angela | Continue work on second interim fee period review preparation | 1.20 | 288.00 |
| 06/15/2022 | Milne, Lindsay Zahradka | Review status of Fee Examiner discussions with Rayburn (.2) and call w./K.Smith re: process for review of second period fee apps, prep of PRs (.4). | 0.60 | 279.00 |
| 06/15/2022 | Stewart, Angela | Review email from K. Smith regarding status of coding sheets with respect ot second interim fees | 0.10 | 24.00 |
| 06/15/2022 | Stewart, Angela | Update to fee database for second period reviews | 1.80 | 432.00 |
| 06/15/2022 | Smith, Kyle D. | Call w/ L. Milne re second review period, workflow issues (0.3). Preliminary review of reports and estimation of time requirements (0.4). | 0.70 | 185.50 |
| 06/15/2022 | Boots, Letson B. D. | Coordinate email of proposed order to new email for judge's chambers, and correspond with K. Quirk and Fee Examiner regarding same. | 0.20 | 55.00 |
| 06/15/2022 | Quirk, Karla | Review and respond to email from L. Boots re proposed order with respect to Fee Examiner's first final report; email same to R. Earl at the court. | 0.10 | 21.00 |
| 06/15/2022 | Quirk, Karla | Email to R. Keach, L. Boots, L. Kornreich and A. Stewart re the order allowing interim compensation for the first interim fee period | 0.10 | 21.00 |
| 06/15/2022 | Mastrogiorgio, Christine | Review status of receipt of second interim fee period invoices from retained professionals. | 0.90 | 166.50 |
| 06/16/2022 | Stewart, Angela | Review status of fee detail and expense backup from professionals with respect to second fee period reviews | 1.10 | 264.00 |
| 06/16/2022 | Quirk, Karla | Email R. Keach. L. Boots, L. Kornreich and A. Stewart re the order authorizing the retention of MoloLamken; request task code for same | 0.10 | 21.00 |
| 06/16/2022 | Quirk, Karla | Continued analysis of biller and none biller timekeepers | 0.90 | 189.00 |



**LTL Management LLC**

| | | | | |
|---|---|---|---|---|
| **Matter Number:** | 061016-00001 | | **Invoice Date:** | **July 13, 2022** |
| **Matter Name:** | Fee Examiner | | **Invoice Number:** | **4017645** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/17/2022 | Quirk, Karla | Continued preparation of analysis of bankruptcy vs. non-bankruptcy timekeepers with respect to first interim fee period | 2.30 | 483.00 |
| 06/17/2022 | Quirk, Karla | Prepare template for Exh. A to Fee Examiner's second final report | 0.20 | 42.00 |
| 06/17/2022 | Stewart, Angela | Review and update charts and fee database relating to second interim fee reviews | 2.10 | 504.00 |
| 06/20/2022 | Boots, Letson B. D. | Finalize draft of final report and proposed orders for adjourned professionals (0.4). Send same to A. Stewart for preparation of exhibits (0.1). | 0.50 | 137.50 |
| 06/21/2022 | Stewart, Angela | Work on exhibits to the Fee Examiner's First Final Report for the adjourned fee applications (.4); emails from/to L. Boots regarding exhibits to Fee Examiner's First Final Report (.1) | 0.50 | 120.00 |
| 06/21/2022 | Stewart, Angela | Email to K. Quirk regarding Second Supplemental Certification of Jeffrey A. Lamken in Support of Application of the Official Committee of Talc Claimants for Retention of Mololamken LLP | 0.10 | 24.00 |
| 06/21/2022 | Stewart, Angela | Emails to/from L. Boots and A. Cummings regarding second interim fee review assignments | 0.20 | 48.00 |
| 06/21/2022 | Stewart, Angela | Review second period and third period fee trackers (.7); update fee database with recently received LEDES files from retained professionals (.8) | 1.50 | 360.00 |
| 06/21/2022 | Boots, Letson B. D. | Finalize draft supplemental final report and order and review draft exhibits from A. Stewart (0.3). Send same to Fee Examiner with notes for review (0.1). Call with Fee Examiner re same (0.1). Correspond with J. Traurig, K. Quirk, A. Cummings, and A. Stewart regarding proofing and filing (0.4). Incorporate Fee Examiner edits to report and order (0.5). Send final report, order, and exhibits to J. Traurig to file (0.1). Calls and emails with J. Traurig regarding same (0.4). Additional edits to proposed order (0.2). | 2.10 | 577.50 |
| 06/21/2022 | Quirk, Karla | Review and respond to L. Boots re filing and service of supplemental report for two adjourned professionals | 0.10 | 21.00 |
| 06/21/2022 | Quirk, Karla | Prepare service for supplemental report re adjourned professionals for the first fee period (7); draft COS re same (.2); file report (.2); email notice parties (.1); send COS to J. Traurig for filing (.1) | 1.30 | 273.00 |
| 06/22/2022 | Stewart, Angela | Reply email to A. Cummings and L. Boots regarding revisions to second interim fee review assignments | 0.10 | 24.00 |
| 06/22/2022 | Stewart, Angela | Review revised second interim fee period assignments from Fee Examiner | 0.20 | 48.00 |
| 06/22/2022 | Stewart, Angela | Continue work on fee database updates with additional LEDES/electronic billing detail from retained professionals | 1.70 | 408.00 |
| 06/23/2022 | Stewart, Angela | Review and respond to email from C. Mastrogiorgio regarding status of coding sheets with respect to second interim fee reviews and missing data from professionals | 0.20 | 48.00 |



