# Exhibit "A"

**brown**rudnick

| | | |
|---|---|---|
| LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL | Invoice | 6943800 |
| COMMITTEE OF TALC TORT VICTIMS | Date | Aug 3, 2022 |
| C/O DAVID J. MOLTON | Client | 037381 |
| BROWN RUDNICK LLP | | |
| SEVEN TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE
OFFICIAL COMMITTEE OF TALC TORT VICTIMS

## I N V O I C E

For professional services rendered in connection with the above captioned matter through July 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 037381.0002 | CASE ADMINISTRATION | 58,919.00 | 0.00 | 58,919.00 |
| 037381.0003 | MEETINGS AND COMMUNICATIONS WITH CREDITORS | 112,466.50 | 0.00 | 112,466.50 |
| 037381.0004 | EMPLOYMENT AND FEE APPLICATIONS | 4,184.50 | 0.00 | 4,184.50 |
| 037381.0006 | PLAN AND DISCLOSURE STATEMENT | 369,470.00 | 0.00 | 369,470.00 |
| 037381.0007 | STAY RELIEF AND INJUNCTION LITIGATION | 37,743.50 | 0.00 | 37,743.50 |
| 037381.0009 | NON-WORKING TRAVEL | 29,013.00 | 0.00 | 29,013.00 |
| 037381.0010 | AVOIDANCE ACTION ANALYSIS | 3,564.00 | 0.00 | 3,564.00 |
| 037381.0011 | LITIGATION: CONTESTED MATTERS AND ADVERSARY PROCEEDINGS | 281,281.50 | 0.00 | 281,281.50 |
| 037381.0015 | MEDIATION | 85,567.50 | 0.00 | 85,567.50 |
| 037381.0017 | HEARINGS | 108,727.50 | 0.00 | 108,727.50 |
| | **Total** | **1,090,937.00** | **0.00** | **1,090,937.00** |

| | |
|---|---|
| CURRENT FEES | $1,090,937.00 |
| Agreed 50% Non-Working Travel Reduction Applied | (14,506.50) |
| Total Current Fees | $1,076,430.50 |
| 20% Holdback Amount | (215,286.10) |
| 80% CURRENT AMOUNT DUE | $861,144.40 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$861,144.40** |

**brown**rudnick

LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL
COMMITTEE OF TALC TORT VICTIMS
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| Invoice | 6943800 |
| Date | Aug 3, 2022 |
| Client | 037381 |

RE: CASE ADMINISTRATION

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through July 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 037381.0002 | CASE ADMINISTRATION | 58,919.00 | 0.00 | 58,919.00 |
| | **Total** | **58,919.00** | **0.00** | **58,919.00** |

| | |
|---|---|
| Total Current Fees | $58,919.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$58,919.00** |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS                      Invoice 6943800
August 3, 2022                                                                               Page 3

RE: CASE ADMINISTRATION

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/01/22 | COHEN | CIRCULATE FILINGS TO TEAM (.4); SUBMIT ADDITIONAL APPEARANCE FOR E. GOODMAN FOR JULY 6TH HEARING AND EMAILS REGARDING SAME (.2); CIRCULATE AGENDA (.1); ANALYSIS REGARDING PERTINENT DATES AND DEADLINES RELATING TO RECENTLY FILED PLEADINGS (.4); COMPILE RECENT FILINGS OF INTEREST IN RELATED CASES FOR ATTORNEY REVIEW (.4); UPDATE DATABASES (.2); RESPOND TO VARIOUS INQUIRIES FOR DATA AND DOCUMENTS (.4) | 2.10 | 955.50 |
| 07/01/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE DAILY COMMITTEE UPDATE (.5); REVIEW AND RESPOND TO NUMEROUS EMAILS RE: GENERAL ADMINISTRATIVE MATTERS (.4); COORDINATE AND SET UP CALL RE: 2019 STATEMENT NEXT STEPS (.2); 2019 CALL (.5); FOLLOW UP EMAILS RE: SAME (.2) | 1.80 | 1,719.00 |
| 07/01/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE UPDATE FOR COMMITTEE | 0.50 | 477.50 |
| 07/01/22 | MOLTON | ATTENTION TO OUTSTANDING R 2019 ISSUES | 0.80 | 1,296.00 |
| 07/05/22 | COHEN | REVIEW ACTIVE CASES OF INTEREST AND COMPILE RECENT FILINGS FOR ATTORNEY REVIEW (.3); REVIEW DOCKET AND RESPOND TO S. SIEGER-GRIMM INQUIRY (.2); SEND AGENDA AND REMOVAL MOTION TO TEAM WITH HEARING INFORMATION FOR TOMORROW (.3); CIRCULATE FILINGS TO COMMITTEE (.3);  ANALYSIS REGARDING PERTINENT DATES AND DEADLINES RELATING TO RECENTLY FILED PLEADINGS (.4); UPDATE DATABASES (.2); RESPOND TO VARIOUS INQUIRIES FOR INFORMATION AND DOCUMENTS (.6) | 2.30 | 1,046.50 |
| 07/05/22 | SIEGER-GRIMM | REVIEW EMAILS, NOTES AND CALENDAR FOR DAILY COMMITTEE UPDATE (.5); REVIEW AND RESPOND TO MULTIPLE EMAILS RE: GENERAL ADMINISTRATIVE MATTERS (.3); FOLLOW UP RE: TCC RESERVATION OF RIGHTS TO REMOVAL PERIOD EXTENSION MOTION (.3); CALLS WITH D. MOLTON RE: STATUS OF ROR AND ABILITY TO FILE PRIOR TO HEARING (.2); REVIEW FTCR APPLICATION TO EMPLOY CLAIMS ANALYST (.3); CIRCULATE FTCR APPLICATION TO COMMITTEE (.2) | 1.80 | 1,719.00 |

**BR**

LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
August 3, 2022

Invoice 6943800
Page 4

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/06/22 | COHEN | ADDRESS ISSUES REGARDING DISTRIBUTION LISTS AND CONTACT INFORMATION AS DIRECTED (.3); CIRCULATE FILINGS (.2); REVIEW ACTIVE CASES OF INTEREST AND COMPILE RECENT FILINGS FOR ATTORNEY REVIEW (.4); ANALYSIS REGARDING PERTINENT DATES AND DEADLINES RELATING TO RECENTLY FILED PLEADINGS (.6); UPDATE DATABASES (.2); RESEARCH AND COMPILE DOCUMENTS AND VARIOUS PROJECTS FOR ATTORNEYS AS REQUESTED (.8) | 2.50 | 1,137.50 |
| 07/06/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE DAILY COMMITTEE UPDATE (.5); REVIEW/RESPOND TO NUMEROUS EMAILS RE: GENERAL ADMINISTRATIVE MATTERS (.4); CALL WITH D. MOLTON RE: AGENDA FOR POST-HEARING MEETINGS (.1); EMAIL TO COMMITTEE RE: AGENDA FOR CALLS (.4) | 1.40 | 1,337.00 |
| 07/07/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE DAILY COMMITTEE UPDATE (.5); REVIEW/RESPOND TO NUMEROUS EMAILS RE: GENERAL ADMINISTRATIVE MATTERS (.3); CALL WITH S. BEVILLE RE: MEETING CONFLICTS (.1); MULTIPLE CALLS WITH D. MOLTON RE: PLAN FOR MEDIATION MEETING (.2); PLAN AND COORDINATE WITH COUNSEL, REPRESENTATIVES AND OFFICE STAFF RE: MEDIATION MEETING (1.2); NUMEROUS CALLS, EMAILS AND FOLLOW UP RE: MEETINGS ATTENDANCE AND RELATED ISSUES (2.1); FOLLOW UP WITH NY OFFICE RE: COORDINATION AND SET UP FOR MEDIATION MEETING (.4); CALL WITH D. LIMONGELLO RE: PLAN/ NEXT STEPS AND MEETING SET UP FOR MONDAY DINNER/ TUESDAY MEETING (.8) | 5.60 | 5,348.00 |
| 07/07/22 | COHEN | ORDER TRANSCRIPT FROM CASE OF INTEREST (.1); CIRCULATE FILINGS (.5); UPDATE DATABASE (.2); REVIEW ACTIVE CASES OF INTEREST AND COMPILE RECENT FILINGS FOR ATTORNEY REVIEW (.3); ANALYSIS REGARDING PERTINENT DATES AND DEADLINES RELATING TO RECENTLY FILED PLEADINGS (.4); RESEARCH AND COMPILE DOCUMENTS AND VARIOUS PROJECTS FOR ATTORNEYS AS REQUESTED (.6) | 2.10 | 955.50 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
August 3, 2022

Invoice 6943800
Page 5

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/08/22 | COHEN | CIRCULATE FILINGS (.3); UPDATE DATABASES (.2); ATTENTION TO REVIEW AND UPDATE OF WORKING GROUP LISTS AND DISTRIBUTION LISTS (.3); REVIEW ACTIVE CASES OF INTEREST AND COMPILE RECENT FILINGS FOR ATTORNEY REVIEW (.3); ANALYSIS REGARDING PERTINENT DATES AND DEADLINES RELATING TO RECENTLY FILED PLEADINGS (.3); RESEARCH AND COMPILE DOCUMENTS AND VARIOUS PROJECTS FOR ATTORNEYS AS REQUESTED (.6) | 2.00 | 910.00 |
| 07/08/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE DAILY COMMITTEE UPDATE (.4); FURTHER COORDINATION RE: MEDIATION MEETING (.4); REVIEW/RESPOND TO NUMEROUS EMAILS RE: MEDIATIONS ISSUES/PLANNED MEETING (.4); MULTIPLE CALLS WITH D. MOLTON RE: SAME (.2); REVIEW HEARING TRANSCRIPTS RE: STATEMENTS SUGGESTED BY CLIENTS FOR PLEADINGS (1.1); FOLLOW UP EMAILS RE: SAME (.2); REVIEW ALDRICH MEDIATION MOTION RE: APPLICABILITY (.2); MULTIPLE FOLLOW UPS RE: COMMITTEE WEBSITE (.3); CALL WITH D. MOLTON RE: 4:00 MEETING (.1); COORDINATE/SET UP MEETING  AND CIRCULATE INVITATIONS (.3); FOLLOW UP WITH D. MOLTON RE: SAME (.1) | 3.70 | 3,533.50 |
| 07/08/22 | SIEGER-GRIMM | DAILY UPDATE EMAIL TO COMMITTEE | 0.50 | 477.50 |
| 07/11/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE DAILY UPDATE (.4); FOLLOW UP WITH D. MOLTON AND M. CYGANOWSKI RE: SCHEDULED MEETINGS AND UPDATES (.2); REVIEW/RESPOND TO MULTIPLE EMAILS RE: ADMINISTRATIVE MATTERS (.3); REVIEW AND SUMMARIZE DBMP TRANSCRIPT RE: MTD FRAUD ADVERSARY (.4); EMAIL TO COMMITTEE RE: SAME (.2) | 1.50 | 1,432.50 |
| 07/11/22 | COHEN | OBTAIN AND SEND TRANSCRIPT TO S. SIEGER-GRIMM (.1); REVIEW ACTIVE CASES OF INTEREST AND COMPILE RECENT FILINGS FOR ATTORNEY REVIEW (.2); ANALYSIS REGARDING PERTINENT DATES AND DEADLINES RELATING TO RECENTLY FILED PLEADINGS (.4) | 0.70 | 318.50 |
| 07/12/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE DAILY UPDATE (.4); REVIEW NUMEROUS EMAILS RE: ADMINISTRATIVE TASKS TO BE COMPLETED AND RESPOND RE: SAME (.3); FOLLOW UP RE: TCC WEBSITE (.3); EMAIL TO COMMITTEE RE: WEBSITE (.2); MULTIPLE RESPONSES/FOLLOW UP RE: SAME (.3) | 1.50 | 1,432.50 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS                     Invoice 6943800
August 3, 2022                                                              Page 6

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 07/12/22 | COHEN | ANALYSIS REGARDING PERTINENT DATES AND DEADLINES RELATING TO RECENTLY FILED PLEADINGS (.3); REVIEW MULTIPLE DOCKETS FOR CASES STATUS AND SUMMARY REPORT (.4); UPDATE DATABASES (.1); RESPOND TO VARIOUS ATTORNEY INQUIRIES FOR DOCUMENTS AND DATA (.4) | 1.20 | 546.00 |
| 07/13/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE DAILY UPDATE (.4); REVIEW AND RESPOND TO MULTIPLE EMAILS RE: GENERAL ADMINISTRATIVE MATTERS (.4); FOLLOW UP WITH M. CYGANOWSKI RE: WEBSITE (.1); REVIEW DRAFT STATEMENT RE: INSURANCE STAY MOTION (.3); CIRCULATE STATEMENT RE: INSURANCE STAY MOTION FOR COMMITTEE REVIEW WITH RELATED PRIOR FILINGS (.3); REVIEW/RESPOND TO MULTIPLE EMAILS RE: TIMING OF STATEMENT (.2); FOLLOW UP RE: INSURANCE STAY MOTION STATEMENT (.2); PARTICIPATE IN COUNSEL ONLY PRE-CALL (.8) | 2.70 | 2,578.50 |
| 07/13/22 | COHEN | ANALYSIS REGARDING PERTINENT DATES AND DEADLINES RELATING TO RECENTLY FILED PLEADINGS (.4); REVIEW MULTIPLE DOCKETS FOR CASES STATUS AND SUMMARY REPORT (.4) | 0.80 | 364.00 |
| 07/14/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE DAILY UPDATE (.3); REVIEW NUMEROUS EMAILS RE: ADMINISTRATIVE MATTERS (.2); RESPOND/FOLLOW UP RE: SAME (.3); REVIEW/RESPOND TO MULTIPLE EMAILS RE: JULY 19 FILINGS (.3); REVIEW OBJECTION TO CONTINUATION OF PRELIMINARY STAY (.2); FOLLOW UP EMAIL RE: SAME (.1) | 1.40 | 1,337.00 |
| 07/14/22 | COHEN | CIRCULATE FILINGS TO COMMITTEE AND COUNSEL (.3); UPDATE DATABASE (.2); ADDRESS VARIOUS ISSUES RELATING TO DISTRIBUTION LISTS (.3);  ANALYSIS REGARDING PERTINENT DATES AND DEADLINES RELATING TO RECENTLY FILED PLEADINGS (.3); REVIEW MULTIPLE DOCKETS FOR CASES STATUS AND SUMMARY REPORT (.2) | 1.30 | 591.50 |
| 07/15/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE UPDATE EMAIL TO COMMITTEE (.3); REVIEW/RESPOND TO QUESTIONS RE: SAME (.2); FOLLOW UP WITH S. KAZAN RE: QUESTIONS REGARDING LITIGATION STRATEGY (.2); REVIEW FILES AND PROVIDE RELEVANT DOCUMENTS TO S. KAZAN (.4) | 1.10 | 1,050.50 |

**BR**

LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS                    Invoice 6943800
August 3, 2022                                                                                Page 7

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/15/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE DAILY UPDATE (.3); REVIEW NUMEROUS EMAILS RE: ADMINISTRATIVE MATTERS (.2); RESPOND/FOLLOW UP RE: SAME (.3); CALL RE: RESPONSE TO DEBTOR FILING (.2); FOLLOW UP CALL WITH G. CICERO RE: SAME (.1); FOLLOW UP RE: FILING COORDINATION (.2); NUMEROUS EMAILS RE: COORDINATION OF FILING OF INSURANCE STATEMENT (.3); CALL WITH E. GOODMAN RE: FOOTNOTE ADDITION IN RESPONSE TO FILING (.5); FINALIZE PLEADING AND FOLLOW UP RE: FILING TIMING (.4); FOLLOW UP WITH G. CICERO RE: STATUS OF FILINGS AND RELATED MATTERS (.2); FOLLOW UP RE: UNREDACTED 2019 STATEMENTS (.2) | 2.90 | 2,769.50 |
| 07/15/22 | COHEN | ANALYSIS REGARDING PERTINENT DATES AND DEADLINES RELATING TO RECENTLY FILED PLEADINGS AND DISSEMINATE TO COUNSEL GROUP (1.1); CIRCULATE FILINGS TO COMMITTEE AND COUNSEL (.4); UPDATE DATABASES (.2);  REVIEW PENDING CASES FOR STATUS AND SUMMARY REPORT (.3) | 2.00 | 910.00 |
| 07/18/22 | OLDHAM | UPDATE CALENDAR | 0.10 | 45.00 |
| 07/18/22 | SIEGER-GRIMM | FOLLOW UP WITH G. CICERO RE: TUESDAY MEETING (.1); MULTIPLE EMAILS RE: GENERAL ADMINISTRATIVE MATTERS (.4); REVIEW AND RESPOND TO QUESTIONS RE: 2019 DISCLOSURES (.2); FOLLOW UP RE: SAME (.3); FOLLOW UP RE: QUESTIONS REGARDING FCR DISCLOSURES (.3); MULTIPLE MAILS RE: EXTENT OF FCR DISCOVERY (.3); FOLLOW UP REQUEST FROM REPRESENTATIVES ON TCC 1 FCR INFORMATION (.5); REVIEW EMAILS, NOTES AND FILINGS RE: DAILY UPDATE (.4); REVIEW FILES FOR FCR INFORMATION (.4); FOLLOW UP WITH D. MOLTON RE: SAME (.1); EMAIL RESPONSE TO FCR QUESTIONS (.3) | 3.30 | 3,151.50 |
| 07/18/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE UPDATE EMAIL TO COMMITTEE | 0.40 | 382.00 |
| 07/19/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE DAILY COMMITTEE UPDATE EMAIL | 0.40 | 382.00 |
| 07/19/22 | OLDHAM | CIRCULATE FILINGS AND UPDATE DATABASE | 0.90 | 405.00 |
| 07/19/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE UPDATE EMAIL TO COMMITTEE (.4); REVIEW/RESPOND TO COMMITTEE REPRESENTATIVE QUESTIONS RE: DRAFT PLEADINGS TO REVIEW (.2) | 0.60 | 573.00 |

**BR**

LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS                           Invoice 6943800
August 3, 2022                                                                                  Page 8