**LTL Management LLC**

| | | | |
|---|---|---|---|
| Matter Number:  061016-00001 | | **Invoice Date:** | **July 13, 2022** |
| Matter Name:    Fee Examiner | | **Invoice Number:** | **4017645** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/24/2022 | Quirk, Karla | Respond to R. Keach re hotel rates established for fee examiner matters | 0.10 | 21.00 |
| 06/24/2022 | Stewart, Angela | Review and respond to email from C. Mastrogiorgio regarding coding comparison of fees/hours from electronic billing detail to fee applications | 0.20 | 48.00 |
| 06/24/2022 | Stewart, Angela | Review and update fee data based on filing of second interim fee applications | 3.70 | 888.00 |
| 06/26/2022 | Quirk, Karla | Email to R. Keach, L. Boots and A. Stewart re fee applications filed to date | 0.70 | 147.00 |
| 06/26/2022 | Quirk, Karla | Email to review team with respect to fee applications filed to date | 0.10 | 21.00 |
| 06/27/2022 | Boots, Letson B. D. | Review order regarding omnibus hearing on 7/6 re adjourned professionals' fee apps, and email Fee Examiner re same (0.2). Email J. Traurig regarding same (0.1). Review K. Quirk email on status of second interim fee applications (0.1). | 0.40 | 110.00 |
| 06/27/2022 | Quirk, Karla | Call with A. Stewart re status fee application filed by retained professionals | 0.10 | 21.00 |
| 06/27/2022 | Quirk, Karla | Email to R. Keach, L. Boots, L. Kornreich and A. Stewart re the order adjourning Matters re July 6th hearing | 0.10 | 21.00 |
| 06/27/2022 | Stewart, Angela | Review email and expense documentation from J. Pacelli regarding expense backup for Debtor's professionals | 0.70 | 168.00 |
| 06/28/2022 | Stewart, Angela | Update status of second interim fee reviews | 0.50 | 120.00 |
| 06/29/2022 | Quirk, Karla | Review and respond to A. Stewart re status of professionals fee apps filed | 0.10 | 21.00 |
| 06/29/2022 | Stewart, Angela | Review and respond to email from C. Mastrogiorgio regarding status of missing LEDES files from retained professionals | 0.20 | 48.00 |
| 06/29/2022 | Stewart, Angela | Revise summary status of fee and expense reviews with respect to the second interim fee period reviews | 0.50 | 120.00 |
| 06/30/2022 | Stewart, Angela | Preparation of Fee Examiner review folder with second interim fee applications filed by retained professionals (.7); review second interim fee applications (1.7) | 2.40 | 576.00 |
| **Task Total** | 99 - General | | **50.40** | **$12,539.00** |
| | | | | |
| **TOTAL** | | | **241.40** | **$55,717.50** |



**LTL Management LLC**

| | | | |
|---|---|---|---|
| **Matter Number:** 061016-00001 | | **Invoice Date:** | **July 13, 2022** |
| **Matter Name:** Fee Examiner | | **Invoice Number:** | **4017645** |

**TIMEKEEPER SUMMARY**

| <u>Name</u> | <u>Timekeeper Title</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|
| Milne, Lindsay Zahradka | Shareholder | 0.90 | 465.00 | 418.50 |
| Kornreich, Louis | Of Counsel - Sr. | 3.50 | 685.00 | 2,397.50 |
| Forssberg, Brita | Of Counsel | 0.40 | 330.00 | 132.00 |
| Boots, Letson B. D. | Associate | 38.10 | 275.00 | 10,477.50 |
| Smith, Kyle D. | Associate | 14.60 | 265.00 | 3,869.00 |
| Mastrogiorgio, Christine | Paralegal | 80.20 | 185.00 | 14,837.00 |
| Quirk, Karla | Paralegal | 43.40 | 210.00 | 9,114.00 |
| Stewart, Angela | Paralegal | 60.30 | 240.00 | 14,472.00 |
| **TOTAL** | | **241.40** | | **$55,717.50** |

**Cost Detail**

| <u>Date</u> | <u>Description</u> | <u>Quantity</u> | <u>Amount</u> |
|---|---|---|---|
| 06/14/2022 | COMMERCIAL CARD SERVICES - Courtsolutions (L. Boots) | 1.00 | 50.00 |
| **Total** | | | **$50.00** |



**Bernstein, Shur,**
**Sawyer & Nelson, P.A.**
100 Middle Street
PO Box 9729
Portland, ME 04104-5029

T: (207) 774-1200
F: (207) 774-1127
www.bernsteinshur.com

July 13, 2022

LTL Management LLC

**REMITTANCE COPY**

**Matter Number:  061016-00001**
**Matter Name:     Fee Examiner**

| **Invoice Date** | **Invoice Number** | **Balance Due** |
|---|---|---|
| 07/13/2022 | 4017645 | $55,767.50 |
| **Balance Due** | | **$55,767.50** |

**Invoice is Due and Payable Upon Receipt.**

| | |
|---|---|
| **Payment by Credit Card** | Pay Online at www.bernsteinshur.com and click Pay Online. We accept Mastercard, Visa, and Discover. |
| **Payment by Check:** | Please indicate invoice number on the check, include this Remittance Page and mail to Bernstein Shur, PO Box 9729, Portland, ME 04104-5029 |
| **Payment by Wire Transfer:** | Our wire transfer information will never be sent out over e-mail and is only available from our website: |
| | Website:        https://www.bernsteinshur.com/wire |
| | Password:     1915 |
| | Please indicate invoice number on wire instructions. |
| **Billing Office:** | (207) 228-7287 |