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 07/20/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE DAILY COMMITTEE UPDATE EMAIL (.4); REVIEW AND RESPOND TO NUMEROUS EMAILS RE: GENERAL ADMINISTRATIVE MATTERS (.3); CALL WITH D. MOLTON RE: CASE COVERAGE (.1); MULTIPLE FOLLOW UP EMAILS WITH R. STARK, S. BEVILLE AND D. MOLTON RE: CASE ASSIGNMENTS (.3); WEEKLY COUNSEL-ONLY CALL (.8); DRAFT/REVISE AGENDA FOR COMMITTEE MEETING (.3) | 2.20 | 2,101.00 |
| 07/20/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE UPDATE EMAIL TO COMMITTEE | 0.40 | 382.00 |
| 07/21/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE DAILY COMMITTEE UPDATE EMAIL (.4); REVIEW AND RESPOND TO MULTIPLE EMAILS RE: GENERAL ADMINISTRATIVE MATTERS (.3) | 0.70 | 668.50 |
| 07/22/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE DAILY COMMITTEE UPDATE (.4); NUMEROUS EMAILS AND FOLLOW UP TO COORDINATE TUESDAY HEARING ATTENDANCE, PREPARATION AND DIVISION OF RESPONSIBILITIES (.8); MULTIPLE EMAILS RE: GENERAL ADMINISTRATIVE MATTERS (.2); FOLLOW UP RE: SAME (.3) | 1.70 | 1,623.50 |
| 07/22/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE UPDATE EMAIL TO COMMITTEE | 0.50 | 477.50 |
| 07/25/22 | COHEN | ATTENTION TO WORKING GROUP AND DISTRIBUTION LIST EDITS (.4); CIRCULATE FILINGS TO COMMITTEE (.3); ANALYSIS REGARDING PERTINENT DATES AND DEADLINES RELATING TO RECENTLY FILED PLEADINGS (.3); UPDATE DATABASES (.2); REVIEW PENDING CASES FOR STATUS AND SUMMARY REPORT (.3) | 1.50 | 682.50 |
| 07/25/22 | MCCAFFREY | TELEPHONE CONFERENCE WITH S. SIEGER-GRIMM RE: STRATEGY FOR DOCKET MANAGEMENT (.4); REVIEW BACKGROUND MATERIALS FOR DOCKET MANAGEMENT (1.2) | 1.60 | 904.00 |

**BR**

LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS                Invoice 6943800
August 3, 2022                                                          Page 9

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/25/22 | SIEGER-GRIMM | FOLLOW UP WITH LOCAL COUNSEL RE: ATTENDANCE FORMS (.1); ANALYSIS OF FILINGS/CASE STATUS AND PREPARE DAILY UPDATE (.5); CALL WITH COMMITTEE PROFESSIONALS (.2); FOLLOW UP RE: NEW ASSIGNMENTS (.1); CALL WITH M. MCCAFFREY RE: BACKGROUND AND WORK STREAMS (.3); MULTIPLE EMAILS AND FOLLOW UP RE: HEARING PREP (.3); COMPILE BACKGROUND DOCUMENTS FOR NEW WORK STREAM (.3); FOLLOW UP EMAIL RE: SAME (.1); FOLLOW UP WITH DELAWARE COUNSEL RE: TRANSCRIPT REQUEST (.1); MULTIPLE EMAILS AND FOLLOW UP RE: GENERAL ADMINISTRATIVE MATTERS (.3); FOLLOW UP RE: DOCUMENT BINDER FOR TUESDAY HEARING (.3) | 2.60 | 2,483.00 |
| 07/25/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE DAILY EMAIL TO COMMITTEE | 0.60 | 573.00 |
| 07/26/22 | COHEN | RESPOND TO VARIOUS INQUIRIES REGARDING HEARING (.3); REVIEW NUMEROUS DOCKETS AND STATUS OF CASES OF INTEREST FOR STATUS REPORTS (.4); CIRCULATE FILINGS TO COMMITTEE (.2); ANALYSIS REGARDING PERTINENT DATES AND DEADLINES RELATING TO RECENTLY FILED PLEADINGS (.4); UPDATE DATABASES (.2) | 1.50 | 682.50 |
| 07/26/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE DAILY COMMITTEE UPDATE (.4); REVIEW AND RESPOND TO NUMEROUS EMAILS RE: RELEVANT FILINGS AND HEARINGS (.4); FOLLOW UP RE: QUESTIONS FROM MEMBER REPRESENTATIVES ON NEW MASS TORT CHAPTER 11 FILING (.3) | 1.10 | 1,050.50 |
| 07/26/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE DAILY UPDATE TO COMMITTEE (.4); SUMMARY EMAIL TO COMMITTEE OF NEW MASS TORT FILING (.4); EMAIL TO L. BUSCH RE: COMPLAINT FOR PRELIMINARY INJUNCTION AND HEARING INFORMATION (.3) | 1.10 | 1,050.50 |
| 07/27/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND MEDIA COVERAGE AND PREPARE DAILY COMMITTEE UPDATE (.4); REVIEW AND RESPOND TO MULTIPLE EMAILS RE: MEETING SCHEDULING AND COORDINATION (.3); MULTIPLE CHECKING OF COURT'S WEBSITE FOR THURSDAY HEARING INFORMATION (.2); FOLLOW UP EMAIL TO COMMITTEE RE: SAME (.1); INVITATION TO COMMITTEE FOR ZOOM HEARING (.1); MULTIPLE EMAILS AND FOLLOW UP RE: TRO/PI ISSUES (.2) | 1.30 | 1,241.50 |

LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
August 3, 2022

Invoice 6943800
Page 10

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/27/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE DAILY UPDATE TO COMMITTEE | 0.40 | 382.00 |
| 07/27/22 | COHEN | ANALYSIS REGARDING PERTINENT DATES AND DEADLINES RELATING TO RECENTLY FILED PLEADINGS (.4); RESEARCH AND COMPILE DOCUMENTS FOR VARIOUS ATTORNEYS AS REQUESTED (.9) | 1.30 | 591.50 |
| 07/28/22 | COHEN | CIRCULATE FILINGS TO COMMITTEE (.2); REVIEW STATUS OF PENDING CASES FOR SUMMARY REPORTS (.6); ANALYSIS REGARDING PERTINENT DATES AND DEADLINES RELATING TO RECENTLY FILED PLEADINGS (.4); PREPARE TIMELINE SUMMARY REPORT FOR COMMITTEE COUNSEL (.4); RESEARCH AND COMPILE DOCUMENTS FOR VARIOUS ATTORNEYS AS REQUESTED (.4) | 2.00 | 910.00 |
| 07/28/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE DAILY COMMITTEE UPDATE (.5); REVIEW AND RESPOND TO NUMEROUS EMAILS RE: GENERAL ADMINISTRATIVE QUERIES (.4); COUNSEL MEETING IN PREPARATION FOR MEMBER CALL (.5); REVIEW/ RESPOND TO NUMEROUS EMAILS RE: COMMENTS ON RULINGS AND COMMITTEE POSITION (.3) | 1.70 | 1,623.50 |
| 07/28/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE DAILY UPDATE EMAIL TO COMMITTEE | 0.50 | 477.50 |
| 07/29/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE DAILY UPDATE EMAIL TO COMMITTEE | 0.40 | 382.00 |
| 07/29/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE DAILY COMMITTEE UPDATE (.5); FOLLOW UP RE: UPDATE EMAIL (.1); REVIEW AND RESPOND TO MULTIPLE EMAILS RE: GENERAL ADMINISTRATIVE MATTERS (.3) | 0.90 | 859.50 |
| 07/29/22 | COHEN | RESEARCH AND COMPILE DOCUMENTS FOR VARIOUS ATTORNEYS AS REQUESTED (.3); REVIEW STATUS OF PENDING CASES FOR SUMMARY REPORTS (.3); ANALYSIS REGARDING PERTINENT DATES AND DEADLINES RELATING TO RECENTLY FILED PLEADINGS (.3) | 0.90 | 409.50 |
| 07/30/22 | COHEN | RESPOND TO VARIOUS REQUESTS AND INQUIRIES | 0.40 | 182.00 |
| | **Total Hours and Fees** | | **75.20** | **58,919.00** |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
August 3, 2022

Invoice 6943800
Page 11

## T I M E  S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| SUSAN G. OLDHAM | 1.00 | hours at | 450.00 | 450.00 |
| DAVID J. MOLTON | 0.80 | hours at | 1,620.00 | 1,296.00 |
| HARRIET E. COHEN | 24.60 | hours at | 455.00 | 11,193.00 |
| MEREDITH A. MCCAFFREY | 1.60 | hours at | 565.00 | 904.00 |
| SUSAN SIEGER-GRIMM | 47.20 | hours at | 955.00 | 45,076.00 |
| **Total Fees** | | | | **58,919.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

# brown rudnick

| | |
|---|---|
| LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL | Invoice      6943800 |
| COMMITTEE OF TALC TORT VICTIMS | Date      Aug 3, 2022 |
| C/O DAVID J. MOLTON | Client      037381 |
| BROWN RUDNICK LLP | |
| SEVEN TIMES SQUARE | |
| NEW YORK, NY 10036 | |

RE: MEETINGS AND COMMUNICATIONS WITH CREDITORS

## INVOICE

For professional services rendered in connection with the above captioned matter
through July 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 037381.0003 | MEETINGS AND COMMUNICATIONS WITH CREDITORS | 112,466.50 | 0.00 | 112,466.50 |
| | **Total** | **112,466.50** | **0.00** | **112,466.50** |

| | |
|---|---:|
| Total Current Fees | $112,466.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$112,466.50** |

LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS

Invoice 6943800

August 3, 2022

Page 13

RE: MEETINGS AND COMMUNICATIONS WITH CREDITORS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 07/05/22 | CICERO | PARTICIPATE IN MEDIATION STRATEGY AND UPDATE CALL WITH COMMITTEE MEMBER REPRESENTATIVES | 1.50 | 1,432.50 |
| 07/05/22 | BEVILLE | PARTICIPATE ON TCC CASE UPDATE MEETING | 1.60 | 1,848.00 |
| 07/05/22 | SAWYER | MEETING WITH COMMITTEE AND PROFESSIONALS RE CASE STRATEGY DISCUSSION AND MEDIATION UPDATES | 1.50 | 945.00 |
| 07/05/22 | SIEGER-GRIMM | DAILY UPDATE EMAIL TO COMMITTEE (.4); MULTIPLE RESPONSES AND FOLLOW UP EMAILS RE: QUESTIONS FROM REPRESENTATIVES RE: 5:30 MEETING (.3); PARTICIPATE IN WEEKLY COMMITTEE-COUNSEL CALL (1.3) | 2.00 | 1,910.00 |
| 07/05/22 | DWOSKIN | PARTICIPATE IN STRATEGY CALL WITH MEMBER REPS TO DEVELOP STRATEGY RE PLAN | 1.50 | 1,357.50 |
| 07/05/22 | MOLTON | TELEPHONE CONFERENCE WITH TCC MEMBER REP RE PLAN EXCLUSIVITY ISSUES | 0.80 | 1,296.00 |
| 07/05/22 | MOLTON | TELEPHONE CONFERENCE WITH TCC MEMBER REP RE SUBROGATION CLAIM ISSUES | 0.70 | 1,134.00 |
| 07/05/22 | MOLTON | PREPARE FOR AND PARTICIPATE IN COMMITTEE CALL RE VARIOUS COMMITTEE ISSUES AND ACTION ITEMS | 1.80 | 2,916.00 |
| 07/06/22 | BEVILLE | DEBRIEF FROM HEARING TO PREPARE FOR CALL WITH TCC (.6); PARTICIPATE ON VIDEO CONFERENCE WITH TCC REPRESENTATIVES (.9) | 1.50 | 1,732.50 |
| 07/06/22 | SAWYER | MEETING WITH PROFESSIONALS AND COMMITTEE RE HEARING FOLLOW UP AND NEXT STEPS | 0.90 | 567.00 |
| 07/06/22 | CICERO | PARTICIPATE IN FULL COMMITTEE REPRESENTATIVE UPDATE AND STRATEGY CALL | 1.50 | 1,432.50 |
| 07/06/22 | SIEGER-GRIMM | DAILY UPDATE TO COMMITTEE (.4); WEEKLY MEETING WITH COMMITTEE (.9) | 1.30 | 1,241.50 |
| 07/06/22 | MOLTON | PARTICIPATE IN WEEKLY TCC STATUS MEETING | 1.30 | 2,106.00 |
| 07/07/22 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING IN-PERSON MEDIATION MEETING | 0.60 | 693.00 |
| 07/07/22 | SAWYER | MEETING WITH COMMITTEE RE TCC PLAN DISCUSSION | 2.20 | 1,386.00 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS                    Invoice 6943800
August 3, 2022                                                          Page 14

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/07/22 | MOLTON | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE RE PLAN ISSUES AND OPTIONS | 1.40 | 2,268.00 |
| 07/08/22 | BEVILLE | REVIEW STAGING SITE FOR TCC WEBSITE (.2); REVISE DRAFT WEBSITE CONTENT (.3); PARTICIPATE ON VIDEO CONFERENCE WITH TCC REPRESENTATIVES REGARDING MEDIATION STATUS/NEXT STEPS (.6) | 1.10 | 1,270.50 |
| 07/08/22 | SAWYER | COMMITTEE MEETING RE MEETING WITH MEDIATORS AND NEXT STEPS | 0.50 | 315.00 |
| 07/08/22 | CICERO | PARTICIPATE IN STRATEGY CALL WITH COMMITTEE MEMBER REPRESENTATIVES RE: MEDIATION AND CASE UPDATE AHEAD OF JULY 26 HEARING | 1.70 | 1,623.50 |
| 07/08/22 | SIEGER-GRIMM | MULTIPLE EMAILS AND FOLLOW UP WITH REPRESENTATIVES RE: MEDIATOR MEETING (.4); FOLLOW UP WITH REPRESENTATIVES RE: DISTRIBUTION ISSUES (.2) | 0.60 | 573.00 |
| 07/08/22 | JONAS | PARTICIPATE IN STRATEGY CALL WITH COMMITTEE REPRESENTATIVES RE MEDIATION | 0.90 | 1,413.00 |
| 07/11/22 | BEVILLE | REVIEW STAGING SITE FOR TCC WEBSITE PRIOR TO GOING LIVE | 0.30 | 346.50 |
| 07/11/22 | SIEGER-GRIMM | REVIEW/RESPOND TO MULTIPLE EMAILS RE: CLIENT LITIGATION CONCERNS | 0.20 | 191.00 |
| 07/11/22 | SIEGER-GRIMM | DRAFT/SEND UPDATE EMAIL FOR COMMITTEE | 0.50 | 477.50 |
| 07/12/22 | SIEGER-GRIMM | DRAFT/CIRCULATE DAILY UPDATE TO COMMITTEE (.4); FOLLOW UP WITH REPRESENTATIVE RE: MEETING QUESTION (.1) | 0.50 | 477.50 |
| 07/13/22 | BEVILLE | PARTICIPATE ON PRE-CALL WITH TCC CO-COUNSEL (1.8); PARTICIPATE ON WEEKLY VIDEO CONFERENCE WITH TCC MEMBERS AND REPRESENTATIVES (2.5) | 4.30 | 4,966.50 |
| 07/13/22 | SIEGER-GRIMM | EMAIL TO COMMITTEE REPRESENTATIVES AND MEMBERS RE: WEBSITE (.1); PARTICIPATE IN WEEKLY COMMITTEE-COUNSEL CALL (2.0); FOLLOW UP WITH MEMBER RE: QUESTIONS ABOUT MEETING MATTERS (.3) | 2.40 | 2,292.00 |
| 07/13/22 | MOLTON | PREPARE FOR AND PARTICIPATE IN ALL COUNSEL CALL IN ADVANCE OF WEEKLY COMMITTEE STATUS ZOOM CONFERENCE | 0.90 | 1,458.00 |
| 07/13/22 | MOLTON | PARTICIPATE IN WEEKLY COMMITTEE STATUS ZOOM CONFERENCE | 2.20 | 3,564.00 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
August 3, 2022

Invoice 6943800
Page 15

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/13/22 | CICERO | PREPARE AGENDA FOR CO-COUNSEL STRATEGY MEETING AHEAD OF FULL COMMITTEE MEMBER AND MEMBER REPRESENTATIVE MEETING (.8); PARTICIPATE IN CO-COUNSEL STRATEGY MEETING AHEAD OF FULL COMMITTEE MEMBER AND MEMBER REPRESENTATIVE MEETING (.9); PARTICIPATE IN FULL COMMITTEE MEMBER AND MEMBER REPRESENTATIVE MEETING RE: CASE STRATEGY AND UPDATES (2.0) | 3.70 | 3,533.50 |
| 07/13/22 | SAWYER | COUNSEL CALL RE CASE UPDATES INCLUDING MEDIATION, ESTIMATION, COMPETING PLAN (1.0); CALL WITH COMMITTEE RE SAME (1.5) | 2.50 | 1,575.00 |
| 07/13/22 | SIEGER-GRIMM | DRAFT/CIRCULATE DAILY UPDATE EMAIL TO COMMITTEE | 0.40 | 382.00 |
| 07/14/22 | SIEGER-GRIMM | DRAFT/SEND UPDATE EMAIL TO COMMITTEE (.3); REVIEW/RESPOND TO QUESTIONS RE: SAME (.2) | 0.50 | 477.50 |
| 07/14/22 | MOLTON | CONFERENCES WITH MEMBER REPRESENTATIVES RE PLEADINGS DUE JULY 15 AND 19 | 1.30 | 2,106.00 |
| 07/18/22 | SIEGER-GRIMM | REVIEW QUESTIONS RE: DIVISIVE MERGER STATUTES | 0.20 | 191.00 |
| 07/20/22 | BEVILLE | PARTICIPATE ON PRE-CALL WITH TCC CO-COUNSEL (.7); VIDEOCONFERENCE WITH TCC (1.7) | 2.40 | 2,772.00 |
| 07/20/22 | SIEGER-GRIMM | EMAIL RE: MEETING AGENDA (.3); WEEKLY COMMITTEE-COUNSEL MEETING (1.0) | 1.30 | 1,241.50 |
| 07/20/22 | SAWYER | COUNSEL MEETING RE ESTIMATION, PRELIMINARY INJUNCTION, INSURANCE ISSUES, AND APPEAL (.9); MEETING WIT COMMITTEE RE SAME (1.1) | 2.00 | 1,260.00 |
| 07/20/22 | MOLTON | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH TCC COUNSEL AND PROFESSIONALS RE PREPARATION FOR WEEKLY TCC CALL | 0.80 | 1,296.00 |
| 07/20/22 | MOLTON | PREPARE FOR AND PARTICIPATE IN WEEKLY TCC STATUS CALL | 1.40 | 2,268.00 |
| 07/20/22 | CICERO | PREPARE MATERIALS AHEAD OF TCC MEETING FOR DISCUSSION WITH TCC (1.7); PARTICIPATE IN STRATEGY MEETING WITH CO-COUNSEL AHEAD OF TCC MEMBER REPRESENTATIVE MEETING (1.0); PARTICIPATE IN TCC MEMBER REPRESENTATIVE MEMBER WEEKLY STRATEGY AND UPDATE CALL (1.0) | 3.70 | 3,533.50 |
| 07/20/22 | DWOSKIN | PARTICIPATE IN STRATEGY CALL WITH COMMITTEE REPRESENTATIVES RE PLAN AND OTHER ISSUES (1.0); CALL WITH CO-COUNSEL TO PREPARE FOR SAME (.5) | 1.50 | 1,357.50 |

**BR**

LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
August 3, 2022

Invoice 6943800
Page 16

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/20/22 | KELLY | PREPARE FOR AND JOIN CLIENT ZOOM MEETING REGARDING PLAN AND TDP STRUCTURE ISSUES | 1.00 | 1,170.00 |
| 07/21/22 | BEVILLE | REVIEW DRAFT WEBSITE CONTENT UPDATES | 0.20 | 231.00 |
| 07/22/22 | BEVILLE | CORRESPONDENCE REGARDING UPDATE TO WEBSITE REGARDING THIRD CIRCUIT ORAL ARGUMENT DATE | 0.10 | 115.50 |
| 07/22/22 | SAWYER | MEETING (PARTIAL) WITH COMMITTEE RE OC TERM SHEET | 0.80 | 504.00 |
| 07/22/22 | DWOSKIN | PARTICIPATE IN MEETING WITH COMMITTEE REPRESENTATIVES RE MEDIATION (1.0); STRATEGY MEETING WITH COMMITTEE MEMBER RE THIRD PARTY PAYOR CLAIMS (3.6) | 4.60 | 4,163.00 |
| 07/22/22 | SIEGER-GRIMM | CALL WITH COMMITTEE RE: OC SUBGROUP TERM SHEET FOR MEDIATORS (1.1); NUMEROUS EMAILS WITH MEMBER REPRESENTATIVE RE: HEARING TRANSCRIPTS AND PLEADINGS (.4); FOLLOW UP WITH DELAWARE COUNSEL RE: SAME (.2); COMPILE REQUESTED DOCUMENTS WITH SUMMARIES (.9); FOLLOW UP EMAIL RE: SAME (.2) | 2.80 | 2,674.00 |
| 07/25/22 | SIEGER-GRIMM | FOLLOW UP EMAIL TO MEMBER REPRESENTATIVE RE: TRANSCRIPT REQUEST AND BACKGROUND (.3); EMAIL EXCHANGES WITH REPRESENTATIVES RE: APPEARANCE FORMS (.3); COORDINATE FILINGS OF FORMS WITH COURT (.3) | 0.90 | 859.50 |
| 07/25/22 | MOLTON | PARTICIPATE IN CALL WITH MEMBER REPS RE JULY 26 HEARING BEFORE JUDGE KAPLAN | 0.80 | 1,296.00 |
| 07/27/22 | MOLTON | COMMUNICATE WITH MEMBER REPS RE 26 JULY HEARING AND DECISION SET FOR 28 JULY | 2.50 | 4,050.00 |
| 07/28/22 | SAWYER | PRE COMMITTEE CALL WITH COMMITTEE PROFESSIONALS RE HEARING RULINGS AND NEXT STEPS (.5); MEETING WITH COMMITTEE MEMBERS RE SAME (.9) | 1.40 | 882.00 |
| 07/28/22 | SIEGER-GRIMM | CALL WITH COMMITTEE REPRESENTATIVES ON COURT'S ANNOUNCEMENT OF RULING ON JULY 26 MOTIONS AND ARGUMENTS (.9); EMAILS WITH COMMITTEE REPRESENTATIVE RE: AFTERNOON COMMITTEE MEETING (.2) | 1.10 | 1,050.50 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
August 3, 2022

Invoice 6943800
Page 17

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/28/22 | CICERO | PARTICIPATE IN MULTIPLE CALLS WITH CO-COUNSEL RE: DECISION ON PI/ESTIMATION/INSURANCE AND STRATEGY THEREAFTER (2.3); REVIEW POSSIBLE PUBLIC STATEMENT THEREAFTER (.6); PARTICIPATE IN FULL COMMITTEE MEMBER MEETING THEREAFTER (1.4) | 4.30 | 4,106.50 |
| 07/28/22 | KELLY | JOIN COUNSEL ZOOM MEETING REGARDING PLAN STRUCTURE MATTERS (1.0); WORK ON EDITS TO DRAFT LTL TALC CLAIMANTS TRUST AGREEMENT (4.6); CALL WITH BR TEAM TO DISCUSS FUNDING AGREEMENT MATTERS (1.1) | 6.70 | 7,839.00 |
| 07/28/22 | MOLTON | COMMUNICATE WITH MEMBER REPS RE COURT'S DECISIONS AND GOING FORWARD ISSUES IN CONNECTION THEREWITH | 2.80 | 4,536.00 |
| 07/28/22 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE WITH IMERYS/CYPRUS PLAINTIFF REPS RE CASE STATUS | 0.70 | 1,134.00 |
| 07/28/22 | MOLTON | CALL WITH TCC COUNSEL RE PRE-CALL FOR WEEKLY TCC CALL WITH MEMBERS AND MEMBER REPS | 0.60 | 972.00 |
| 07/28/22 | MOLTON | PARTICIPATE IN WEEKLY CALL WITH TCC RE CASE ISSUES AND COURT'S DECISION OF EARLIER ON 28 JULY | 1.20 | 1,944.00 |
| 07/28/22 | GOODMAN | CONFERENCE CALL WITH THE TCC REGARDING COURT RULING AND RELATED MATTERS | 0.90 | 1,134.00 |
| 07/29/22 | BEVILLE | ANALYSIS OF UPDATED CONTENT FOR COMMITTEE WEBSITE | 0.50 | 577.50 |
| 07/29/22 | MOLTON | PARTICIPATE IN CONFERENCE WITH BRATTLE AND COMMITTEE MEMBER REPS RE CLAIMS ISSUES | 0.80 | 1,296.00 |
| 07/29/22 | MOLTON | COMMUNICATE WITH MEMBER REPS RE FEINBERG APPOINTMENT AND ACTION ITEMS IN CONNECTION THEREWITH | 1.20 | 1,944.00 |
| 07/29/22 | KELLY | PREPARE FOR AND JOIN BR TEAM ZOOM MEETING TO DISCUSS FUNDING AGREEMENT MATTERS | 1.30 | 1,521.00 |
| 07/30/22 | MOLTON | COMMUNICATE WITH MEMBER REPS RE FEINBERG APPOINTMENT AND ACTION ITEMS IN CONNECTION THEREWITH | 0.80 | 1,296.00 |
| 07/31/22 | MOLTON | COMMUNICATE WITH MEMBER REPS RE FEINBERG APPOINTMENT AND ACTION ITEMS IN CONNECTION THEREWITH | 1.20 | 1,944.00 |
| | **Total Hours and Fees** | | **99.10** | **112,466.50** |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
August 3, 2022

Invoice 6943800
Page 18

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| JEFFREY L. JONAS | 0.90 | hours at | 1,570.00 | 1,413.00 |
| SUNNI P. BEVILLE | 12.60 | hours at | 1,155.00 | 14,553.00 |
| DAVID J. MOLTON | 25.20 | hours at | 1,620.00 | 40,824.00 |
| BARBARA J. KELLY | 9.00 | hours at | 1,170.00 | 10,530.00 |
| SHARI I. DWOSKIN | 7.60 | hours at | 905.00 | 6,878.00 |
| GERARD T. CICERO | 16.40 | hours at | 955.00 | 15,662.00 |
| SUSAN SIEGER-GRIMM | 14.70 | hours at | 955.00 | 14,038.50 |
| MATTHEW A. SAWYER | 11.80 | hours at | 630.00 | 7,434.00 |
| ERIC R. GOODMAN | 0.90 | hours at | 1,260.00 | 1,134.00 |
| **Total Fees** | | | | **112,466.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

# brown rudnick

LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL
COMMITTEE OF TALC TORT VICTIMS
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6943800 |
| Date | Aug 3, 2022 |
| Client | 037381 |

RE: EMPLOYMENT AND FEE APPLICATIONS

## INVOICE

For professional services rendered in connection with the above captioned matter
through July 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 037381.0004 | EMPLOYMENT AND FEE APPLICATIONS | 4,184.50 | 0.00 | 4,184.50 |
| | **Total** | **4,184.50** | **0.00** | **4,184.50** |

| | |
|---|---|
| Total Current Fees | $4,184.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$4,184.50** |

**BR**

LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS                    Invoice 6943800
August 3, 2022                                                                           Page 20

RE: EMPLOYMENT AND FEE APPLICATIONS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/05/22 | COHEN | PREPARE DRAFT JULY BUDGET FOR S. BEVILLE REVIEW | 0.10 | 45.50 |
| 07/05/22 | BEVILLE | PREPARE MONTHLY BUDGET | 0.10 | 115.50 |
| 07/06/22 | BEVILLE | BEGIN REVIEW OF MONTHLY FEE STATEMENT | 0.30 | 346.50 |
| 07/06/22 | COHEN | SUBMIT JULY BUDGET TO UNITED STATES TRUSTEE | 0.10 | 45.50 |
| 07/07/22 | COHEN | SEND LEDES FILE REQUESTED BY A. STEWART (.1); SUBMIT FEE ORDER AND HOLDBACK INVOICE TO DEBTOR IN COMPLIANCE WITH INTERIM COMPENSATION ORDER (.2); WORK ON MONTHLY FEE STATEMENT (.4) | 0.70 | 318.50 |
| 07/08/22 | BEVILLE | REVIEW MONTHLY FEE STATEMENT | 1.10 | 1,270.50 |
| 07/09/22 | COHEN | WORK ON MONTHLY FEE STATEMENT | 0.60 | 273.00 |
| 07/11/22 | COHEN | WORK ON JUNE MONTHLY FEE STATEMENT, FINALIZE SAME AND EXHIBITS; SEND TO S. BEVILLE FOR REVIEW AND SUBMIT TO LOCAL COUNSEL FOR SUBMISSION | 1.60 | 728.00 |
| 07/12/22 | COHEN | SUBMIT LEDES FILE FOR JUNE FEE STATEMENT TO DEBTORS AS REQUIRED (.1); SUBMIT LEDES FILES AND COST BACK-UP TO FEE EXAMINER AS REQUIRED (.3) | 0.40 | 182.00 |
| 07/15/22 | SIEGER-GRIMM | REVIEW/RESPOND TO MULTIPLE EMAILS RE: PAYMENT OF PROFESSIONAL EXPENSES (.2); EMAILS TO CO-COUNSEL AND OTHER COMMITTEE PROFESSIONALS RE: STATUS OF FEE PAYMENT (.3); FOLLOW UP RE: SAME (.1); REVIEW/RESPOND TO NUMEROUS FOLLOW UP EMAILS AND SUMMARIZE STATUS (.3) | 0.90 | 859.50 |
| | **Total Hours and Fees** | | **5.90** | **4,184.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| SUNNI P. BEVILLE | 1.50 | hours at | 1,155.00 | 1,732.50 |
| HARRIET E. COHEN | 3.50 | hours at | 455.00 | 1,592.50 |
| SUSAN SIEGER-GRIMM | 0.90 | hours at | 955.00 | 859.50 |
| **Total Fees** | | | | **4,184.50** |

# brownrudnick

LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL
COMMITTEE OF TALC TORT VICTIMS
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6943800 |
| Date | Aug 3, 2022 |
| Client | 037381 |

RE: PLAN AND DISCLOSURE STATEMENT

## INVOICE

For professional services rendered in connection with the above captioned matter
through July 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 037381.0006 | PLAN AND DISCLOSURE STATEMENT | 369,470.00 | 0.00 | 369,470.00 |
| | **Total** | **369,470.00** | **0.00** | **369,470.00** |

| | |
|---|---|
| Total Current Fees | $369,470.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$369,470.00** |

**BR**

LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
August 3, 2022

Invoice 6943800
Page 23

RE: PLAN AND DISCLOSURE STATEMENT

**TIME DETAIL**

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 07/01/22 | GOODMAN | EDIT AND REVISE DISCLOSURE STATEMENT (4.2); CONFERENCE CALL WITH STATE COURT COUNSEL REGARDING MEDIATION (1.0); CONFERENCE CALL WITH FTI REGARDING LIQUIDATION ANALYSIS FOR TCC PLAN (.8); REVIEW BESTWALL TCC PLAN (1.0) | 7.00 | 8,820.00 |
| 07/01/22 | DWOSKIN | DEVELOP LIQUIDATION ANALYSIS WITH FTI (.9); DRAFT SCIENCE AND LITIGATION SECTIONS OF DISCLOSURE STATEMENT (5.7) | 6.60 | 5,973.00 |
| 07/05/22 | CICERO | REVIEW OPERATIVE POST-EFFECTIVE DATE AGREEMENTS FOR MDT AND BEGIN DRAFTING SUMMARIES OF SAME FOR CLIENTS | 4.20 | 4,011.00 |
| 07/05/22 | GOODMAN | EDIT AND REVISE DISCLOSURE STATEMENT FOR TCC PLAN (7.4); REVIEW AND EDIT TRUST DISTRIBUTION PROCEDURES (.3); EDIT AND REVISE TCC PLAN OF REORGANIZATION (1.0); TELEPHONE CALL WITH MS. DWORSKIN REGARDING DISCLOSURE STATEMENT (.6); CONFERENCE CALL WITH STATE COURT COUNSEL REGARDING TCC PLAN AND RELATED MATTERS (.5); CONFERENCE CALL WITH TCC REGARDING MEDIATION AND TCC PLAN (1.5); TELEPHONE CALL WITH MR. PFISTER REGARDING ESTIMATION STATEMENT (.3) | 11.60 | 14,616.00 |
| 07/05/22 | DWOSKIN | RESEARCH THIRD-PARTY PAYOR CLAIMS AND CONSUMER PROTECTION CLAIMS | 3.40 | 3,077.00 |
| 07/06/22 | GOODMAN | DRAFT AND EDIT COMMON INTEREST AGREEMENT TO INCLUDE ADDITIONAL PARTIES (1.2); REVISE ESTIMATION BRIEF (.3); CONFERENCE CALL WITH STATE COURT COUNSEL REGARDING MEDIATION AND RELATED MATTERS (.9); ATTEND COURT HEARING REGARDING MEDIATION AND RELATED MATTERS (.7); CONFERENCE CALL WITH CO-COUNSEL REGARDING COURT HEARING (.5); ATTEND TCC MEETING REGARDING PLAN AND RELATED MATTERS (.9); REVIEW AND EDIT DISCLOSURE STATEMENT (1.2); DRAFT POWER POINT PRESENTATION ON TCC PLAN (4.3); COMMUNICATIONS REGARDING COMMON INTEREST AGREEMENT (.2); TELEPHONE CALL WITH MR. CICERO REGARDING DISCLOSURE STATEMENT (.1) | 10.30 | 12,978.00 |

LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
August 3, 2022

Invoice 6943800
Page 24

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/06/22 | CICERO | CALL WITH FTI RE: LIQUIDATION ANALYSIS (.4); CALL WITH E. GOODMAN RE: BR'S POSITION ON SAME (.2); REVIEW DRAFT DISCLOSURE STATEMENT AND ANALYZE FOR PREPARATION OF LIQUIDATION ANALYSIS (1.2); PREPARE FOR STRATEGY CALL RE: PLAN AND DISCLOSURE STATEMENT WITH COMMITTEE REPRESENTATIVES ON 7.7 (.6); REVIEW SUMMARY EMAIL OF CERTAIN TERMS RE: SAME (.4) | 2.80 | 2,674.00 |
| 07/06/22 | DWOSKIN | DRAFT SCIENCE SECTIONS OF DISCLOSURE STATEMENT (4.3); RESEARCH THIRD PARTY PAYOR CLAIMS (1.2) | 5.50 | 4,977.50 |
| 07/07/22 | GOODMAN | EDIT AND REVISE DISCLOSURE STATEMENT (2.2); DRAFT AND EDIT POWER POINT PRESENTATION FOR TCC PLAN (2.5); PRESENT TCC PLAN PRESENTATION TO TCC (2.3); EDIT AND REVISE MOTION TO TERMINATE EXCLUSIVITY (1.0); EDIT AND REVISE ESTIMATION BRIEF (1.0); TELEPHONE CALL REGARDING TCC PLAN (.4) | 9.40 | 11,844.00 |
| 07/07/22 | REINING | ANALYSIS OF TCC'S REVISED DISCLOSURE STATEMENT (1.5); CONFERENCE WITH TCC COUNSEL AND MEMBER REPRESENTATIVES RE PROPOSED PLAN TERMS (2.2) | 3.70 | 3,293.00 |
| 07/07/22 | SIEGER-GRIMM | ZOOM MEETING RE: PLAN STRATEGY AND EXPLANATION BANKRUPTCY REQUIREMENTS | 2.30 | 2,196.50 |
| 07/07/22 | CICERO | PARTICIPATE IN COMMITTEE REPRESENTATIVE AND CO-COUNSEL CALL RE: PLAN AND DISCLOSURE STATEMENT STRATEGY | 2.50 | 2,387.50 |
| 07/07/22 | CICERO | EDIT AND REVISE POWER POINT PRESENTATION ON PLAN ISSUES (.6); ANALYZE AND REVIEW CASE LAW ON BANKRUPTCY CODE AND BANKRUPTCY RULES ISSUES RELATED TO PROPOSED PLAN PROVISION (2.1) | 2.70 | 2,578.50 |
| 07/07/22 | DWOSKIN | PARTICIPATE IN STRATEGY CALL WITH COMMITTEE REPRESENTATIVES RE PLAN AND DISCLOSURE STATEMENT (2.5); RESEARCH THIRD PARTY PAYOR ISSUES (1.3) | 3.80 | 3,439.00 |

**BR**

LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
August 3, 2022

Invoice 6943800
Page 25

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/08/22 | GOODMAN | CONFERENCE CALL WITH CO-COUNSEL REGARDING FUNDING AGREEMENT AND RELATED MATTERS (1.0); EDIT AND REVISE ESTIMATION BRIEF (.8); EDIT AND REVISE MOTION TO TERMINATE EXCLUSIVITY (.7); DRAFT AND EDIT SOLICITATION PROCEDURES (5.7); CONFERENCE CALL WITH TCC REGARDING MEDIATION AND PLAN ISSUES (1.0); CONFERENCE CALL WITH MR. CICERO AND MS. SIEGER-GRIMM REGARDING PLAN ISSUES (.2) | 9.40 | 11,844.00 |
| 07/09/22 | GOODMAN | DRAFT OUTLINE FOR GOVERNMENTAL CLAIMS TREATMENT | 0.80 | 1,008.00 |
| 07/10/22 | GOODMAN | EDIT AND REVISE ESTIMATION BRIEF PER COMMENTS FROM MR. GLASSER (.5); EDIT AND REVIEW MOTION TO TERMINATE EXCLUSIVITY PER COMMENTS FROM MR. GLASSER (.5); DRAFT OUTLINE FOR DISCOVERY IN SUPPORT OF MOTION TO TERMINATE EXCLUSIVITY (1.0); REVIEW AND EDIT ESTIMATION STATEMENT PER COMMENTS FROM MR. MASSEY (.6) | 2.60 | 3,276.00 |
| 07/11/22 | GOODMAN | CONFERENCE CALL WITH CO-COUNSEL REGARDING DISCOVERY FOR PLAN ISSUES AND QSF FUNDING MOTION (.7); EDIT AND REVISE CHAPTER 11 PLAN TO INCLUDE MUTUAL RELEASE STRUCTURE (8.5) | 9.20 | 11,592.00 |
| 07/11/22 | CICERO | REVIEW AND COMMENTS TO LATEST ITERATION OF DRAFT PLAN | 0.80 | 764.00 |
| 07/11/22 | DWOSKIN | REVIEW PLAN REVISIONS | 0.80 | 724.00 |
| 07/12/22 | GOODMAN | CONFERENCE CALL WITH TCC STATE COURT COUNSEL REGARDING TRUST DISTRIBUTION PROCEDURES (.6); DRAFT AND EDIT QUESTIONS FOR RULE 30(B)(6) DEPOSITION REGARDING FUNDING AGREEMENT (2.4); EDIT AND REVISE CHAPTER 11 PLAN (.8); DRAFT EMAIL TO CO-COUNSEL REGARDING CHAPTER 11 PLAN (.2); EDIT AND REVISE ESTIMATION BRIEF (1.2); EDIT AND REVISE MOTION TO TERMINATE EXCLUSIVITY (.8); REVIEW USG DISCLOSURE STATEMENT (1.0); CONFERENCE CALL WITH CO-COUNSEL REGARDING PLAN TERM SHEET (1.0); TELEPHONE CALL WITH MR. CICERO REGARDING MOTION TO TERMINATE EXCLUSIVITY (.4); EDIT AND REVISE PLAN TERM SHEET (2.0) FURTHER REVISIONS TO ESTIMATION BRIEF (.8); DRAFT EMAIL TO MR. MOLTON REGARDING ESTIMATION BRIEF (.1) | 11.30 | 14,238.00 |
| 07/12/22 | DWOSKIN | REVISE DISCLOSURE STATEMENT | 1.40 | 1,267.00 |
| 07/12/22 | MOLTON | ATTENTION TO PLAN ISSUES AND FORMULATION | 1.50 | 2,430.00 |

LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
August 3, 2022

Invoice 6943800
Page 26

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 07/12/22 | CICERO | STRATEGY RE: PLAN DRAFTING AND MEDIATION | 1.50 | 1,432.50 |
| 07/13/22 | GOODMAN | DRAFT AND EDIT SOLICITATION PROCEDURES MOTION AND EXHIBITS THERETO (6.7); CONFERENCE CALL WITH CO-COUNSEL REGARDING COMPETING PLAN AND RELATED MATTERS (.8); CONFERENCE CALL WITH THE TCC REGARDING CASE STATUS, INCLUDING RESPONSE TO ESTIMATION MOTION AND MOTION TO TERMINATE EXCLUSIVITY (2.0); COMMUNICATIONS WITH AFFILIATED PARTIES REGARDING OPPOSITION TO ESTIMATION (.4) | 9.90 | 12,474.00 |
| 07/14/22 | GOODMAN | DRAFT AND EDIT SOLICITATION PROCEDURES, NOTICES AND FORM OF BALLOTS (6.2); EDIT AND REVISE ESTIMATION BRIEF (.8); EDIT AND REVISE MOTION TO TERMINATE EXCLUSIVITY AND PROPOSED ORDER (1.2); COMMUNICATIONS REGARDING COMMON INTEREST AGREEMENT (.2); REVIEW ESTIMATION BRIEF PER COMMENTS FROM MR. MOLTON (1.0) | 9.40 | 11,844.00 |
| 07/14/22 | SIEGER-GRIMM | FOLLOW UP EMAIL RE: PLAN COMPONENTS QUESTION (.3); CALL WITH E. GOODMAN RE: SAME (.1); REVIEW DOCUMENTS SENT TO COMMITTEE AND FOLLOW UP RE: SAME (.2) | 0.60 | 573.00 |
| 07/14/22 | CICERO | REVISIONS TO DRAFT INSERTS TO POTENTIAL PLAN STRUCTURE (.8); CALL WITH E. GOODMAN RE: SAME (.4) | 1.20 | 1,146.00 |
| 07/15/22 | GOODMAN | FINALIZE ESTIMATION BRIEF  FOR FILING (.7); FINALIZE MOTION TO TERMINATE EXCLUSIVITY FOR FILING (.7); TELEPHONE CALLS WITH MR. MOLTON REGARDING ESTIMATION BRIEF (.1); TELEPHONE CALL WITH MS. SIEGER-GRIMM REGARDING ESTIMATION BRIEF (.2) | 1.70 | 2,142.00 |
| 07/15/22 | MOLTON | FINALIZE MOTION TO LIFT EXCLUSIVITY TO BE FILED 15 JULY | 1.80 | 2,916.00 |
| 07/15/22 | SIEGER-GRIMM | DRAFT ADDITION TO EXCLUSIVITY TERMINATION MOTION RE: COMPLAINT (.9); FOLLOW UP EMAILS TO D. MOLTON AND M. CYGANOWSKI RE: SAME (.2); CALL WITH E. GOODMAN RE: REVISION TO ADDITION (.1); REVIEW EXCLUSIVITY MOTION AND ESTIMATION STATEMENT RE: PLACEMENT OF RESPONSE (.3); REVIEW STATEMENTS FILED BY ALL PARTIES (.7) | 2.20 | 2,101.00 |

**BR**

LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS                    Invoice 6943800
August 3, 2022                                                              Page 27

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/16/22 | GOODMAN | REVIEW ESTIMATION STATEMENT FILED BY THE DEBTOR (.7); REVIEW FCR'S ESTIMATION STATEMENT (.2); REVIEW AND EDIT TRUST AGREEMENT (.4); COMMUNICATIONS WITH MS. KELLY REGARDING TRUST AGREEMENT (.1); REVIEW PROPOSED EDITS TO TRUST DISTRIBUTION PROCEDURES (.3); TELEPHONE CALL WITH MR. CICERO REGARDING ESTIMATION BRIEF (.4); EDIT AND REVISE CHAPTER 11 PLAN (1.0); DRAFT AND EDIT HEARING SCRIPT OF ESTIMATION HEARING (1.3) | 4.40 | 5,544.00 |
| 07/18/22 | GOODMAN | EDIT AND REVISE TRUST DISTRIBUTION PROCEDURES (4.2); DRAFT EMAIL TO STATE COURT COUNSEL REGARDING TRUST DISTRIBUTION PROCEDURES (.3); EDIT AND REVISE CHAPTER 11 PLAN (1.2); CONFERENCE CALL WITH MR. MOLTON AND MR. CICERO REGARDING HEARING ON ESTIMATION MOTION (.5); CONFERENCE CALL WITH STATE COURT COUNSEL REGARDING TERM SHEET (.3); COMMUNICATIONS WITH INSURANCE COUNSEL REGARDING PLAN (.5); DRAFT AND EDIT FORM OF RELEASE FOR TRUST DISTRIBUTION PROCEDURES (3.2) | 10.20 | 12,852.00 |
| 07/19/22 | GOODMAN | CONFERENCE CALL WITH TCC REPRESENTATIVES REGARDING TERM SHEET (2.5); DRAFT AND EDIT POWER POINT SLIDE FOR JULY 26TH HEARING (2.5); TELEPHONE CALL WITH COUNSEL FOR IMERYS REGARDING ESTIMATION ISSUES (.6); DRAFT AND EDIT TERM SHEET (4.7); TELEPHONE CALL WITH STATE COURT COUNSEL REGARDING TERM SHEET (.2); TELEPHONE CALL WITH MR. MOLTON REGARDING TERM SHEET (.1); TELEPHONE CALL WITH MR. CICERO REGARDING TERM SHEET (.4) | 11.00 | 13,860.00 |
| 07/19/22 | SIEGER-GRIMM | MEETING WITH OC SUBCOMMITTEE RE: TERM SHEET | 2.60 | 2,483.00 |
| 07/20/22 | GOODMAN | EDIT AND REVISE TERM SHEET (2.0); DRAFT AND EDIT POWER POINT PRESENTATION FOR AUGUST 26TH HEARING ON ESTIMATION AND COMPETING PLAN (2.0); CONFERENCE CALL WITH CO-COUNSEL REGARDING AUGUST 26TH HEARING AND RELATED MATTERS (.8); CONFERENCE CALL WITH THE TCC REGARDING AUGUST 26TH HEARING AND RELATED MATTERS (1.0); TELEPHONE CALL WITH MS. KELLY REGARDING TRUST AGREEMENT (1.0); DRAFT AND EDIT DOCUMENT AGREEMENT (2.5) | 9.30 | 11,718.00 |

LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
August 3, 2022

Invoice 6943800
Page 28

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/20/22 | KELLY | LEGAL ANALYSIS OF PROPOSED SETTLEMENT TRUST AGREEMENT AND SECTION 524(G) REQUIREMENTS (2.5); CALL WITH ERIC GOODMAN RE ANALYSIS OF PLAN, TRUST AGREEMENT PREPARATION AND ISSUES RELATED THERETO (1.1) | 3.60 | 4,212.00 |
| 07/21/22 | GOODMAN | EDIT AND REVISE TERM SHEET (1.2); CONFERENCE CALL WITH TCC SUB COMMITTEE REGARDING TERM SHEET (1.0); TELEPHONE CALL WITH MS. DWOSKIN REGARDING DISCLOSURE STATEMENT (.5); FURTHER REVIEW OF FUNDING AGREEMENT (.8); EDIT AND REVISE CHAPTER 11 PLAN (2.8); TELEPHONE CALLS WITH MR. MOLTON REGARDING PLAN AND TERM SHEET (.2); FURTHER RESEARCH REGARDING SECTION 524(G) (1.0) | 7.50 | 9,450.00 |
| 07/21/22 | DWOSKIN | REVISE DISCLOSURE STATEMENT (1.3); DEVELOP PLAN STRATEGY (.8); RESEARCH THIRD-PARTY PAYOR CLAIMS (.4) | 2.50 | 2,262.50 |
| 07/21/22 | SIEGER-GRIMM | ANALYSIS REGARDING DOCUMENTS NEEDED TO SUPPORT PLAN (1.6); FOLLOW UP EMAIL RE: SAME (.2); CALL WITH M. SAWYER RE: DOCUMENTS NEEDED (.2); FOLLOW UP EMAILS RE: SAME (.3) | 2.30 | 2,196.50 |
| 07/21/22 | KELLY | FURTHER LEGAL ANALYSIS OF SECTION 524(G) REQUIREMENTS (1.5); READ AND REVIEW KIM DECLARATION (.9); READ AND ANALYZE FUNDING AGREEMENT (2.7) | 5.10 | 5,967.00 |
| 07/21/22 | KELLY | ANALYSIS OF FUNDING AGREEMENT TERMS (2.1); CALL WITH FLINK TO DISCUSS SECTION 524(G) CONSIDERATIONS (.5); CALL WITH WALLACH AND SAWYER TO DISCUSS SECTION 524(G) REQUIREMENTS (.5) | 3.10 | 3,627.00 |
| 07/22/22 | WALLACH | INTERNAL CORRESPONDENCE REGARDING STRUCTURE AND NEXT STEPS ON FUNDING AGREEMENT ANALYSIS (.6); REVIEW KIM DECLARATION (1.8) | 2.40 | 2,172.00 |

**BR**

LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS          Invoice 6943800
August 3, 2022                                                                          Page 29

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/22/22 | GOODMAN | TELEPHONE CALL WITH MR. MOLTON REGARDING JULY 26TH HEARING (.1); EDIT AND REVISE STATEMENT REGARDING MEDIATION (1.4); TELEPHONE CALL WITH MR. WINOGRAD REGARDING RULE 30(B)(6) DEPOSITION (.4); EDIT AND REVISE PRESENTATION FOR JULY 26TH HEARING (1.6); COMMUNICATIONS WITH LITIGATION COUNSEL REGARDING TERM SHEET (.5); EDIT AND REVISE TERM SHEET (.5); CONFERENCE CALL WITH TCC REGARDING TERM SHEET (1.2); CONFERENCE CALL WITH COUNSEL FOR TCC MEMBER REGARDING SUBROGATION CLAIMS (3.2); REVIEW MEDICARE STATUTES AND RELATED MATERIALS (.9) | 9.80 | 12,348.00 |
| 07/22/22 | FLINK | REVIEW SECURITIES LAW ISSUES RE PROPOSED SETTLEMENT STRUCTURE RE ASBESTOS TRUST REQUIREMENTS | 0.70 | 906.50 |
| 07/23/22 | GOODMAN | REVIEW THE DEBTOR'S REPLY IN SUPPORT OF ESTIMATION (1.0); DRAFT AND EDIT RESPONSE TO THE DEBTOR'S REPLY IN SUPPORT OF ESTIMATION (9.4); REVIEW ADDITIONAL CASE LAW IN SUPPORT OF RESPONSE BRIEF (.7); COMMUNICATIONS WITH MR. MOLTON REGARDING RESPONSE BRIEF (.1); COMMUNICATIONS WITH MR. CICERO REGARDING RESPONSE BRIEF (.1) | 11.30 | 14,238.00 |
| 07/23/22 | WALLACH | ANALYSIS REGARDING LTL FUNDING AGREEMENT | 1.80 | 1,629.00 |
| 07/23/22 | DWOSKIN | REVISE RESPONSE TO DEBTOR'S REPLY IN SUPPORT OF ESTIMATION | 0.30 | 271.50 |
| 07/24/22 | GOODMAN | EDIT AND REVISE RESPONSE BRIEF REGARDING NEED FOR ESTIMATION (3.6); FURTHER REVIEW OF CASE LAW IN SUPPORT OF RESPONSE BRIEF (1.2); REVIEW COMMENTS FROM LITIGATION COUNSEL AND CO-COUNSEL TO RESPONSE BRIEF (.8); TELEPHONE CALLS WITH MR. MOLTON REGARDING RESPONSE BRIEF (.2); CONFERENCE CALL WITH MR. MOLTON AND MR. CICERO REGARDING POWER POINT PRESENTATION FOR JULY 26TH HEARING (1.0) | 6.80 | 8,568.00 |
| 07/25/22 | WALLACH | REVIEW PLAN OF DIVISIONAL MERGER (1.0); DRAFT ISSUES LIST ON FUNDING AGREEMENT (2.6); REVIEW PROVISIONS OF 524(G) OF BANKRUPTCY CODE AND TRUST REQUIREMENTS REGARDING THE SAME (.5); CONFERENCE WITH TEAM REGARDING 524(G) STRUCTURE AND FUNDING AGREEMENT ISSUES (1.1) | 5.20 | 4,706.00 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/25/22 | GOODMAN | CONFERENCE CALLS WITH MS. DWOSKIN REGARDING CHAPTER 11 PLAN (2.5); EDIT AND REVISE CHAPTER 11 PLAN (2.9); TELEPHONE CALL WITH COUNSEL FOR FCR REGARDING ESTIMATION (.2); COMMUNICATIONS REGARDING IMERYS PLAN (.2); EDIT AND REVISE TRUST DISTRIBUTION PROCEDURES (1.2); REVIEW CASE LAW MEDICARE SECONDARY PAYOR ACT (2.0); CONFERENCE CALL WITH THE TCC REGARDING JULY 26TH HEARING (.6) | 9.60 | 12,096.00 |
| 07/25/22 | DWOSKIN | REVISE PLAN, DISCLOSURE STATEMENT, AND TRUST DISTRIBUTION PROCEDURES | 2.30 | 2,081.50 |
| 07/25/22 | FLINK | FOLLOW UP RE STRUCTURING ISSUES ON PROPOSED PLAN (1.0); REVIEW FUNDING AGREEMENT RE THE SAME (.6) | 1.60 | 2,072.00 |
| 07/25/22 | KELLY | WORK ON ANALYSIS INCLUDING TAX ANALYSIS ON COMPLIANCE WITH CERTAIN BANKRUPTCY CODE REQUIREMENTS (2.6); REVIEW FUNDING AGREEMENT TO PREPARE FOR MEETING WITH WALLACH, FLINK SAWYER (1.2); ZOOM MEETING WITH WALLACH, FLINK, SAWYER TO ADDRESS CONSIDERATIONS UNDER FUNDING AGREEMENT (1.0) | 4.80 | 5,616.00 |
| 07/26/22 | WALLACH | CONFERENCE WITH BROWN RUDNICK TEAM ON FUNDING AGREEMENT ANALYSIS (1.3); DRAFT AND REVISE ANALYSIS FOR BROADER BROWN RUDNICK TEAM ON FUNDING AGREEMENT (3.9) | 5.20 | 4,706.00 |
| 07/26/22 | GOODMAN | FURTHER REVISIONS TO CHAPTER 11 PLAN (.5); FURTHER REVISIONS TO TRUST DISTRIBUTION PROCEDURES (.8); FURTHER REVIEW OF MEDICARE ACT (1.0) | 2.30 | 2,898.00 |
| 07/26/22 | SAWYER | MEETING WITH B. KELLY, P. FLINK, AND T. WALLACH RE FUNDING AGREEMENT AND 524(G) ANALYSIS | 0.70 | 441.00 |
| 07/26/22 | KELLY | FURTHER ANALYSIS OF FUNDING AGREEMENT  TO PREPARE FOR MEETING WITH WALLACH, FLINK AND SAWYER (1.0); REVIEW AND COMMENT ON WALLACH'S SUMMARY MEMO (.8); ZOOM MEETING WITH WALLACH FLINK AND SAWYER ON FUNDING AGREEMENT MATTERS (.8); CORRESPOND WITH BEVILLE AND MOLTON RE FUNDING AGREEMENT REVIEW (.2) | 2.80 | 3,276.00 |
| 07/26/22 | FLINK | ATTEND TO 524(B) ANALYSIS INCLUDING FURTHER REVIEW OR FUNDING AGREEMENT AND THE IMPLICATIONS THEREOF | 1.40 | 1,813.00 |

**BR**

LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
August 3, 2022

Invoice 6943800
Page 31

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/27/22 | GOODMAN | EDIT AND REVISE TRUST DISTRIBUTION PROCEDURES AND FORM OF RELEASES (3.5); FURTHER REVISIONS TO CHAPTER 11 PLAN (1.2); RESEARCH AND REVIEW CASE LAW ON PLAN FEASIBILITY ISSUE (2.3); TELEPHONE CALL WITH MR. MOLTON REGARDING TCC PLAN AND RELATED MATTERS (.3) | 7.30 | 9,198.00 |
| 07/27/22 | FLINK | FURTHER REVIEW OF STRUCTURING ISSUES INCLUDING PRECEDENT RE THE SAME | 0.80 | 1,036.00 |
| 07/27/22 | KELLY | CONTINUE LEGAL ANALYSIS OF TAX MATTERS FOR FUTURE LTL TALC CLAIMANTS TRUST (2.8); CONTINUE REVIEW OF FUNDING AGREEMENT AND KIM DECLARATION RE FUTURE TRUST (1.4); WORK ON REVISIONS TO DRAFT FUTURE TRUST AGREEMENT (3.1); CONFER ERIC GOODMAN RE DECISIONS ON FUTURE TRUST MATTERS (.2) | 7.50 | 8,775.00 |
| 07/28/22 | GOODMAN | CONFERENCE CALL WITH BROWN RUDNICK TEAM REGARDING FUNDING AGREEMENT (1.4); EDIT AND REVISE CHAPTER 11 PLAN (2.3); REVIEW AND EDIT COMPLAINT FOR AVOIDANCE OF FRAUDULENT TRANSACTIONS (3.7); CONFERENCE CALL WITH CO-COUNSEL REGARDING COURT RULING (.5) | 7.90 | 9,954.00 |
| 07/28/22 | WALLACH | CONFERENCE WITH TEAM ON 524(G) ISSUES AND THE FUNDING AGREEMENT (1.3); REVIEW DRAFT PLAN OF REORGANIZATION (4.6) | 5.90 | 5,339.50 |
| 07/28/22 | CICERO | PARTICIPATE IN FUNDING AGREEMENT CALL RELATED TO PLAN DEVELOPMENT WITH CO-COUNSEL | 1.10 | 1,050.50 |
| 07/29/22 | GOODMAN | CONFERENCE CALL WITH BROWN RUDNICK TEAM REGARDING PLAN PROVISION RELATED TO FUNDING AGREEMENT (1.1); EDIT AND REVISE CHAPTER 11 PLAN (2.8); REVIEW AND ANALYZE FUNDING AGREEMENT (.9); REVISE CASE LAW IN SUPPORT OF CHAPTER 11 PLAN (1.5) | 6.30 | 7,938.00 |
| 07/29/22 | WALLACH | INTERNAL CONFERENCE REGARDING DRAFT PLAN OF REORGANIZATION AND REVISIONS REGARDING FUNDING AGREEMENT (1.2); REVIEW PLAN OF REORGANIZATION (3.1) | 4.30 | 3,891.50 |
| 07/29/22 | CICERO | PARTICIPATE IN PLAN DRAFTING CALL WITH CORPORATE AND FINANCE TEAM | 1.20 | 1,146.00 |
| 07/29/22 | FLINK | FOLLOW-UP RE STRATEGY RE PROPOSED PLAN AND ACCOMMODATION TO FUNDING AGREEMENT | 0.30 | 388.50 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
August 3, 2022

Invoice 6943800
Page 32

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/29/22 | KELLY | WORK ON REVISIONS TO LTL SETTLEMENT TRUST AGREEMENT FOR FUTURE PLAN OF REORG (1.0); FURTHER ANALYSIS OF FUNDING AGREEMENT TERMS AND CONDITIONS (.8) | 1.80 | 2,106.00 |
| | **Total Hours and Fees** | | **316.90** | **369,470.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|--|------|-------|
| PHILIP J. FLINK | 4.80 | hours at | 1,295.00 | 6,216.00 |
| DAVID J. MOLTON | 3.30 | hours at | 1,620.00 | 5,346.00 |
| BARBARA J. KELLY | 28.70 | hours at | 1,170.00 | 33,579.00 |
| TIA C. WALLACH | 24.80 | hours at | 905.00 | 22,444.00 |
| SHARI I. DWOSKIN | 26.60 | hours at | 905.00 | 24,073.00 |
| GERARD T. CICERO | 18.00 | hours at | 955.00 | 17,190.00 |
| SUSAN SIEGER-GRIMM | 10.00 | hours at | 955.00 | 9,550.00 |
| MATTHEW A. SAWYER | 0.70 | hours at | 630.00 | 441.00 |
| ERIC R. GOODMAN | 196.30 | hours at | 1,260.00 | 247,338.00 |
| MICHAEL W. REINING | 3.70 | hours at | 890.00 | 3,293.00 |
| **Total Fees** | | | | **369,470.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL
COMMITTEE OF TALC TORT VICTIMS
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6943800 |
| Date | Aug 3, 2022 |
| Client | 037381 |

RE: STAY RELIEF AND INJUNCTION LITIGATION

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through July 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 037381.0007 | STAY RELIEF AND INJUNCTION LITIGATION | 37,743.50 | 0.00 | 37,743.50 |
| | **Total** | **37,743.50** | **0.00** | **37,743.50** |

| | |
|---|---|
| Total Current Fees | $37,743.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$37,743.50** |



RE: STAY RELIEF AND INJUNCTION LITIGATION

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/05/22 | BEVILLE | REVIEW FREDERICKS COMPLAINT AGAINST K&B LOUISIANA (.3); REVIEW PI ORDER REGARDING SAME (.2); CORRESPONDENCE WITH TCC REPRESENTATIVES REGARDING SAME (.2); TELEPHONE CONFERENCE WITH COUNSEL TO FREDERICKS PLAINTIFF (.1); FOLLOW UP CORRESPONDENCE WITH DEBTOR'S COUNSEL REGARDING SAME (.1) | 0.90 | 1,039.50 |
| 07/07/22 | BEVILLE | ANALYSIS OF REPLY OF J&J AND DEBTOR TO STAY RELIEF MOTION IN IMERYS CASE | 0.20 | 231.00 |
| 07/07/22 | MOLTON | ATTENTION TO STRATEGIES RE PI TORT OUTS AS IMPACTED BY 6 JULY HEARING | 0.80 | 1,296.00 |
| 07/08/22 | BEVILLE | CONFERENCE CALL WITH CO-COUNSEL REGARDING PREPARATION/STRATEGY FOR MEDIATION SESSION AND JULY 26 HEARING (1.0); FOLLOW UP REGARDING NEXT STEPS (.3) | 1.30 | 1,501.50 |
| 07/08/22 | MOLTON | PARTICIPATE IN ZOOM WITH TCC AND COUNSEL RE PRESENTATIONS AND OPTIONS FOR 26 JULY HEARING AND 19 JULY REPLY PLEADING | 1.00 | 1,620.00 |
| 07/12/22 | MOLTON | ATTENTION TO OPTIONS FOR LIFT STAY PRESENTATION | 1.20 | 1,944.00 |
| 07/12/22 | MOLTON | ATTENTION TO MEDIATOR'S REQUESTS RE PLAN ISSUES AND REQUESTS DIRECTED TO SUBCOMMITTEES | 1.80 | 2,916.00 |
| 07/13/22 | MOLTON | PREPARE FOR AND PARTICIPATE IN ZOOM CALL WITH MEDIATION SUBGROUP RE MEDIATOR'S COMMUNICATION AND REQUEST | 1.20 | 1,944.00 |
| 07/15/22 | MOLTON | PREPARE FOR AND PARTICIPATE IN  ZOOM CONFERENCE WITH MEMBER REPS RE LIFT STAY ISSUES AND PRESENTATIONS FOR SELECT CASES | 1.20 | 1,944.00 |
| 07/15/22 | MOLTON | ATTENTION TO MEDIATORS' REQUESTS OF VARIOUS MEDIATION PARTIES RE CERTAIN MEDIATION ACTION ITEMS | 2.40 | 3,888.00 |
| 07/15/22 | SIEGER-GRIMM | REVIEW/NOTES RE: DEBTOR'S COMPLAINT TO EXTEND PI TO NM AND MISSISSIPPI (.8); CALL WITH D. MOLTON RE: RESPONSE TO FILING (.1) | 0.90 | 859.50 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS                              Invoice 6943800
August 3, 2022                                                                        Page 35

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 07/17/22 | SIEGER-GRIMM | REVIEW/RESPOND TO MULTIPLE EMAILS RE: REPLY ISO MODIFICATION OF PI (.3); EMAIL TO COMMITTEE REVIEW OF DRAFT REPLY AND COMMENT DEADLINE (.2); FOLLOW UP A. SILVERSTEIN RE: SAME (.1) | 0.60 | 573.00 |
| 07/18/22 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE WITH VARIOUS MEMBER REPS RE PRESENTATION FOR 26 JULY HEARING RE LIFT STAY RE CERTAIN CASES | 0.70 | 1,134.00 |
| 07/18/22 | MOLTON | ATTENTION TO FINALIZATION OF REPLY IN FURTHER SUPPORT OF LIFTING STAY RE CERTAIN CASES | 2.10 | 3,402.00 |
| 07/18/22 | MOLTON | PARTICIPATE IN SECOND ZOOM CONFERENCE OF DAY WITH VARIOUS MEMBER REPS RE PRESENTATION FOR 26 JULY HEARING RE LIFT STAY RE CERTAIN CASES | 0.90 | 1,458.00 |
| 07/19/22 | SIEGER-GRIMM | EMAIL RE: REPLY ISO MODIFICATION OF PI | 0.20 | 191.00 |
| 07/19/22 | MOLTON | ATTENTION TO FINALIZATION OF REPLY PLEADING RE CASES FOR LIFT STAY AND TRIAL | 1.20 | 1,944.00 |
| 07/19/22 | MOLTON | REVIEW PLEADINGS FILED RE REVISIT OF STAY AND PI | 1.70 | 2,754.00 |
| 07/21/22 | MOLTON | PREPARE FOR AND PARTICIPATE IN CONFERENCES WITH PROFESSIONALS AND MEMBER REPS RE ALTERNATIVES AND DECISIONS FOR 26 JULY TCC PRESENTATION TO COURT RE MODIFICATION OF STAY TO ENABLE A NUMBER OF CASES TO PROCEED TO TRIAL | 1.40 | 2,268.00 |
| 07/21/22 | MOLTON | REVIEW PLEADINGS FILED RE MODIFICATION OR LIFT OF STAY RE PLAINTIFF CLAIMS AND INSURANCE COVERAGE LITIGATION | 1.80 | 2,916.00 |
| 07/23/22 | BEVILLE | REVIEW DEBTOR MOTION ISO ESTIMATION | 0.40 | 462.00 |
| 07/25/22 | MOLTON | ATTENTION TO CASE RELEASE ISSUES | 0.90 | 1,458.00 |
| | **Total Hours and Fees** | | **24.80** | **37,743.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| SUNNI P. BEVILLE | 2.80 | hours at | 1,155.00 | 3,234.00 |
| DAVID J. MOLTON | 20.30 | hours at | 1,620.00 | 32,886.00 |
| SUSAN SIEGER-GRIMM | 1.70 | hours at | 955.00 | 1,623.50 |
| | **Total Fees** | | | **37,743.50** |

**brown**rudnick

| | | |
|---|---|---|
| LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL | Invoice | 6943800 |
| COMMITTEE OF TALC TORT VICTIMS | Date | Aug 3, 2022 |
| C/O DAVID J. MOLTON | Client | 037381 |
| BROWN RUDNICK LLP | | |
| SEVEN TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: NON-WORKING TRAVEL

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through July 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 037381.0009 | NON-WORKING TRAVEL | 29,013.00 | 0.00 | 29,013.00 |
| | **Total** | **29,013.00** | **0.00** | **29,013.00** |

| | |
|---|---|
| CURRENT FEES | $29,013.00 |
| Less 50% Agreed Non-Working Travel Reduction | (14,506.50) |
| Total Current Fees | $14,506.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$14,506.50** |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
August 3, 2022

Invoice 6943800
Page 38

RE: NON-WORKING TRAVEL

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/25/22 | SIEGER-GRIMM | NON-WORKING TRAVEL TO NJ FOR TUESDAY HEARING | 2.30 | 2,196.50 |
| 07/25/22 | CICERO | NON-WORKING TRAVEL TO AND FROM BUSINESS MEETING AND DINNER IN TRENTON, NJ | 1.70 | 1,623.50 |
| 07/25/22 | BEVILLE | NON-WORKING TRAVEL TO NJ FOR HEARING | 8.10 | 9,355.50 |
| 07/25/22 | MOLTON | NON-WORKING TRAVEL TO PRINCETON/TRENTON | 2.00 | 3,240.00 |
| 07/26/22 | BEVILLE | NON-WORKING TRAVEL FROM NJ TO WASHINGTON D.C. | 3.60 | 4,158.00 |
| 07/26/22 | SIEGER-GRIMM | NON-WORKING TRAVEL TO HEARING FROM HOTEL (.3); NON-WORKING TRAVEL HOME FROM HEARING (2.6) | 2.90 | 2,769.50 |
| 07/26/22 | MOLTON | NON-WORKING TRAVEL RETURN FROM PRINCETON/TRENTON COURT HEARING | 3.50 | 5,670.00 |
| | **Total Hours and Fees** | | **24.10** | **29,013.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|--|------|-------|
| SUNNI P. BEVILLE | 11.70 | hours at | 1,155.00 | 13,513.50 |
| DAVID J. MOLTON | 5.50 | hours at | 1,620.00 | 8,910.00 |
| GERARD T. CICERO | 1.70 | hours at | 955.00 | 1,623.50 |
| SUSAN SIEGER-GRIMM | 5.20 | hours at | 955.00 | 4,966.00 |
| **Total Fees** | | | | **29,013.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

# brown rudnick

LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL
COMMITTEE OF TALC TORT VICTIMS
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6943800 |
| Date | Aug 3, 2022 |
| Client | 037381 |

RE: AVOIDANCE ACTION ANALYSIS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through July 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 037381.0010 | AVOIDANCE ACTION ANALYSIS | 3,564.00 | 0.00 | 3,564.00 |
| | **Total** | **3,564.00** | **0.00** | **3,564.00** |

| | |
|---|---|
| Total Current Fees | $3,564.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$3,564.00** |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
August 3, 2022

Invoice 6943800
Page 40

RE: AVOIDANCE ACTION ANALYSIS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 07/27/22 | MOLTON | REVIEW ANALYSES RE AVOIDANCE CLAIMS | 2.20 | 3,564.00 |
| | **Total Hours and Fees** | | **2.20** | **3,564.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| DAVID J. MOLTON | 2.20 | hours at | 1,620.00 | 3,564.00 |
| **Total Fees** | | | | **3,564.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

| | |
|---|---|
| LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL | Invoice 6943800 |
| COMMITTEE OF TALC TORT VICTIMS | Date Aug 3, 2022 |
| C/O DAVID J. MOLTON | Client 037381 |
| BROWN RUDNICK LLP | |
| SEVEN TIMES SQUARE | |
| NEW YORK, NY 10036 | |

RE: LITIGATION: CONTESTED MATTERS AND ADVERSARY
PROCEEDINGS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through July 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 037381.0011 | LITIGATION: CONTESTED MATTERS AND ADVERSARY PROCEEDINGS | 281,281.50 | 0.00 | 281,281.50 |
| | **Total** | **281,281.50** | **0.00** | **281,281.50** |

| | |
|---|---|
| Total Current Fees | $281,281.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$281,281.50** |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
August 3, 2022

Invoice 6943800
Page 42

RE: LITIGATION: CONTESTED MATTERS AND ADVERSARY PROCEEDINGS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/07/22 | BENSON, JR. | REVIEW AND REVISE STANDING MOTION | 4.40 | 3,014.00 |
| 06/08/22 | BENSON, JR. | REVIEW AND REVISE STANDING MOTION (5.4); ATTEND LTL WEEKLY COUNSEL MEETING (1.7) | 7.10 | 4,863.50 |
| 06/10/22 | BENSON, JR. | REVIEW AND REVISE STANDING MOTION | 4.10 | 2,808.50 |
| 07/01/22 | REINING | ANALYSIS OF AYSTOCK'S 3D CIRCUIT MERITS BRIEF (.9); ANALYSIS OF AD HOC MESOTHELIOMA CLAIMANTS' 3D CIRCUIT MERITS BRIEF (.6); COORDINATE ADMINISTRATIVE TASKS RE 3D CIRCUIT APPEAL (.2); ANALYSIS RE APPEALS STRATEGY (.1) | 1.80 | 1,602.00 |
| 07/01/22 | SIEGER-GRIMM | FOLLOW UP RE: THIRD CIRCUIT BRIEFS (.3); REVIEW BRIEFS (1.6) | 1.90 | 1,814.50 |
| 07/01/22 | OLDHAM | UPDATE DATABASE WITH THIRD CIRCUIT JOINT APPENDIX | 1.90 | 855.00 |
| 07/01/22 | CICERO | RESEARCH INTO ESTIMATION AND CLASSIFICATION ISSUE IN PREPARATION FOR COMMITTEE STRATEGY MEMO RE: SAME | 3.20 | 3,056.00 |
| 07/01/22 | WINOGRAD | REVIEW APPEAL BRIEFS (3.5); EMAILS RE CONSENT TO MOTIONS (.3); REVIEW DRAFT APPEARANCE FORM FILING (.2); EMAILS RE AMICI (.3); REVIEW PI ADJOURNMENT ORDER (.2) | 4.50 | 5,467.50 |
| 07/01/22 | MOLTON | COMPLETE REVIEW OF THIRD CIRCUIT BRIEFING | 2.20 | 3,564.00 |
| 07/04/22 | WINOGRAD | EMAILS RE APPENDIX (.1); OUTLINING RE STATUS AND TO-DOS (.4) | 0.50 | 607.50 |
| 07/04/22 | REINING | EMAIL J. MASSEY RE FILED JOINT APPENDIX FOR 3D CIRCUIT APPEAL | 0.20 | 178.00 |
| 07/05/22 | REINING | ANALYSIS OF K. NARANJO'S JOINDER TO OBJECTIONS TO CONTINUATION OF INJUNCTION (.1); ANALYSIS OF RECENT FILINGS IN 3D CIRCUIT APPEAL (.2); ANALYSIS OF UST'S MOTION TO PARTICIPATE IN 3D CIRCUIT ARGUMENT AS AMICUS CURIAE (.1) | 0.40 | 356.00 |
| 07/05/22 | JONAS | CLIENT (TCC) CALL RE UPCOMING HEARINGS AND RELATED ISSUES (1.5); REVIEW CORRESPONDENCE (.3) | 1.80 | 2,826.00 |
| 07/05/22 | WINOGRAD | EMAILS RE WITHDRAWAL OF DOCS (.3); EMAILS RE INSURANCE DISCOVERY (.3); REVIEW UST MOTION (.8); EMAILS RE MEDIATION (.3) | 1.70 | 2,065.50 |

**BR**

LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
August 3, 2022

Invoice 6943800
Page 43

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/05/22 | SIEGER-GRIMM | FOLLOW UP WITH H. COHEN RE: HEARING PREPARATION AND REGISTRATION (.3); UPDATE DRAFT RESERVATION OF RIGHTS RE: REMOVAL MOTION (.2); EMAILS/RESPONSES TO D. STOLZ AND D. CLARK RE: FILING ROR (.2); MULTIPLE FOLLOW UPS WITH D. MOLTON RE: FILING (.2); FOLLOW UP/CONFIRM HANDLING OF ROR ISSUES FOR HEARING (.3) | 1.20 | 1,146.00 |
| 07/06/22 | REINING | ANALYSIS OF J&J'S STATEMENT FILED IN IMERYS RE AUTOMATIC STAY | 0.20 | 178.00 |
| 07/06/22 | CICERO | PARTICIPATE IN CO-COUNSEL POST-HEARING STRATEGY DEBRIEF AND NEXT STEPS CALL | 1.00 | 955.00 |
| 07/06/22 | JONAS | PARTICIPATE IN COURT HEARING (.7); CLIENT (TCC) CALL (1.0) | 1.70 | 2,669.00 |
| 07/06/22 | WINOGRAD | EMAILS AND CALL RE SETTLEMENT DISCOVERY (.5); REVIEW APPELLATE BRIEFS (1.1) | 1.60 | 1,944.00 |
| 07/06/22 | BENSON, JR. | ATTEND WEEKLY COMMITTEE MEETING | 0.90 | 616.50 |
| 07/07/22 | SIEGER-GRIMM | REVIEW DOCKET RE: AMICUS BRIEF (.1) EMAIL COMMITTEE RE: SAME (.2); FOLLOW UP WITH H. COHEN RE: SAME (.1) | 0.40 | 382.00 |
| 07/07/22 | REINING | ANALYSIS OF AAJ'S 3D CIRCUIT AMICUS BRIEF (.4); ANALYSIS OF BANKRUPTCY LAW PROFESSORS' 3D CIRCUIT AMICUS BRIEF (.3); ANALYSIS OF E. CHEMERINSKI'S 3D CIRCUIT AMICUS BRIEF (.4) | 1.10 | 979.00 |
| 07/07/22 | WINOGRAD | REVIEW DRAFT DISCLOSURE STATEMENT (.3); REVIEW APPEAL BRIEFS (1.5) | 1.80 | 2,187.00 |
| 07/07/22 | CICERO | READ AND REVIEW AMICUS CURAIE BRIEFING IN LTL APPEAL | 1.30 | 1,241.50 |
| 07/07/22 | JONAS | REVIEW CORRESPONDENCE REGARDING STATUS | 0.40 | 628.00 |
| 07/07/22 | KRZYZOWSKI | REVIEW OF AMICUS SUBMISSIONS IN SUPPORT OF THIRD CIRCUIT APPEAL | 1.00 | 1,055.00 |
| 07/07/22 | MOLTON | ATTENTION TO DRAFT OF ESTIMATION PRIMER RESPONSE FOLLOWING 6 JULY HEARING | 1.60 | 2,592.00 |
| 07/07/22 | MOLTON | REVIEW ADDITIONAL AMICI BRIEFS FILED | 2.20 | 3,564.00 |
| 07/08/22 | REINING | ANALYSIS OF COMPLEX LAW PROFESSORS' 3D CIRCUIT AMICI BRIEF (.3); PROOFREAD AND EDIT TCC'S BRIEF RE ESTIMATION (1.3); PROOFREAD AND EDIT TCC'S MOTION TO TERMINATE EXCLUSIVITY (1.2) | 2.80 | 2,492.00 |
| 07/08/22 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE WITH TCC COUNSEL RE GOING FORWARD ACTION ITEMS, OPTIONS AND TASK ALLOCATION FOR UPCOMING HEARINGS | 1.10 | 1,782.00 |

BR

LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
August 3, 2022

Invoice 6943800
Page 44

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 07/08/22 | MOLTON | ATTENTION TO DISCOVERY IN CONNECTION WITH QSF MOTION | 0.80 | 1,296.00 |
| 07/08/22 | CICERO | ANALYZE FUNDING AGREEMENT AND COURT STATEMENTS RE: VALUE AND VALUATION OF JJCI FOR COMMITTEE MEMBER REPRESENTATIVE QUESTION AND SLIDE DECK | 2.10 | 2,005.50 |
| 07/08/22 | CICERO | CALL WITH CO-COUNSEL RE: ANALYSIS OF FUNDING AGREEMENT IN CONTEXT OF PLAN, MEDIATION UPDATE, AND PI UPDATE | 1.30 | 1,241.50 |
| 07/08/22 | WINOGRAD | REVIEW APPELLATE FILING (.2); REVIEW DRAFT ESTIMATION BRIEF (.4); ZOOM RE QSF DISCOVERY (.3); ASSIGN TASKS RE LTL DISCOVERY; ZOOM RE MEDIATION (.3); ZOOM RE FUNDING AGREEMENT (.5); GATHER SAMPLES FOR WSF DISCOVERY (.5) | 2.20 | 2,673.00 |
| 07/08/22 | SIEGER-GRIMM | COORDINATE RE: 9:00 MEETING (.1); REVIEW FUNDING AGREEMENT AND OTHER DOCUMENTS IN PREPARATION FOR MEETING (.4); REVIEW AMICUS BRIEFS RE: LITIGATION STRATEGY (1.2); ZOOM MEETING RE: FUNDING AGREEMENT AND LITIGATION STRATEGY (.5) | 2.20 | 2,101.00 |
| 07/08/22 | JONAS | STRATEGIZE REGARDING FUNDING AGREEMENT ISSUES (.2); REVIEW PLEADINGS (.8) | 1.00 | 1,570.00 |
| 07/10/22 | WINOGRAD | EMAILS RE DISCOVERY (.2); EMAILS RE INSURANCE DISCOVERY PRODUCTION (.1); DRAFT FOR DISCOVERY REQUESTS (.3) | 0.60 | 729.00 |
| 07/11/22 | REINING | REVIEW AND ASSESS COUNSEL PRESS INVOICES (.2); PROVIDE RECOMMENDATIONS RE SAME (.1) | 0.30 | 267.00 |
| 07/11/22 | SIEGER-GRIMM | REVIEW EMAILS RE: PRESERVATION DEPOSITIONS AND RESPOND TO SAME (.3); DRAFT BRIEF MEMO AND EMAIL SUMMARIZING IN EXTREMIS DEPOSITIONS (.5) | 0.80 | 764.00 |
| 07/11/22 | JONAS | REVIEW EXTENSIVE CLIENT CORRESPONDENCE REGARDING STATUS OF APPEAL AND NEXT STEPS | 0.90 | 1,413.00 |
| 07/11/22 | MOLTON | REVIEW AND EDIT FOR 15 JULY FILING TCC STATEMENT RE ESTIMATION AND ALTERNATIVES THERETO | 1.80 | 2,916.00 |
| 07/11/22 | MOLTON | ATTENTION TO QSF MOTION RESPONSE AND POTENTIAL DISCOVERY IN CONNECTION THEREWITH | 1.60 | 2,592.00 |
| 07/11/22 | BENSON, JR. | REVIEW AND REVISE DOCUMENT REQUESTS IN CONNECTION WITH QSF MOTION | 2.40 | 1,644.00 |

**BR**

LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
August 3, 2022

Invoice 6943800
Page 45

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/11/22 | WINOGRAD | EMAILS AND CALLS RE INSURANCE DISCOVERY (1.2); OUTLINING FOR QSF DISCOVERY (2.1); REVIEW RFPS (1.2); REVIEW FILINGS (.3) | 4.80 | 5,832.00 |
| 07/12/22 | SIEGER-GRIMM | REVIEW THIRD CIRCUIT DECISION OVERRULING DURODYNE  (.3); REVIEW/RESPOND TO MULTIPLE EMAILS RE: SAME (.1) | 0.40 | 382.00 |
| 07/12/22 | JONAS | REVIEW CORRESPONDENCE REGARDING STATUS | 0.60 | 942.00 |
| 07/12/22 | WINOGRAD | EMAILS RE INSURANCE DISCOVERY (.3); UPDATES RE PANEL AND STATUS (.3); EMAILS AND REVIEW RE DRAFT QSF DISCOVERY (.8) | 1.40 | 1,701.00 |
| 07/12/22 | MOLTON | ATTENTION TO RESPONSES TO AND DISCOVERY FOR QSF MOTION | 0.90 | 1,458.00 |
| 07/13/22 | REINING | REVIEW TIMELINE AND NEXT STEPS RE 3D CIRCUIT APPEAL (.2); PROOFREAD AND EDIT REVISED VERSION OF MOTION TO TERMINATE EXCLUSIVITY (1.1); PROOFREAD AND EDIT REVISED VERSION OF BRIEF RE ESTIMATION (2.2); EMAIL E. GOODMAN RE SAME (.1) | 3.60 | 3,204.00 |
| 07/13/22 | WINOGRAD | COUNSEL PRE-CALL AND FOLLOW UP (.8); CALL WITH CLIENT (1.8); REVISE DRAFT MOTION TO COMPEL (1.0); DISCUSS AND REVIEW DRAFT INSURANCE DISCOVERY MOTION TO COMPEL (1.0) | 4.60 | 5,589.00 |
| 07/13/22 | MOLTON | ATTENTION TO COMPLETION AND FINALIZATION OF VARIOUS PLEADINGS DUE 15 AND 19 JULY | 1.20 | 1,944.00 |
| 07/13/22 | CICERO | RESEARCH THIRD PARTY RELEASE ISSUES UNDER VARIOUS BANKRUPTCY CODE PROVISIONS IN CONNECTION WITH SLIDE DECK PRESENTATION FOR COMMITTEE MEMBERS (1.2); PREPARE AND SLIDE DECK FOR FUTURE COMMITTEE MEMBER MEETING RE: CASE ISSUES AND BANKRUPTCY EXPLANATIONS (2.6) | 3.80 | 3,629.00 |
| 07/14/22 | MOLTON | REVIEW, EDIT AND COMMENT ON MOTION TO LIFT EXCLUSIVITY TO BE FILED 15 JULY | 1.60 | 2,592.00 |
| 07/14/22 | CICERO | RESEARCH CASE LAW INSERTS FOR DRAT SLIDE PRESENTATION TO CONSITUENTS RE: BANKRUPTCY ISSUES AND PLAN ISSUES RELATED TO RELEASES AND OTHER POTENTIAL MATTERS (2.9); DRAFT PPT RE: SAME (1.7) | 4.60 | 4,393.00 |

LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
August 3, 2022

Invoice 6943800
Page 46

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/14/22 | REINING | ANALYSIS OF P. CROUCH'S REPLY IN SUPPORT OF OBJECTION TO CONTINUATION OF PRELIMINARY INJUNCTION (.5); ANALYSIS OF MAUNE RAICHLE'S REPLY IN SUPPORT OF OBJECTION TO CONTINUATION OF PRELIMINARY INJUNCTION (.2); REVISE TCC'S STATEMENT RE INSURANCE COMPANIES' MOTIONS TO LIFT STAY (.5); PROOFREAD AND EDIT TCC'S LETTER TO COURT REQUESTING ASSISTANCE COMPELLING PRODUCTION OF INSURANCE DOCUMENTS (.4) | 1.60 | 1,424.00 |
| 07/14/22 | SIEGER-GRIMM | REVIEW COMMENTS TO DRAFT STATEMENT ON INSURANCE STAY MOTION (.1); FOLLOW UP WITH M. REINING RE: SAME (.1); EMAIL TO R. HORKOVICH RE: EDITS (.1) | 0.30 | 286.50 |
| 07/14/22 | WINOGRAD | REVIEW DRAFT LETTER RE INSURANCE DISCOVERY (1.1); REVIEW DRAFT QSF DISCOVERY (.8) | 1.90 | 2,308.50 |
| 07/14/22 | SIEGER-GRIMM | REVIEW AND RESPOND TO MULTIPLE EMAILS RE: INSURANCE-RELATED DISCOVERY REQUESTS (.3); REVIEW DRAFT DISCOVERY LETTER TO COURT (.2); EMAIL RE: LETTER FOR COMMITTEE REVIEW (.2); REVIEW AND RESPOND TO FURTHER EMAILS RE: DEBTOR'S AGREEMENT TO PROVIDE INFORMATION (.2); FOLLOW UP EMAIL TO COMMITTEE RE: SAME (.2) | 1.10 | 1,050.50 |
| 07/14/22 | MOLTON | REVIEW, EDIT AND COMMENT ON STATEMENT RE ESTIMATION DUE 15 JULY | 1.80 | 2,916.00 |
| 07/15/22 | REINING | REVISE RULE 30(B)(6) NOTICE (.3); ANALYSIS OF CASE DEVELOPMENTS (.1); REVIEW REVISED VERSION OF LETTER TO COURT RE PRODUCTION OF INSURANCE DOCUMENTS (.1); ANALYSIS OF P. CROUCH'S OBJECTION TO ESTIMATION (.1); .ANALYSIS OF ARNOLD & ITKIN'S STATEMENT ON ESTIMATION (.3); ANALYSIS OF MAUNE RAICHLE'S OPPOSITION TO ESTIMATION (.6); ANALYSIS OF AYLSTOCK'S OPPOSITION TO ESTIMATION (.2); ANALYSIS OF FCR'S STATEMENT RE FUTURE CASE PROCEEDINGS (.2); ANALYSIS OF DEBTOR'S MEMORANDUM ON ESTIMATION (.8) | 2.70 | 2,403.00 |
| 07/15/22 | WINOGRAD | REVIEW AND EDIT DRAFT QSF DISCOVERY (1.5); EMAILS AND CALLS RE QSF DISCOVERY (.5); EMAILS RE STATUS (.2) | 2.20 | 2,673.00 |
| 07/15/22 | SIEGER-GRIMM | EMAIL SUMMARY OF FILINGS TO COMMITTEE | 0.60 | 573.00 |
| 07/15/22 | JONAS | REVIEW CORRESPONDENCE (.3); FOLLOW UP RE QSF DISCOVERY (.3) | 0.60 | 942.00 |

LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
August 3, 2022

Invoice 6943800
Page 47

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/15/22 | MOLTON | FINALIZE STATEMENT RE ESTIMATION DUE 15 JULY | 1.40 | 2,268.00 |
| 07/15/22 | MOLTON | REVIEW OTHER PARTIES' STATEMENTS RE ESTIMATION AND CASE PROGRESS FILED 15 JULY | 3.60 | 5,832.00 |
| 07/15/22 | KRZYZOWSKI | REVIEW OF RECENT PLEADINGS FOR POTENTIAL IMPACT ON PENDING THIRD CIRCUIT APPEAL | 0.80 | 844.00 |
| 07/15/22 | CICERO | REVIEW DEBTOR FILING RE: ADVERSARY PROCEEDING AGAINST STATES (.8); PARTICIPATE IN CO-COUNSEL CALL RE: CHANGES TO ESTIMATION AND EXCLUSIVITY FILINGS AFTER ADVERSARY COMPLAINT FILED BY THE DEBTOR (.4); REVISIONS TO FILINGS RE: SAME (1.7) | 2.90 | 2,769.50 |
| 07/16/22 | REINING | ANALYSIS OF DEVELOPMENTS RE ESTIMATION (.1); ANALYSIS OF INSURERS' LIMITED OBJECTION TO ESTIMATION (.5); EMAIL A. SILVERSTEIN RE SAME (.1) | 0.70 | 623.00 |
| 07/18/22 | REINING | ANALYSIS OF DEVELOPMENTS RE MISSISSIPPI, NEW MEXICO TALC SUITS (.1); REVIEW 3D CIRCUIT'S LETTER RE CALENDARING OF ARGUMENT (.1); REVIEW INTERNAL CORRESPONDENCE RE SAME (.1) | 0.30 | 267.00 |
| 07/18/22 | JONAS | REVIEW CORRESPONDENCE RE APPEAL | 0.60 | 942.00 |
| 07/18/22 | SIEGER-GRIMM | FOLLOW UP WITH COMMITTEE REP RE: CLIENT DEATH DATA (.2); EMAIL TO M. DIAZ RE: SAME (.1); FOLLOW UP RE: QUESTIONS ON PLAN PROPOSALS (.2) | 0.50 | 477.50 |
| 07/18/22 | WINOGRAD | REVIEW DRAFT REPLY BRIEF (.2); EMAILS RE APPEAL ARGUMENT AND STATUS (.3); EMAILS RE INSURANCE DISCOVERY (.4) | 0.90 | 1,093.50 |
| 07/18/22 | SIEGER-GRIMM | REVIEW FTI DECK RE: CLAIMANT INFORMATION (.8); EMAIL COMMENTS RE: SAME (.3); FOLLOW UP WITH S. OLDHAM RE: APPEARANCES FOR HEARING ON LTL TRO REQUEST (.1); EMAIL TO D. MOLTON AND S. BEVILLE RE: SAME (.1);  RESEARCH RE: SAME (.7); EMAIL SUMMARY OF DIVISIVE MERGER INFORMATION (.8); MULTIPLE FOLLOW UPS WITH D. MOTLON RE: SAME (.2); FOLLOW UP RE: TUESDAY FILINGS (.1); REVIEW/RESPOND TO QUESTION RE: SAME (.1) | 3.30 | 3,151.50 |
| 07/18/22 | KRZYZOWSKI | REVIEW OF THIRD CIRCUIT SCHEDULING OF MERITS ARGUMENT AND IMPLICATIONS THEREOF | 0.30 | 316.50 |

**BR**

LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
August 3, 2022

Invoice 6943800
Page 48

| Date | Professional | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 07/18/22 | SIEGER-GRIMM | REVIEW DOCKET/LETTER FILED BY LTL (.3); EMAIL TO COMMITTEE AND PROFESSIONALS RE: DEBTOR'S RESPONSE ON INSURANCE RELATED DISCOVERY (.4); REVIEW DRAFT REPLY RE: MODIFICATION OF PI (.5); REVIEW THIRD CIRCUIT LETTER RE: ORAL ARGUMENT (.1); FOLLOW UP RE: SAME (.4); REVIEW/RESPOND TO MULTIPLE CLIENT EMAILS RE: SAME (.2) | 1.90 | 1,814.50 |
| 07/19/22 | REINING | REVISE REPLY IN FURTHER SUPPORT OF MODIFYING PI ORDER (1.1); EMAIL J. FEENEY RE SAME (.1); ANALYSIS OF REPLY OF A. VALADEZ IN SUPPORT OF OBJECTION TO CONTINUING PI TO NON-DEBTORS (.2); ANALYSIS OF REPLY OF A. JOHNSON IN SUPPORT OF OBJECTION TO CONTINUING PI TO NON-DEBTORS (.3); ANALYSIS OF REPLY OF K. DOYLE IN SUPPORT OF OBJECTION TO CONTINUING PI TO NON-DEBTORS (.2) | 1.90 | 1,691.00 |
| 07/19/22 | WINOGRAD | EMAILS AND CALLS RE APPEAL (.6); EMAILS RE INSURANCE DISCOVERY (.5); EMAILS RE SETTLEMENT DATA DISCOVER (.2) | 1.30 | 1,579.50 |
| 07/19/22 | JONAS | CORRESPONDENCE RE QSF DISCOVERY | 0.20 | 314.00 |
| 07/19/22 | SIEGER-GRIMM | FOLLOW UP RE: FCR INFORMATION/REVIEW DOCUMENTS (.3); EMAIL COMMITTEE RE: SAME (.2); FOLLOW UP RE: ESTIMATION FILINGS (.3); COMPILE/REVIEW ESTIMATION FILINGS (.4); FOLLOW UP RE: FILING OF INSURANCE STAY STATEMENT (.4); REVIEW/RESPOND TO EMAILS RE: SAME (.4); REVIEW FILINGS RE: INSURER LIFT STAY MOTION (.6); FOLLOW UP RE: COMMITTEE PROFESSIONAL PAYMENT MATTERS (.2) | 2.80 | 2,674.00 |
| 07/20/22 | REINING | CONFERENCE WITH M. WINOGRAD, C. MOXLEY, AND K. AULET RE PREPARATION FOR 30(B)(6) DEPOSITION RE QSF (.3); DRAFT EMAIL MEMORANDUM RE PRIOR DISCOVERY REQUESTS IN PREPARATION FOR 30(B)(6) DEPOSITION (2.5); COORDINATE SCHEDULING OF CONFERENCE WITH CO-APPELLANTS' COUNSEL RE 3D CIRCUIT APPEAL (.3) | 3.10 | 2,759.00 |
| 07/20/22 | JONAS | REVIEW CORRESPONDENCE (.3); TF D.MOLTON (.1) | 0.40 | 628.00 |
| 07/20/22 | SIEGER-GRIMM | FOLLOW UP RE: INSURANCE STAY ACTION STATEMENT (.3); EMAILS RE: FILING OF EXHIBIT (.1); REVIEW CONSENT ORDER IN STATE PI AP (.2); SUMMARIZE STATUS OF AP FOR AGENDA (.3) | 0.90 | 859.50 |

| Date | Professional | Description | Hours | Value |
|------|------|------|------|------|
| 07/20/22 | WINOGRAD | EMAILS RE QSF DISCOVERY (.3); REVIEW AND EDIT QSF DEPO NOTICE (.8); DRAFTING FOR QSF DOC REQUESTS (1.2); EMAILS AND RESEARCH RE MOOT ARGUMENTS (.8); COUNSEL CALL AND FOLLOW UP (1.0); EMAILS FROM 3D CIR RE ARGUMENT (.2); EMAILS AND EDITING RE LETTER TO COURT RE INSURANCE DISCOVERY (.9); EMAILS WITH COUNSEL RE MEET AND CONFERS (.2); EMAILS RE ORAL ARGUMENT (.2) | 5.60 | 6,804.00 |
| 07/20/22 | KRZYZOWSKI | PLANNING RE MOOT COURTS FOR THIRD CIRCUIT APPEAL | 0.50 | 527.50 |
| 07/20/22 | MOXLEY | CONFER WITH M. WINOGRAD AND TEAM REGARDING QSF-RELATED DISCOVERY | 0.30 | 307.50 |
| 07/21/22 | REINING | VIDEO-CONFERENCE WITH TCC APPEALS TEAM AND COUNSEL TO CO-APPELLANTS RE COORDINATING ORAL ARGUMENT RE 3D CIRCUIT APPEAL (.6); REVISE TCC'S REQUESTS FOR PRODUCTION TO J&J RE QUALIFIED SETTLEMENT FUND (1.2) | 1.80 | 1,602.00 |
| 07/21/22 | BEVILLE | MEET AND CONFER WITH D. PRIETO REGARDING DISCOVERY FOR QSF MOTION (.2); FOLLOW UP REGARDING NEXT STEPS (.1) | 0.30 | 346.50 |
| 07/21/22 | SAWYER | CALLS WITH B. KELLY AND T. WALLACH RE CASE BACKGROUND AND 524(G) RESEARCH (1.1); RESEARCH RE SAME (.5) | 1.60 | 1,008.00 |
| 07/21/22 | JONAS | TFS M.WINOGRAD AND CORRESPONDANCE RE QSF DISCOVERY | 0.30 | 471.00 |
| 07/21/22 | WINOGRAD | EMAILS, COORDINATION AND DRAFTING RE MOOT ARGUMENTS AND POTENTIAL  MOOT ARGUMENT PANELS (1.4); MEET AND CONFER RE QSF DISCOVERY (.5); DRAFTING RE QSF DISCOVERY REQUESTS (1.1); REVIEW AND EMAILS RE LETTER TO COURT RE INSURANCE DISCOVERY (.3); EMAILS RE MEET AND CONFER (.2); EMAILS WITH 3D CIRCUIT (.3) | 3.80 | 4,617.00 |
| 07/21/22 | SIEGER-GRIMM | HEARING PREPARATION CALL WITH COMMITTEE REPRESENTATIVES | 1.00 | 955.00 |
| 07/21/22 | KRZYZOWSKI | ATTENTION TO PLANNING FOR THIRD CIRCUIT APPEAL, INCL. CALL W/ CO-APPELLANT COUNSEL RELATING THERETO | 0.50 | 527.50 |
| 07/22/22 | SAWYER | STRATEGIZE AND CORRESPONDENCE RE: 524(G) MECHANICS | 0.40 | 252.00 |
| 07/22/22 | BEVILLE | TELEPHONE CONFERENCE WITH D. PRIETO REGARDING AGENDA FOR HEARING (.2); FOLLOW UP CORRESPONDENCE WITH TCC CO-COUNSEL REGARDING SAME (.2) | 0.40 | 462.00 |
| 07/22/22 | JONAS | CORRESPONDENCE REGARDING CASE STATUS | 0.80 | 1,256.00 |

**BR**

LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
August 3, 2022

Invoice 6943800
Page 50

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/22/22 | STARK | T/C S. BERKOVICH RE CASE STATUS AND STRATEGY (.7); T/C D. MOLTON RE SAME (.3) | 1.00 | 1,685.00 |
| 07/22/22 | MOLTON | REVIEW ALL PLEADINGS FILED RE ESTIMATION AND EXCLUSIVITY RE 26 JULY HEARING | 4.20 | 6,804.00 |
| 07/22/22 | OLDHAM | ARRANGE FOR ATTORNEY TO PRESENT ARGUMENT REMOTELY AT JULY 26 OMNIBUS HEARING | 0.30 | 135.00 |
| 07/22/22 | WINOGRAD | EMAILS FROM 3D CIR RE ORAL ARGUMENT (.2); EMAILS AND CALLS RE QSF DISCOVERY (.6); REVISE QSF DISCOVERY REQUESTS (.5); CALL AND EMAILS RE MOOT COURT PANELS (1.0); EMAILS RE INSURANCE DISCOVERY DISPUTE (.5); REVIEW DRAFT AGENDA (.2); REVIEW DRAFT ESTIMATION STATEMENT (.5) | 3.50 | 4,252.50 |
| 07/23/22 | CICERO | REVIEW DEBTOR'S UNAUTHORIZED REPLY FILING AND PREPARE RESPONSE THEREWITH | 3.00 | 2,865.00 |
| 07/23/22 | MOLTON | REVIEW DEBTOR'S JULY 22 (MIDNIGHT) REPLY PLEADING RE ESTIMATION | 1.80 | 2,916.00 |
| 07/23/22 | MOLTON | ATTENTION TO TCC RESPONSE TO DEBTOR'S JULY 22 (MIDNIGHT) REPLY PLEADING RE ESTIMATION | 5.20 | 8,424.00 |
| 07/24/22 | REINING | ANALYSIS OF DEBTOR'S REPLY IN SUPPORT OF THE NEED FOR ESTIMATION (.7); PROOFREAD AND EDIT TCC'S RESPONSE TO DEBTOR'S REPLY IN SUPPORT OF THE NEED FOR ESTIMATION (.6); EMAIL E. GOODMAN RE SAME (.1) | 1.40 | 1,246.00 |
| 07/24/22 | SIEGER-GRIMM | REVIEW/PROVIDE COMMENTS TO ESTIMATION PLEADING RESPONSE (.9); FOLLOW UP EMAILS RE: SAME (.2); REVIEW/RESPOND TO NUMEROUS EMAILS RE: FILINGS AND OTHER PREPARATION FOR TUESDAY HEARING (.3) | 1.40 | 1,337.00 |
| 07/24/22 | CICERO | REVIEW AND COORDINATE REVISIONS TO RESPONSE TO DEBTORS' UNAUTHORIZED FILING (3.5); DRAFT AND REVISE SLIDE PRESENTATION FOR 7.26 HEARING IN ACCORDANCE THEREWITH (1.2) | 4.70 | 4,488.50 |
| 07/24/22 | MOLTON | ATTENTION TO REVIEW, EDIT, COMMENT ON AND FINALIZATION OF TCC RESPONSE TO DEBTOR'S JULY 22 (MIDNIGHT) REPLY PLEADING RE ESTIMATION | 4.80 | 7,776.00 |

**BR**

LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS    Invoice 6943800
August 3, 2022    Page 51

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/25/22 | SAWYER | RESEARCH RE 524(G) (1.0); MEETING WITH B. KELLY, T. WALLACH, AND P. FLINK RE SAME (1.1); REVIEW OPINION DENYING MOTIONS TO DISMISS RE RIGHTS UNDER THE FUNDING AGREEMENT AND CORRESPONDENCE WITH T. WALLACH RE SAME (.7) | 2.80 | 1,764.00 |
| 07/25/22 | ARCHAMBEAU | DRAFTING 524(G) ASBESTOS TRUST FUNDING CHART | 8.40 | 5,334.00 |
| 07/25/22 | COHEN | PREPARE MULTIPLE SUBMISSIONS TO CHAMBERS FOR JULY 26TH HEARING (.5); COMPILE AGENDA AND ITEMS FOR HEARING, PREPARE BINDERS AND ELECTRONIC BINDER AND ASSIST ATTORNEYS WITH COMPILATION OF RELATED MATERIALS AND HEARING PREP (2.9) | 3.40 | 1,547.00 |
| 07/25/22 | OLDHAM | ANALYSIS REGARDING PERTINENT DATES AND DEADLINES RELATING TO RECENTLY FILED PLEADINGS | 2.20 | 990.00 |
| 07/25/22 | WINOGRAD | REVIEW AND EMAILS RE IMERYS TRANSCRIPT (1.0); EMAILS WITH COUNSEL RE INSURANCE DISCOVERY (.3); OUTLINING RE LETTER TO COURT RE INSURANCE DISCOVERY (.8); EMAILS RE MOOT COURT (.4) | 2.50 | 3,037.50 |
| 07/25/22 | CICERO | DRAFT AND REVISE MATERIALS IN PREPARATION FOR 7.26 HEARING INCLUDING HEARING SCRIPT(S) | 4.30 | 4,106.50 |
| 07/26/22 | REINING | ANALYSIS, WITH C. MOXLEY, RE NEXT STEPS CONCERNING RULE 30(B)(6) DEPOSITIONS IN CONNECTION WITH QSF (.3); EMAIL C. MOXLEY RE SAME (.2); PREPARE DOCUMENT REQUESTS TO LTL IN CONNECTION WITH QSF (.4); PREPARE DOCUMENT REQUESTS TO J&J IN CONNECTION WITH QSF (.4); PREPARE DOCUMENT REQUESTS TO NEW JJCI IN CONNECTION WITH QSF (.4); PREPARE 30(B)(6) DEPOSITION NOTICE TO LTL RE QSF (.4); PREPARE 30(B)(6) DEPOSITION NOTICE TO J&J RE QSF (.4); PREPARE 30(B)(6) DEPOSITION NOTICE TO NEW JJCI RE QSF (.4); EMAIL M. WINOGRAD, J. JONAS, AND B. GLASSER RE SAME (.3) | 3.20 | 2,848.00 |
| 07/26/22 | WINOGRAD | HEARING AND FOLLOW UP (2.5); EMAILS RE QSF DISCOVERY (.2); UPDATE RESEARCH RE APPEAL (2.0) | 4.70 | 5,710.50 |
| 07/26/22 | MOXLEY | CONFER WITH M. WINOGRAD AND M. REINING REGARDING QSF-RELATED DOCUMENT DISCOVERY AND REVIEW DRAFT OF THE SAME | 0.40 | 410.00 |

**BR**

LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS                                          Invoice 6943800
August 3, 2022                                                                                                    Page 52

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 07/27/22 | REINING | ANALYSIS OF MASS TORT DEVELOPMENTS POTENTIALLY IMPACTING LTL CASE (.5); ANALYSIS, WITH M. WINOGRAD, RE NEXT STEPS CONCERNING DEPOSITIONS RE QSF (.1); EMAIL M. WINOGRAD RE QSF TRUST AGREEMENT (.1); REVISE DEPOSITION NOTICES IN CONNECTION WITH QSF (.3); REVISE REQUESTS FOR PRODUCTION IN CONNECTION WITH QSF (.2) | 1.20 | 1,068.00 |
| 07/27/22 | SAWYER | MEETING WITH D. MOLTON, E. GOODMAN, AND G. CICERO RE 3M HEARING RE INJUNCTION | 0.50 | 315.00 |
| 07/27/22 | SIEGER-GRIMM | MULTIPLE EMAILS AND FOLLOW UP ON TRO / PI ISSUES (.3); CALL RE: NEW CASE RESEARCH PROJECTS (.8); RESEARCH RE: SAME (.7) | 1.80 | 1,719.00 |
| 07/27/22 | SAWYER | MEETING WITH T. WALLALCH RE FUNDING AGREEMENT ANALYSIS | 0.30 | 189.00 |
| 07/27/22 | WINOGRAD | EMAILS RE MOOT ARGUMENTS (.2); REVIEW UPDATE AND EMAILS RE STATUS (.2); LISTEN TO AND EMAILS RE 3M (1.4); REVIEW QSF TRUST AGREEMENT (.3); REVIEW 3M TRANSCRIPT (1.0); EMAILS AND OUTLINING RE INSURANCE DISCOVERY DISPUTE (.9) | 4.00 | 4,860.00 |
| 07/28/22 | REINING | REVISE REQUESTS FOR PRODUCTION TO LTL RE QSF (.4); REVISE REQUESTS FOR PRODUCTION TO J&J RE QSF (.4); REVISE REQUESTS FOR PRODUCTION TO NEW JJCI RE QSF (.4) | 1.20 | 1,068.00 |
| 07/28/22 | AULET | DISCUSSION OF LITIGATION ACTIONS NEEDED TO SUPPORT TCC PROPOSED PLAN OF REORGANIZATION | 1.40 | 1,435.00 |
| 07/28/22 | SAWYER | CALL WITH TEAM RE FUNDING AGREEMENT ANALYSIS RE COMMITTEE PLAN CONSTRUCT | 1.30 | 819.00 |
| 07/28/22 | SIEGER-GRIMM | OBSERVE/ NOTES ON PROCEEDING FOR ANNOUNCEMENT OF JUDGMENTS (.8); MULTIPLE EMAILS AND FOLLOW UP RE: SAME (.3); REVIEW ORDER ON PROPOSED FRE 706 EXPERT AND EXHIBITS THERETO (.3); FOLLOW UP EMAILS RE: SAME (.2) | 1.60 | 1,528.00 |
| 07/28/22 | WINOGRAD | LISTEN AND EMAILS RE HEARING (1.0); EMAILS RE DISCOVERY DISPUTES (.4); CALL AND FOLLOW UP WITH COUNSEL (1.0); REVISE DRAFT DISCOVERY REQUESTS (1.0); EMAILS RE MOOT ARG PANELS (.3); REVIEW AND EMAILS RE DRAFT PRESS STATEMENT (.5) | 4.20 | 5,103.00 |
| 07/28/22 | MOLTON | ATTENTION TO QSF MOTION RESPONSE AND FUNDING AGREEMENT ISSUES PERTAINING THERETO | 2.10 | 3,402.00 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
August 3, 2022

Invoice 6943800
Page 53

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/29/22 | WINOGRAD | REVIEW HEARING TRANSCRIPT (1.1); EMAILS WITH COUNSEL RE DISCOVERY DISPUTES (.2); EMAILS RE AMICI (.5); LOGISTICS FOR APPEAL ARGUMENT (.5) | 2.30 | 2,794.50 |
| 07/29/22 | REINING | EMAIL COUNSEL PRESS RE INVOICE FOR APPELLATE SERVICES AND INTERIM FEE PROCESS | 0.20 | 178.00 |
| 07/29/22 | MOLTON | ATTENTION TO QSF MOTION RESPONSE AND FUNDING AGREEMENT ISSUES PERTAINING THERETO | 2.60 | 4,212.00 |
| 07/29/22 | MOLTON | ATTENTION TO PREPARATION WORK FOR FEINBERG ESTIMATION | 3.80 | 6,156.00 |
| 07/29/22 | KRZYZOWSKI | ATTENTION TO ISSUES RE APPELLEE AMICUS CONSENTS | 0.20 | 211.00 |
| 07/30/22 | MOLTON | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH K. FEINBERG RE APPOINTMENT AND GOING FORWARD ACTION ITEMS | 2.20 | 3,564.00 |
| | **Total Hours and Fees** | | **253.50** | **281,281.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| JEFFREY L. JONAS | 9.30 | hours at | 1,570.00 | 14,601.00 |
| SUSAN G. OLDHAM | 4.40 | hours at | 450.00 | 1,980.00 |
| SUNNI P. BEVILLE | 0.70 | hours at | 1,155.00 | 808.50 |
| ROBERT J. STARK | 1.00 | hours at | 1,685.00 | 1,685.00 |
| DAVID J. MOLTON | 48.50 | hours at | 1,620.00 | 78,570.00 |
| MAREK P. KRZYZOWSKI | 3.30 | hours at | 1,055.00 | 3,481.50 |
| GERARD T. CICERO | 32.20 | hours at | 955.00 | 30,751.00 |
| D. C. MOXLEY | 0.70 | hours at | 1,025.00 | 717.50 |
| KENNETH J. AULET | 1.40 | hours at | 1,025.00 | 1,435.00 |
| HARRIET E. COHEN | 3.40 | hours at | 455.00 | 1,547.00 |
| W. LYDELL BENSON, JR. | 18.90 | hours at | 685.00 | 12,946.50 |
| MICHAEL S. WINOGRAD | 60.60 | hours at | 1,215.00 | 73,629.00 |
| SUSAN SIEGER-GRIMM | 24.10 | hours at | 955.00 | 23,015.50 |
| MATTHEW A. SAWYER | 6.90 | hours at | 630.00 | 4,347.00 |
| MICHAEL W. REINING | 29.70 | hours at | 890.00 | 26,433.00 |
| JOSEPH A. ARCHAMBEAU | 8.40 | hours at | 635.00 | 5,334.00 |
| **Total Fees** | | | | **281,281.50** |

**brown**rudnick

LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL
COMMITTEE OF TALC TORT VICTIMS
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6943800 |
| Date | Aug 3, 2022 |
| Client | 037381 |

RE: MEDIATION

## INVOICE

For professional services rendered in connection with the above captioned matter
through July 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 037381.0015 | MEDIATION | 85,567.50 | 0.00 | 85,567.50 |
| | **Total** | **85,567.50** | **0.00** | **85,567.50** |

| | |
|---|---|
| Total Current Fees | $85,567.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$85,567.50** |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS                    Invoice 6943800
August 3, 2022                                                 Page 56

RE: MEDIATION

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/01/22 | MOLTON | MEETING WITH COMMITTEE MEMBER REPS RE MEDIATOR COMMUNICATIONS | 1.20 | 1,944.00 |
| 07/05/22 | MOLTON | ATTENTION TO TCC MEDIATION ACTION ITEMS | 1.50 | 2,430.00 |
| 07/08/22 | MOLTON | CONFERENCE CALL WITH MEDIATORS RUSSO AND SCHNEIDER WITH M. CYGANOWSKI | 1.50 | 2,430.00 |
| 07/08/22 | MOLTON | COMMUNICATE WITH TCC MEMBER REPS RE CALL WITH MEDIATORS EARLIER IN DAY | 1.30 | 2,106.00 |
| 07/08/22 | MOLTON | PREPARE FOR AND PARTICIPATE IN CALL WITH TCC RE CALL WITH MEDIATORS EARLIER IN DAY | 1.10 | 1,782.00 |
| 07/08/22 | SIEGER-GRIMM | MEETING WITH COMMITTEE RE: MEDIATOR POSITION RE: MEDIATION AND CANCELLATION OF TUESDAY MEETING (.9); SUMMARY AND FOLLOW UP RE: MEETING (.3); CANCEL MEETING INVITATION AND RELATED FOLLOW UP (.2) | 1.40 | 1,337.00 |
| 07/10/22 | REINING | ANALYSIS OF UPDATES RE MEDIATION | 0.10 | 89.00 |
| 07/18/22 | CICERO | REVIEW POTENTIAL MATERIALS TO BE USED BY SUBCOMMITTEE IN MEDIATION (1.2); CALL WITH OC SUBGROUP MEMBERS RE: SAME (.3) | 1.50 | 1,432.50 |
| 07/18/22 | MOLTON | ATTENTION TO RESPONDING TO MEDIATORS REQUESTS FOR RESPONSES BY OR BEFORE 26 JULY | 2.80 | 4,536.00 |
| 07/19/22 | CICERO | PARTICIPATE IN CALL WITH OCC SUBGROUP RE: MEDIATOR'S REQUEST FOR TERM SHEET | 2.00 | 1,910.00 |
| 07/19/22 | CICERO | REVIEW PROPOSED MEDIATION TERM SHEET FROM OC SUBGROUP ON STRUCTURE OF POTENTIAL TERMS (.8); DRAFT AND REVISE COMMENTS TO TERM-SHEET UPDATED DRAFT ON STRUCTURE OF POTENTIAL DEALS (1.3); CALL WITH E. GOODMAN RE: SAME (.3) | 2.40 | 2,292.00 |
| 07/19/22 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE WITH MEMBER REPS RE RESPONSE TO MEDIATORS' REQUEST | 3.40 | 5,508.00 |
| 07/19/22 | MOLTON | ATTENTION TO DOCUMENTING COMMITTEE RESPONSE TO MEDIATORS' REQUEST | 3.70 | 5,994.00 |

LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
August 3, 2022

Invoice 6943800
Page 57

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 07/20/22 | MOLTON | CONTINUED ATTENTION TO DOCUMENTING COMMITTEE RESPONSE TO MEDIATORS' REQUEST | 3.40 | 5,508.00 |
| 07/20/22 | MOLTON | NUMEROUS CONFERENCES WITH MEMBER REPS RE STATUS AND PREPARATION OF COMMITTEE RESPONSE TO MEDIATORS' REQUEST | 1.20 | 1,944.00 |
| 07/21/22 | SIEGER-GRIMM | REVIEW AND PROVIDE COMMENTS TO REVISED DRAFT OC PROPOSAL AND EXHIBITS (1.9); CALL WITH OC SUBGROUP RE: SAME (1.0); FOLLOW UP RE: EXECUTION OF PROPOSAL (.2) | 3.10 | 2,960.50 |
| 07/21/22 | CICERO | REVIEW POTENTIAL OC SUBCOMMITTEE DOCUMENT AND EXHIBITS TO MEDIATORS AND PROVIDE COMMENTS AND REWORKS TO SAME (2.1); ATTEND AND PARTICIPATE IN OC SUBCOMMITTEE DISCUSSION RE: SAME (1.3) | 3.40 | 3,247.00 |
| 07/21/22 | MOLTON | ATTENTION TO PREPARATION, DRAFTING, REVIEW AND EDIT OF COMPREHENSIVE RESPONSES TO MEDIATORS' REQUESTS BY TCC | 5.20 | 8,424.00 |
| 07/21/22 | MOLTON | CONFERENCES WITH MEMBER REPS RE ISSUES RE COMPREHENSIVE RESPONSES TO MEDIATORS' REQUESTS BY TCC | 1.10 | 1,782.00 |
| 07/22/22 | BEVILLE | PARTICIPATE ON CONFERENCE CALL WITH TCC REPRESENTATIVES REGARDING OC SUBGROUP MEDIATOR PROPOSAL | 1.20 | 1,386.00 |
| 07/22/22 | REINING | ANALYSIS OF CONFIDENTIAL UPDATES RE MEDIATION | 0.60 | 534.00 |
| 07/22/22 | SIEGER-GRIMM | REVIEW UPDATED EXHIBIT C TO OC SUBGROUP TERM SHEET FOR MEDIATORS | 0.30 | 286.50 |
| 07/22/22 | CICERO | PARTICIPATE IN FULL TCC REPRESENTATIVE CALL RE: OC SUBMISSION TO MEDIATORS | 1.50 | 1,432.50 |
| 07/22/22 | MOLTON | PREPARE FOR AND PARTICIPATE IN COMMITTEE MEETING RE COMPREHENSIVE RESPONSES TO MEDIATORS' REQUESTS BY TCC | 1.40 | 2,268.00 |
| 07/22/22 | MOLTON | ATTENTION TO TCC FINALIZATION OF COMPREHENSIVE RESPONSES TO MEDIATORS' REQUESTS BY TCC | 5.30 | 8,586.00 |
| 07/26/22 | MCCAFFREY | ATTEND BANKRUPTCY COURT HEARING VIA ZOOM | 2.50 | 1,412.50 |
| 07/26/22 | GOODMAN | PLAN AND PREPARE FOR LTL HEARING (.7); ATTEND LTL HEARING (VIA ZOOM) REGARDING ESTIMATION AND RELIEF FROM THE PRELIMINARY INJUNCTION (5.4); TELEPHONE CALL WITH MR. CICERO REGARDING COURT HEARING (.2) | 6.30 | 7,938.00 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
August 3, 2022

Invoice 6943800
Page 58

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/27/22 | MOLTON | FOLLOW UP ON ACTION ITEMS RE REQUESTS BY MEDIATORS | 1.40 | 2,268.00 |
| 07/28/22 | KELLY | JOIN ZOOM COURT SESSION | 1.00 | 1,170.00 |
| 07/28/22 | GOODMAN | ATTEND COURT RULING ON ESTIMATION AND RELATED MATTERS | 0.50 | 630.00 |
| | **Total Hours and Fees** | | **63.30** | **85,567.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|--|------|-------|
| SUNNI P. BEVILLE | 1.20 | hours at | 1,155.00 | 1,386.00 |
| DAVID J. MOLTON | 35.50 | hours at | 1,620.00 | 57,510.00 |
| BARBARA J. KELLY | 1.00 | hours at | 1,170.00 | 1,170.00 |
| GERARD T. CICERO | 10.80 | hours at | 955.00 | 10,314.00 |
| MEREDITH A. MCCAFFREY | 2.50 | hours at | 565.00 | 1,412.50 |
| SUSAN SIEGER-GRIMM | 4.80 | hours at | 955.00 | 4,584.00 |
| ERIC R. GOODMAN | 6.80 | hours at | 1,260.00 | 8,568.00 |
| MICHAEL W. REINING | 0.70 | hours at | 890.00 | 623.00 |
| **Total Fees** | | | | **85,567.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

# brown rudnick

LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL
COMMITTEE OF TALC TORT VICTIMS
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6943800 |
| Date | Aug 3, 2022 |
| Client | 037381 |

RE: HEARINGS

## INVOICE

For professional services rendered in connection with the above captioned matter
through July 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 037381.0017 | HEARINGS | 108,727.50 | 0.00 | 108,727.50 |
| | **Total** | **108,727.50** | **0.00** | **108,727.50** |

| | |
|---|---|
| Total Current Fees | $108,727.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$108,727.50** |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
August 3, 2022

Invoice 6943800
Page 60

RE: HEARINGS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/05/22 | BEVILLE | CONFERENCE CALL WITH TCC CO-COUNSEL TO PREPARE FOR TOMORROW'S STATUS CONFERENCE WITH COURT | 0.60 | 693.00 |
| 07/05/22 | MOLTON | PREPARE FOR 6 JULY HEARING AND ISSUES PERTAINING THERETO | 1.70 | 2,754.00 |
| 07/06/22 | BEVILLE | PREPARE FOR HEARING (.4); ATTEND VIDEOCONFERENCE OMNIBUS HEARING, INCLUDING AS TO BROWN RUDNICK INTERIM FEE APPLICATION (.7) | 1.10 | 1,270.50 |
| 07/06/22 | SAWYER | HEARING RE FEE APPLICATION AND JULY 26 PREVIEW | 0.70 | 441.00 |
| 07/06/22 | CICERO | ATTEND ZOOM STATUS CONFERENCE HEARING ON PI / ESTIMATION TIMING | 0.80 | 764.00 |
| 07/06/22 | SIEGER-GRIMM | CALL WITH D. MOLTON RE: HEARING PREPARATION (.1); PULL/SEND DOCUMENTS TO D. MOLTON FOR HEARING PREPARATION (.2); ATTEND HEARING/SUMMARY FOR COMMITTEE (.7); FOLLOW UP CALLS WITH COMMITTEE COUNSEL (.7) | 1.70 | 1,623.50 |
| 07/06/22 | MOLTON | PREPARE FOR ZOOM HEARING BEFORE KAPLAN J | 1.80 | 2,916.00 |
| 07/06/22 | MOLTON | PARTICIPATE IN ZOOM HEARING BEFORE KAPLAN J RE CASE STATUS AND OTHER AGENDA ITEMS | 1.00 | 1,620.00 |
| 07/06/22 | MOLTON | ATTENTION TO 6 JULY COURT HEARING FOLLOW-UP IN CONNECTION WITH PLANS FOR 26 JULY HEARING | 1.70 | 2,754.00 |
| 07/18/22 | CICERO | CALL WITH D. MOLTON AND E. GOODMAN RE: HEARING PREPARATION (.3); PREPARE MATERIALS FOR JULY 26TH HEARING (1.0) | 1.30 | 1,241.50 |
| 07/19/22 | CICERO | DRAFT AND REVISE SLIDE PRESENTATION FOR FEB. 26 HEARING | 5.10 | 4,870.50 |
| 07/20/22 | CICERO | DRAFT AND REVISE PPT SLIDES FOR JULY 26TH HEARING | 3.20 | 3,056.00 |
| 07/20/22 | MOLTON | COMMENCE PREPARATION FOR 26 JULY HEARING | 2.30 | 3,726.00 |
| 07/21/22 | BEVILLE | REVIEW MATERIALS RELATING TO PI PRESENTATION FOR JULY 26 HEARING (.4); PARTICIPATE ON CALL WITH TCC REPRESENTATIVES TO COORDINATE PRESENTATION (.9); DISCUSSION WITH M. CYGANOWSKI AND D. MOLTON REGARDING HEARING STRATEGY (.3); FOLLOW UP REGARDING NEXT STEPS (.3) | 1.90 | 2,194.50 |

LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
August 3, 2022

Invoice 6943800
Page 61

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/21/22 | CICERO | PREPARE FOR AND PARTICIPATE IN COUNSEL AND MEMBER COORDINATION SESSION FOR 7/26 HEARING ON PRELIMINARY INJUNCTION | 1.10 | 1,050.50 |
| 07/22/22 | CICERO | DRAFT AND REVISE SLIDES FOR 7/26 HEARING | 1.30 | 1,241.50 |
| 07/23/22 | MOLTON | COMMENCEMENT OF PREPARATION FOR 26 JULY HEARING ON ESTIMATION AND MODIFYING PI | 2.20 | 3,564.00 |
| 07/24/22 | MOLTON | CONTINUED PREPARATION FOR 26 JULY HEARING ON ESTIMATION AND MODIFYING PI | 2.60 | 4,212.00 |
| 07/25/22 | SIEGER-GRIMM | PRE-HEARING MEETING WITH COMMITTEE AND PROFESSIONALS (.6); FOLLOW UP RE: SAME (.2) | 0.80 | 764.00 |
| 07/25/22 | CICERO | CO-COUNSEL HEARING PREPARATION SESSION | 1.10 | 1,050.50 |
| 07/25/22 | MOLTON | PREPARE FOR JULY 26 HEARING AND PRESENTATION TO THE COURT | 7.30 | 11,826.00 |
| 07/26/22 | BEVILLE | PREPARE FOR (1.5) AND ATTEND OMNIBUS HEARING (6.4) | 7.90 | 9,124.50 |
| 07/26/22 | DWOSKIN | PARTICIPATE (REMOTELY) IN HEARING ON ESTIMATION AND PRELIMINARY INJUNCTION | 5.10 | 4,615.50 |
| 07/26/22 | CICERO | ATTEND AND PARTICIPATE IN 7/26 HEARING, INCLUDING PREPARATION AND DE-BRIEF WITH CO-COUNSEL AND COMMITTEE REPRESENTATIVES | 10.00 | 9,550.00 |
| 07/26/22 | SIEGER-GRIMM | ATTEND OMNIBUS HEARING IN NJ AND SUMMARIZE NOTES FOR COMMITTEE | 5.70 | 5,443.50 |
| 07/26/22 | MOLTON | CONTINUED PREPARATION FOR JULY 26 HEARING AND PRESENTATION TO THE COURT | 1.80 | 2,916.00 |
| 07/26/22 | MOLTON | APPEAR AND PARTICIPATE IN JULY 26 HEARING ON BEHALF OF TCC | 9.00 | 14,580.00 |
| 07/27/22 | SIEGER-GRIMM | AEARO / 3M MDL HEARING ON EXTENDING STAY/TRO TO 3M (.3); OBSERVE AEARO FIRST DAY HEARING RE: TRO / PI MOTION ARGUMENT (2.9) | 3.20 | 3,056.00 |
| 07/28/22 | BEVILLE | ATTEND (PARTIAL) COURT ISSUANCE OF ORAL DECISION ON ESTIMATION/PLAN PROCESS (.5); VARIOUS CORRESPONDENCE WITH CLIENTS REGARDING SAME (.2); PRE-CALL WITH TCC CO-COUNSEL TO DEBRIEF ON COURT DECISION (.4); VIDEO CONFERENCE WITH TCC REGARDING DECISION AND NEXT STEPS (1.1) | 2.20 | 2,541.00 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS                    Invoice 6943800
August 3, 2022                                                                Page 62

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/28/22 | REINING | MONITOR JULY 28 HEARING ON ESTIMATION AND RELATED MATTERS (.8); ANALYSIS RE SAME (.1) | 0.90 | 801.00 |
| 07/28/22 | SAWYER | COURT DECISION RE ESTIMATION AND EXCLUSIVITY | 0.60 | 378.00 |
| 07/28/22 | CICERO | PREPARE FOR AND PARTICIPATE IN ORAL DECISION HEARING BY COURT ON PI/ESTIMATION/INSURANCE | 1.00 | 955.00 |
| 07/28/22 | MOLTON | ATTEND ZOOM HEARING RE COURT'S DECISIONS FOLLOWING 26 JULY HEARING | 0.70 | 1,134.00 |
| | **Total Hours and Fees** | | **89.40** | **108,727.50** |

### TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|-----|------|-------|
| SUNNI P. BEVILLE | 13.70 | hours at | 1,155.00 | 15,823.50 |
| DAVID J. MOLTON | 32.10 | hours at | 1,620.00 | 52,002.00 |
| SHARI I. DWOSKIN | 5.10 | hours at | 905.00 | 4,615.50 |
| GERARD T. CICERO | 24.90 | hours at | 955.00 | 23,779.50 |
| SUSAN SIEGER-GRIMM | 11.40 | hours at | 955.00 | 10,887.00 |
| MATTHEW A. SAWYER | 1.30 | hours at | 630.00 | 819.00 |
| MICHAEL W. REINING | 0.90 | hours at | 890.00 | 801.00 |
| **Total Fees** | | | | **108,727.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

| | | |
|---|---|---|
| LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL | Invoice | 6943800 |
| COMMITTEE OF TALC TORT VICTIMS | Date | Aug 3, 2022 |
| C/O DAVID J. MOLTON | Client | 037381 |

BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

RE: LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE
OFFICIAL COMMITTEE OF TALC TORT VICTIMS



Remittance

**Balance Due: $861,144.40**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 23079
New York, NY 10087-3079

**Wire Instructions**
JP Morgan Chase
270 Park Avenue
New York, NY 10017
ABA Number:  021000021
SWIFT Code:  CHASUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  760367067