# EXHIBIT B

# WOLLMUTH MAHER & DEUTSCH LLP

500 FIFTH AVENUE
NEW YORK, NEW YORK 10110

———————

TELEPHONE (212) 382-3300
FACSIMILE (212) 382-0050

Taxpayer I.D. No. 13-3997794

August 30, 2022

Invoice #:    44181

LTL Bankruptcy (LTL, LLC) -
JJL2021019389
LTL Management

WM&D Ref. No.    2285-001

Chapter 11

For professional services rendered as set forth in detail on the attached printout from:

July 01, 2022    -    July 31, 2022

| | |
|---|---|
| | $189,859.25 |
| Due For Professional Services | |
| | $3,487.93 |
| Disbursements | |
| | ($37,971.85) |
| Less: 20% Holdback on Fees | |
| | $155,375.33 |
| Monthly Total Balance Due | |

If you wish to make payment by wire transfer, our account information is:



## Time Listing Details

August 30, 2022

**Invoice #:** 44181
**Client #:** 2285

**Matter #:** 2285-001

| DATE | DESCRIPTION | LAWYER | HOURS | RATE | AMOUNT |
|------|-------------|--------|-------|------|--------|
| Jul-01-22 | A111 Correspondence reviewed :Review emails from J. Lamkin, M. Drecun, S. Marotta, S. Smith re: leave for UST to participate in oral argument | JNL | 0.40 | $875.00 | 350.00 |
| | A108 Correspondence reviewed :Review and respond to emails from A. Rush, JFP, I. Perez re:  Miller Thomson missing invoices for 2d Interim fee app | JNL | 0.30 | $875.00 | 262.50 |
| | A108 Correspondence reviewed :Review emails from SAW, I. Perez re: S. Smith re: Swartz OCP invoice issues | JNL | 0.20 | $875.00 | 175.00 |
| | A105 Preparation of pleading & briefs :Review draft agenda for 7-6 hearing and approve same | JNL | 0.10 | $875.00 | 87.50 |
| | A108 Preparation of pleading & briefs :Approve Swartz OCP invoice for circulation | JNL | 0.10 | $875.00 | 87.50 |
| | A111 Review & analyze docs, pleadings, transcripts :Initial review of TCC brief and appendix in 3d Cir appeal | JNL | 1.70 | $875.00 | 1,487.50 |
| | A111 Review & analyze docs, pleadings, transcripts :Review Text Order on adjournment of PI hearing | JNL | 0.10 | $875.00 | 87.50 |
| | A108 Review & analyze docs, pleadings, transcripts :Review Berkeley research retention app | JNL | 0.20 | $875.00 | 175.00 |
| | A114 Review & analyze docs, pleadings, transcripts :Review entered Order extending filing deadlines in Travelers matter | JNL | 0.10 | $875.00 | 87.50 |
| | A108 Correspondence/memoranda drafted w/JNL, JFP, and I. Perez re: Swartz Campbell OCP invoice privilege review | SAW | 0.60 | $340.00 | 204.00 |

| | | | | |
|---|---|---|---|---|
| A105 Correspondence/memoranda drafted w/SEM re: calendaring deadlines from text order | SAW | 0.10 | $340.00 | 34.00 |
| A111 Correspondence/memoranda drafted w/JFP and Epiq re: service of order (Docket 2640) | SAW | 0.30 | $340.00 | 102.00 |
| A108 Correspondence/memoranda drafted w/JD and JNL re: Miller Thomson monthly fee statements and second interim fee application | JFP | 0.20 | $580.00 | 116.00 |
| A108 Correspondence/memoranda drafted w/SAW re: Swartz OCP invoice | JFP | 0.20 | $580.00 | 116.00 |
| A105 Correspondence/memoranda drafted w/SAW and SEM re: calendar updates for omnibus hearings | JFP | 0.20 | $580.00 | 116.00 |
| A105 Correspondence/memoranda drafted w/SAW re: service of recently entered order | JFP | 0.10 | $580.00 | 58.00 |
| A105 Correspondence/memoranda drafted w/I. Perez, JNL, and AAH re: drafting, filing and service of agenda for 7/6 hearing | JFP | 0.20 | $580.00 | 116.00 |
| A111 Correspondence reviewed from TCC, A&I and Hogan re: filing amici briefs in 3d cir. | JFP | 0.10 | $580.00 | 58.00 |
| A108 Preparation of pleading & briefs re: Swartz OCP invoice | JFP | 0.10 | $580.00 | 58.00 |
| A105 Preparation of pleading & briefs re: draft agenda for 7/6 hearing | JFP | 0.20 | $580.00 | 116.00 |
| A108 Review & analyze docs, pleadings, transcripts re: Miller Thomson monthly fee statements and second interim fee application | JFP | 0.30 | $580.00 | 174.00 |
| A105 Correspondence/memoranda drafted to vendor for service of Notice of Agenda | AAH | 0.10 | $225.00 | 22.50 |
| A105 Preparation of pleading & briefs Review and efile notice of agenda for July 6, 2022 hearing | AAH | 0.30 | $225.00 | 67.50 |
| A105 Correspondence/memoranda drafted: w/SAW and JFP re: calendaring upcoming deadlines | SEM | 0.20 | $225.00 | 45.00 |

| | | | | | |
|---|---|---|---|---|---|
| Jul-04-22 | A106 Legal research Review prior case files re: forms of general bar date motion for formatting and form of notice | JNL | 1.30 | $875.00 | 1,137.50 |
| | A105 Review & analyze docs, pleadings, transcripts Review case files for 7-6 hearing, outline open issues and adjourned matters being rescheduled | JNL | 0.70 | $875.00 | 612.50 |
| Jul-05-22 | A105 Telephone calls w/client re: current work in process | PRD | 0.60 | $925.00 | 555.00 |
| | A111 Review & analyze docs, pleadings, transcripts :Review WIP report | PRD | 0.30 | $925.00 | 277.50 |
| | A111 Review & analyze docs, pleadings, transcripts :Review TCC 3d Circuit appeal brief | PRD | 3.70 | $925.00 | 3,422.50 |
| | A111 Correspondence reviewed :Review and respond to emails from SAW re: checking 3d Cir docket for complete filings by Appellants | JNL | 0.30 | $875.00 | 262.50 |
| | A108 Correspondence reviewed :Review email from I. Perez re: filing Blake's MFS CNO | JNL | 0.10 | $875.00 | 87.50 |
| | A108 Preparation of pleading & briefs :Review and approve WMD May MFS CNO | JNL | 0.10 | $875.00 | 87.50 |
| | A108 Preparation of pleading & briefs :Review Weil MFS CNO and approve for filing | JNL | 0.10 | $875.00 | 87.50 |
| | A108 Preparation of pleading & briefs :Review and approve Orrick MFS CNO and approve for filing | JNL | 0.10 | $875.00 | 87.50 |
| | A111 Review & analyze docs, pleadings, transcripts :Finish review of TCC brief, Appendix, additional A&I, AWKO briefs filed in 3d Cir and analysis of cases cited | JNL | 4.10 | $875.00 | 3,587.50 |
| | A111 Review & analyze docs, pleadings, transcripts :Review Placitella joinder response filing for continued PI | JNL | 0.10 | $875.00 | 87.50 |
| | A108 Review & analyze docs, pleadings, transcripts :Review Brattle MFS for April | JNL | 0.10 | $875.00 | 87.50 |

| | | | | |
|---|---|---|---|---|
| A111 Review & analyze docs, pleadings, transcripts :Review brief in oppo to stay of briefing in SDCERA case | JNL | 0.20 | $875.00 | 175.00 |
| A105 Correspondence/memoranda drafted w/SEM and JNL re: recently filed briefs in third circuit for circulation | SAW | 0.40 | $340.00 | 136.00 |
| A108 Correspondence/memoranda drafted w/JFP, I. Perez, and MJK re: Blake's, Weil, Orrick and WMD certs of no objection and filing of same | SAW | 0.40 | $340.00 | 136.00 |
| A108 Preparation of pleading & briefs re: Blake's cert of no objection | SAW | 0.10 | $340.00 | 34.00 |
| A108 Preparation of pleading & briefs re: Orrick cert of no objection | SAW | 0.10 | $340.00 | 34.00 |
| A108 Preparation of pleading & briefs re: Weil cert of no objection | SAW | 0.10 | $340.00 | 34.00 |
| A108 Preparation of pleading & briefs re: WMD cert of no objection | SAW | 0.10 | $340.00 | 34.00 |
| A108 Correspondence/memoranda drafted w/SAW, I. Perez, and MJK re: WMD cert of no objection | JFP | 0.10 | $580.00 | 58.00 |
| A108 Correspondence/memoranda drafted w/internal team re: WMD monthly fee statement | JFP | 0.10 | $580.00 | 58.00 |
| A108 Correspondence/memoranda drafted w/SAW, I. Perez, and MJK re: Orrick cert of no objection | JFP | 0.10 | $580.00 | 58.00 |
| A108 Correspondence/memoranda drafted w/SAW, I. Perez, and MJK re: Weil cert of no objection | JFP | 0.10 | $580.00 | 58.00 |
| A108 Correspondence/memoranda drafted w/SAW, I. Perez, and MJK re: Blake's cert of no objection | JFP | 0.10 | $580.00 | 58.00 |
| A108 Preparation of pleading & briefs re: WMD cert of no objection | JFP | 0.10 | $580.00 | 58.00 |
| A108 Preparation of pleading & briefs re: Orrick cert of no objection | JFP | 0.10 | $580.00 | 58.00 |

| | | | | | |
|---|---|---|---|---|---|
| | A108 Preparation of pleading & briefs re: Weil cert of no objection | JFP | 0.10 | $580.00 | 58.00 |
| | A108 Preparation of pleading & briefs re: Blake's cert of no objection | JFP | 0.10 | $580.00 | 58.00 |
| | A111 Review & analyze docs, pleadings, transcripts re: D. Stolz letter re: adjournment of PI issues | JFP | 0.10 | $580.00 | 58.00 |
| | A114 Review & analyze docs, pleadings, transcripts re: K. Naranjo joinder re: continuation of preliminary injunction | JFP | 0.10 | $580.00 | 58.00 |
| | A105 Correspondence/memoranda drafted w/internal team re: circulation of recently filed documents | SEM | 0.90 | $225.00 | 202.50 |
| | A108 Preparation of pleading & briefs Finalize and file the Certification of No Objection for Blake's May 2022 Monthly Fee Statement | MJK | 0.20 | $225.00 | 45.00 |
| | A108 Preparation of pleading & briefs Finalize and file the Certification of No Objection for Weil's April 2022 Monthly Fee Statement | MJK | 0.20 | $225.00 | 45.00 |
| | A108 Preparation of pleading & briefs Finalize and file the Certification of No Objection for Orrick's May 2022 Monthly Fee Statement | MJK | 0.20 | $225.00 | 45.00 |
| Jul-06-22 | A111 Telephone calls :Strategy call w/client post hearing | PRD | 0.70 | $925.00 | 647.50 |
| | A111 Court appearance :Attend court hearing | PRD | 0.60 | $925.00 | 555.00 |
| | A111 Review & analyze docs, pleadings, transcripts :Review AWKO and Arnold & Itkin appeal briefs and select cases cited | PRD | 3.30 | $925.00 | 3,052.50 |
| | A111 Correspondence/memoranda drafted :Follow up email to SAW, JFP re: background info for JD on NJ Practice for removals | JNL | 0.20 | $875.00 | 175.00 |
| | A108 Correspondence reviewed :Review emails form I. Perez, A. Drumm, JFP re: Carlton Fields OCP invoice revisions and service issues | JNL | 0.30 | $875.00 | 262.50 |

| Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|
| A111 Correspondence reviewed :Review and respond to email from G. Ghaul re: NJ practice on bankruptcy removals | JNL | 0.20 | $875.00 | 175.00 |
| A105 Legal research :Prep for 7/6 omni hearing | JNL | 0.30 | $875.00 | 262.50 |
| A111 Legal research :Review analysis from SAW on removal steps in NJ bankruptcy court | JNL | 0.20 | $875.00 | 175.00 |
| A105 Court appearance :Attend 7/6 omni hearing | JNL | 0.60 | $875.00 | 525.00 |
| A108 Review & analyze docs, pleadings, transcripts :Review FTI MFS (x2) | JNL | 0.30 | $875.00 | 262.50 |
| A111 Review & analyze docs, pleadings, transcripts :Review TCC's opening brief in Third Circuit appeal | LMT | 1.10 | $875.00 | 962.50 |
| A108 Correspondence/memoranda drafted w/ SEM and JFP re: review of billing entries for WMD monthly fee statement | SAW | 0.50 | $340.00 | 170.00 |
| A108 Correspondence/memoranda drafted w/JNL and MJK re: filing of WMD cert of no objection | SAW | 0.30 | $340.00 | 102.00 |
| A108 Correspondence/memoranda drafted w/JFP, I. Perez, and MJK re: McCarter English and King & Spalding cert of no objection filings | SAW | 0.30 | $340.00 | 102.00 |
| A105 Correspondence/memoranda drafted w/G. Ghaul, JNL and JFP re: removal | SAW | 0.20 | $340.00 | 68.00 |
| A111 Legal research re: removal question from G. Ghaul in New Jersey bankruptcy cases | SAW | 1.20 | $340.00 | 408.00 |
| A108 Preparation of pleading & briefs re: review of time entries and providing comments and edits of same re: preparation of June monthly fee statement | SAW | 4.40 | $340.00 | 1,496.00 |
| A108 Preparation of pleading & briefs re: McCarter English cert of no objection | SAW | 0.10 | $340.00 | 34.00 |
| A108 Preparation of pleading & briefs re: King & Spalding cert of no objection | SAW | 0.10 | $340.00 | 34.00 |

| | | | | |
|---|---|---|---|---|
| A111 Review & analyze docs, pleadings, transcripts i.e. San Diego County Employees Retirement Association opposition to LTL motion to stay proceedings in case pending ruling by Third Circuit | BU | 0.60 | $425.00 | 255.00 |
| A108 Correspondence/memoranda drafted w/McCarter, I. Perez, SAW, and MJK re: McCarter and K&S certs of no objection | JFP | 0.20 | $580.00 | 116.00 |
| A105 Correspondence/memoranda drafted w/PRD and JNL re: 7/6 omnibus hearing | JFP | 0.10 | $580.00 | 58.00 |
| A108  Correspondence/memoranda  drafted w/MJK, SEM and SAW re: WMD monthly fee statement | JFP | 0.30 | $580.00 | 174.00 |
| A105 Correspondence/memoranda drafted w/MJK re: documents expected to be filed on 7/22 | JFP | 0.10 | $580.00 | 58.00 |
| A108 Correspondence/memoranda drafted w/I. Perez and A. Drumm re: Carlton OCP invoice | JFP | 0.10 | $580.00 | 58.00 |
| A111 Correspondence/memoranda drafted w/G. Ghaul, JNL, and SAW re: removal | JFP | 0.20 | $580.00 | 116.00 |
| A105 Court appearance re: 7/6 omnibus hearing | JFP | 0.70 | $580.00 | 406.00 |
| A108 Preparation of pleading & briefs re: McCarter and K&S certs of no objection | JFP | 0.10 | $580.00 | 58.00 |
| A105 Correspondence/memoranda drafted w/internal team re: circulation of recently filed documents | SEM | 0.20 | $225.00 | 45.00 |
| A108 Preparation of pleading & briefs: review & revise June time entries for WMD monthly fee statement | SEM | 1.80 | $225.00 | 405.00 |
| A108 Preparation of pleading & briefs Finalize and file the Certification of No Objection for McCarter's May 2022 Monthly Fee Statement | MJK | 0.20 | $225.00 | 45.00 |
| A108 Preparation of pleading & briefs Review and revise June 2022 time entries for fee statement preparation | MJK | 1.70 | $225.00 | 382.50 |

| | | | | | |
|---|---|---|---|---|---|
| | A108 Preparation of pleading & briefs Finalize and file the Certification of No Objection for King & Spalding's May 2022 Monthly Fee Statement | MJK | 0.20 | $225.00 | 45.00 |
| | A108 Preparation of pleading & briefs Finalize and file the Certification of No Objection for WMD's May 2022 Monthly Fee Statement | MJK | 0.20 | $225.00 | 45.00 |
| Jul-07-22 | A111 Correspondence reviewed :Review emails from D. Merrett, JFP re: SDCERA response brief | JNL | 0.20 | $875.00 | 175.00 |
| | A111 Legal research :Review Law360 article on 3d Cir hearing | JNL | 0.10 | $875.00 | 87.50 |
| | A108 Preparation of pleading & briefs :Review initial June MFS time for WMD | JNL | 0.60 | $875.00 | 525.00 |
| | A108 Preparation of pleading & briefs :Review draft CNO for Bates MFS | JNL | 0.10 | $875.00 | 87.50 |
| | A108 Preparation of pleading & briefs :Review draft CNO for Alix MFS | JNL | 0.10 | $875.00 | 87.50 |
| | A108 Preparation of pleading & briefs :Review draft CNO for Weil MFS | JNL | 0.10 | $875.00 | 87.50 |
| | A111 Preparation of pleading & briefs :Begin review of SDCERA response brief | JNL | 0.30 | $875.00 | 262.50 |
| | A108 Review & analyze docs, pleadings, transcripts :Review order approving Brown Rudnick fees | JNL | 0.10 | $875.00 | 87.50 |
| | A108 Review & analyze docs, pleadings, transcripts :Review Brattle  1st Interim App | JNL | 0.50 | $875.00 | 437.50 |
| | A108 Correspondence/memoranda drafted w/JFP, I. Perez and MJK re: AlixPartners, Jones Day, Bates White, and Weil certs of no objection and filing of same | SAW | 0.50 | $340.00 | 170.00 |
| | A108 Preparation of pleading & briefs re: Bates White cert of no objection | SAW | 0.20 | $340.00 | 68.00 |
| | A108 Preparation of pleading & briefs re: Weil cert of no objection | SAW | 0.20 | $340.00 | 68.00 |

| Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| A108 Preparation of pleading & briefs re: AlixPartners cert of no objection | SAW | 0.10 | $340.00 | 34.00 |
| A108 Preparation of pleading & briefs re: Jones Day cert of no objection | SAW | 0.10 | $340.00 | 34.00 |
| A108 Correspondence/memoranda drafted w/SAW, I. Perez, and MJK re: Weil cert of no objection | JFP | 0.10 | $580.00 | 58.00 |
| A105 Correspondence/memoranda drafted w/internal team, J. Bowen re: 7/6 hearing transcript | JFP | 0.20 | $580.00 | 116.00 |
| A108 Correspondence/memoranda drafted w/SAW, I. Perez, and MJK re:  Bates White cert of no objection | JFP | 0.10 | $580.00 | 58.00 |
| A108 Correspondence/memoranda drafted w/SAW, I. Perez, and MJK re:  Alix cert of no objection | JFP | 0.10 | $580.00 | 58.00 |
| A108 Correspondence/memoranda drafted w/SAW, I. Perez, and MJK re:  Jones Day cert of no objection | JFP | 0.10 | $580.00 | 58.00 |
| A108 Preparation of pleading & briefs re: Weil, Bates White, Alix, and Jones Day certs of no objection | JFP | 0.20 | $580.00 | 116.00 |
| A111 Review & analyze docs, pleadings, transcripts re: recent Law360 article | JFP | 0.10 | $580.00 | 58.00 |
| A108 Preparation of pleading & briefs Finalize and file the Certification of No Objection for Jones Day's March 2022 Monthly Fee Statement | MJK | 0.20 | $225.00 | 45.00 |
| A108 Preparation of pleading & briefs Finalize and file the Certification of No Objection for Bates White's May 2022 Monthly Fee Statement | MJK | 0.20 | $225.00 | 45.00 |
| A108 Preparation of pleading & briefs Finalize and file the Certification of No Objection for AlixPartners' May 2022 Monthly Fee Statement | MJK | 0.20 | $225.00 | 45.00 |
| A108 Preparation of pleading & briefs Finalize and file the Certification of No Objection for Weil's May 2022 Monthly Fee Statement | MJK | 0.20 | $225.00 | 45.00 |

| | | | | | |
|---|---|---|---|---|---|
| Jul-08-22 | A111 Review & analyze docs, pleadings, transcripts :Review complex litigation professors amicus brief to CA3 and certain cases cited therein | PRD | 2.30 | $925.00 | 2,127.50 |
| | A111 Review & analyze docs, pleadings, transcripts :Review American Assn for Justice CA3 amicus brief and certain cases cited | PRD | 1.80 | $925.00 | 1,665.00 |
| | A111 Review & analyze docs, pleadings, transcripts :Review Cheminitsky CA3 brief and certain cases therein | PRD | 2.60 | $925.00 | 2,405.00 |
| | A111 Correspondence reviewed :Review and respond to email from PRD re: draft reply in SDCERA motion to stay | JNL | 0.10 | $875.00 | 87.50 |
| | A111 Correspondence reviewed :Review and respond to emails from JFP, Y. Manatakis re: COS for SDCERA | JNL | 0.20 | $875.00 | 175.00 |
| | A108 Correspondence reviewed :Review emails from C. Caryl, I. Perez, JFP re: Tucker Ellis OCP invoice drafts | JNL | 0.20 | $875.00 | 175.00 |
| | A111 Legal research :Review case law cited in response and reply in SDCERA briefing on motion to stay briefing | JNL | 0.60 | $875.00 | 525.00 |
| | A111 Legal research :Review article on 3d cir. Amici brief in direct appeal case | JNL | 0.20 | $875.00 | 175.00 |
| | A111 Preparation of pleading & briefs :Finish comments to draft reply in SDCERA motion to stay | JNL | 1.30 | $875.00 | 1,137.50 |
| | A111 Preparation of pleading & briefs :Review revised draft SDCERA reply incorporating all WMD comments | JNL | 0.20 | $875.00 | 175.00 |
| | A111 Preparation of pleading & briefs :Review draft Cert of Service for SDCERA reply | JNL | 0.10 | $875.00 | 87.50 |
| | A108 Review & analyze docs, pleadings, transcripts :Review Genova MFS for June | JNL | 0.10 | $875.00 | 87.50 |
| | A108 Review & analyze docs, pleadings, transcripts :Review June Bailey MFS | JNL | 0.20 | $875.00 | 175.00 |

| | | | | | |
|---|---|---|---|---|---|
| | A108 Correspondence/memoranda drafted w/JFP and JNL re: Tucker Ellis OCP privilege review | SAW | 0.20 | $340.00 | 68.00 |
| | A105 Correspondence/memoranda drafted w/JFP and Epiq re: service of court order Docket No. 2671 | SAW | 0.20 | $340.00 | 68.00 |
| | A108 Preparation of pleading & briefs re: privilege review of Tucker Ellis OCP invoices | SAW | 2.70 | $340.00 | 918.00 |
| | A108 Correspondence/memoranda drafted w/I. Perez and SAW re: Tucker Ellis OCP invoice review | JFP | 0.10 | $580.00 | 58.00 |
| | A111 Correspondence/memoranda drafted w/D. Merrett, PRD, and JNL re: response in support of mot. to stay briefing in SDCERA appeal | JFP | 0.10 | $580.00 | 58.00 |
| | A105 Correspondence/memoranda drafted w/SAW re: service of recently entered order | JFP | 0.10 | $580.00 | 58.00 |
| | A111 Correspondence/memoranda drafted w/Epiq re: draft cert of service for response in SDCERA appeal | JFP | 0.10 | $580.00 | 58.00 |
| | A111 Preparation of pleading & briefs re: response in support of mot. to stay briefing in SDCERA appeal | JFP | 0.50 | $580.00 | 290.00 |
| | A108 Preparation of pleading & briefs re: Tucker Ellis OCP invoice | JFP | 0.50 | $580.00 | 290.00 |
| | A111 Preparation of pleading & briefs re: SDCERA opposition to Debtor's mot. to stay briefing schedule | JFP | 0.90 | $580.00 | 522.00 |
| | A111 Preparation of pleading & briefs re: cert of service for SDCERA response to opposition re: mot. to stay briefing schedule | JFP | 0.10 | $580.00 | 58.00 |
| Jul-11-22 | A111 Review & analyze docs, pleadings, transcripts :Review bankruptcy professors amicus brief in 3d cir. Appeal | PRD | 1.80 | $925.00 | 1,665.00 |
| | A111 Review & analyze docs, pleadings, transcripts :Review Public Justice amicus brief | PRD | 1.10 | $925.00 | 1,017.50 |
| | A111 Review & analyze docs, pleadings, | PRD | 2.40 | $925.00 | 2,220.00 |

transcripts :Review JD memo re AG strategy in prep for WIP call

| | | | | |
|---|---|---|---|---|
| A108 Correspondence/memoranda drafted to JFP re: missing exhibit | JNL | 0.20 | $875.00 | 175.00 |
| A111 Correspondence reviewed :Review emails from JFP, Y. Manatakis, D. Streany re: proper service of SDCERA reply brief | JNL | 0.10 | $875.00 | 87.50 |
| A111 Correspondence reviewed :Review follow up emails from D. Merrett, JFP re: service, timing of filing | JNL | 0.10 | $875.00 | 87.50 |
| A111 Preparation of pleading & briefs :Review revised draft of reply brief in SDCERA matter | JNL | 0.50 | $875.00 | 437.50 |
| A108 Preparation of pleading & briefs :Review 2 CNOS for JD MFS | JNL | 0.10 | $875.00 | 87.50 |
| A108 Preparation of pleading & briefs :Finish review of Tucker Ellis edited OCP invoices for priv and approve for circulation | JNL | 0.40 | $875.00 | 350.00 |
| A111 Preparation of pleading & briefs :Review final reply brief, exhibits and approve for filing in SDCERA | JNL | 0.20 | $875.00 | 175.00 |
| A108 Preparation of pleading & briefs :Review final Shook monthly fee statement, follow up on needed exhibit, and approve for filing | JNL | 0.30 | $875.00 | 262.50 |
| A108 Preparation of pleading & briefs :Finish initial review of WMD June MFS time for priv, corrections | JNL | 0.60 | $875.00 | 525.00 |
| A108 Review & analyze docs, pleadings, transcripts :Review order approving Berkeley retention | JNL | 0.10 | $875.00 | 87.50 |
| A108 Review & analyze docs, pleadings, transcripts :Review Order vacating BR fee order | JNL | 0.10 | $875.00 | 87.50 |
| A108 Review & analyze docs, pleadings, transcripts :Review R. Ellis fee app | JNL | 0.10 | $875.00 | 87.50 |
| A108 Review & analyze docs, pleadings, transcripts :Review Walsh fee app | JNL | 0.20 | $875.00 | 175.00 |

| | | | | |
|---|---|---|---|---|
| A111 Review & analyze docs, pleadings, transcripts :Begin review new 3d Cir amici filings | JNL | 2.00 | $875.00 | 1,750.00 |
| A108 Correspondence/memoranda drafted w/JFP, JNL, SEM, and MJK re: WMD monthly fee statement re: June time | SAW | 0.40 | $340.00 | 136.00 |
| A108 Correspondence/memoranda drafted w/JFP, MJK and I. Perez re: JD cert of no objection and filing of same | SAW | 0.20 | $340.00 | 68.00 |
| A108 Correspondence/memoranda drafted w/JNL and I. Perez re: Tucker Ellis OCP invoices privilege review | SAW | 0.20 | $340.00 | 68.00 |
| A105 Correspondence/memoranda drafted w/SEM re: checking 3rd circuit docket for recent filings | SAW | 0.50 | $340.00 | 170.00 |
| A105 Correspondence/memoranda drafted re: drafting document tracking all current appeals cases and related deadlines | SAW | 1.60 | $340.00 | 544.00 |
| A105 Correspondence/memoranda drafted w/SEM re: circulation of recently filed documents in the 3rd circuit docket to LTL internal team | SAW | 0.30 | $340.00 | 102.00 |
| A108 Preparation of pleading & briefs re: WMD monthly fee statement re: June time | SAW | 2.40 | $340.00 | 816.00 |
| A108 Preparation of pleading & briefs re: JD cert of no objection | SAW | 0.20 | $340.00 | 68.00 |
| A108 Preparation of pleading & briefs re: Shook monthly fee statement preparing for filing | SAW | 0.30 | $340.00 | 102.00 |
| A111 Review & analyze docs, pleadings, transcripts new filings in  Third Circuit case i.e. amicus brief of Dean Chemerinsky | BU | 1.30 | $425.00 | 552.50 |
| A111 Review & analyze docs, pleadings, transcripts i.e. amici briefs of law professors | BU | 0.70 | $425.00 | 297.50 |
| A111 Review & analyze docs, pleadings, transcripts i.e. amicus brief of Public Justice | BU | 0.30 | $425.00 | 127.50 |
| A111 Review & analyze docs, pleadings, | BU | 0.20 | $425.00 | 85.00 |

transcripts i.e. amicus brief of American
Assn of Justice

| | | | | |
|---|---|---|---|---|
| A108 Correspondence/memoranda drafted w/SAW, I. Perez and MJK re: JD certs of no objection | JFP | 0.10 | $580.00 | 58.00 |
| A111 Correspondence/memoranda drafted w/SAW and SEM re: recent 3d cir. filings | JFP | 0.20 | $580.00 | 116.00 |
| A108 Correspondence/memoranda drafted w/SAW and JNL re: WMD monthly fee statement | JFP | 0.20 | $580.00 | 116.00 |
| A111 Correspondence/memoranda drafted w/PRD, JNL, D. Merrett, Epiq, and AAH re: filing reply in support of mot. to stay briefing in SDCERA appeal | JFP | 0.20 | $580.00 | 116.00 |
| A108 Correspondence/memoranda drafted w/I. Perez, JNL, SAW re: Shook monthly fee statement | JFP | 0.10 | $580.00 | 58.00 |
| A108 Preparation of pleading & briefs re: JD certs of no objection | JFP | 0.10 | $580.00 | 58.00 |
| A108 Preparation of pleading & briefs re: WMD monthly fee statement | JFP | 1.60 | $580.00 | 928.00 |
| A111 Preparation of pleading & briefs re: review and finalize reply in support of mot. to stay briefing in SDCERA appeal | JFP | 0.50 | $580.00 | 290.00 |
| A108 Preparation of pleading & briefs re: Shook monthly fee statement | JFP | 0.20 | $580.00 | 116.00 |
| A111 Preparation of pleading & briefs Review and efile reply ISO motion to stay appellate briefing schedule | AAH | 0.70 | $225.00 | 157.50 |
| A105 Correspondence/memoranda drafted w/internal team re: circulation of recently filed documents | SEM | 0.60 | $225.00 | 135.00 |
| A108 Preparation of pleading & briefs: further revise June time entries for WMD monthly fee statement | SEM | 1.20 | $225.00 | 270.00 |
| A108 Preparation of pleading & briefs Finalize and file the Certifications of No Objection for Jones Day's April/May 2022 Monthly Fee Statements | MJK | 0.30 | $225.00 | 67.50 |

| Date | Description | Init | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | A108 Preparation of pleading & briefs Further revise June 2022 time entries for fee statement preparation | MJK | 1.30 | $225.00 | 292.50 |
| | A108 Preparation of pleading & briefs Finalize and file Shook's Monthly Fee Statement for 12/16/21 - 1/31/2022 | MJK | 0.20 | $225.00 | 45.00 |
| Jul-12-22 | A105 Telephone calls w/client re: current work in process | PRD | 1.30 | $925.00 | 1,202.50 |
| | A105 Review & analyze docs, pleadings, transcripts :Review WIP memo | PRD | 0.60 | $925.00 | 555.00 |
| | A108 Preparation of pleading & briefs :Review McCarter Interim Fee app with comments for amended retention Talc work | JNL | 0.30 | $875.00 | 262.50 |
| | A111 Review & analyze docs, pleadings, transcripts :Finish review of new 3d Cir amici filings | JNL | 1.00 | $875.00 | 875.00 |
| | A108 Review & analyze docs, pleadings, transcripts :Review BR June MFS | JNL | 0.10 | $875.00 | 87.50 |
| | A105 Review & analyze docs, pleadings, transcripts :Review notice of PHV from SDCERA matter | JNL | 0.10 | $875.00 | 87.50 |
| | A108 Review & analyze docs, pleadings, transcripts :Review R. Ellis and Walsh MFS | JNL | 0.10 | $875.00 | 87.50 |
| | A108 Review & analyze docs, pleadings, transcripts :Review notices of CNOs for Fee Ex and profs | JNL | 0.10 | $875.00 | 87.50 |
| | A108 Correspondence/memoranda drafted w/JFP, SEM, MJK, and BYU re: revision of time entries for WMD monthly fee statement | SAW | 0.50 | $340.00 | 170.00 |
| | A105 Correspondence/memoranda drafted w/SEM re: checking third circuit docket for circulation email | SAW | 0.30 | $340.00 | 102.00 |
| | A105 Correspondence/memoranda drafted w/SEM, AAH and JFP re: paralegal coverage in SEM absence | SAW | 0.30 | $340.00 | 102.00 |
| | A105 Correspondence/memoranda drafted w/AAH, JFP and Epiq re: filing of affidavit of service in district court | SAW | 0.20 | $340.00 | 68.00 |

| | | | | |
|---|---|---|---|---|
| A108 Preparation of pleading & briefs re: WMD monthly fee statement | SAW | 0.90 | $340.00 | 306.00 |
| A105 Telephone calls w/AAH re: coverage for calendaring and circulation of filed documents | JFP | 0.10 | $580.00 | 58.00 |
| A105 Correspondence/memoranda drafted w/JD and SEM re: use of Zoom at 7/26 omnibus hearing | JFP | 0.10 | $580.00 | 58.00 |
| A105 Correspondence/memoranda drafted w/SEM, SAW, and AAH re: coverage for calendaring and circulation of filed documents | JFP | 0.20 | $580.00 | 116.00 |
| A108 Correspondence/memoranda drafted w/I. Perez and Shook re: Shook monthly fee statement | JFP | 0.10 | $580.00 | 58.00 |
| A111 Correspondence/memoranda drafted w/SAW re: filing of cert of service in SDCERA appeal case | JFP | 0.10 | $580.00 | 58.00 |
| A108 Correspondence/memoranda drafted w/I. Perez, McCarter and JNL re: McCarter first supplemental consolidated monthly fee statement | JFP | 0.30 | $580.00 | 174.00 |
| A108 Correspondence/memoranda drafted w/UST and FE re: service of Shook monthly fee statement and LEDES files | JFP | 0.10 | $580.00 | 58.00 |
| A108 Correspondence reviewed w/SAW, MJK, and SEM re: WMD monthly fee statement | JFP | 0.20 | $580.00 | 116.00 |
| A108 Preparation of pleading & briefs re: McCarter first supplemental consolidated monthly fee statement | JFP | 0.60 | $580.00 | 348.00 |
| A111 Review & analyze docs, pleadings, transcripts re: recent Law360 article | JFP | 0.10 | $580.00 | 58.00 |
| A111 Review & analyze docs, pleadings, transcripts re: UST 3d cir. brief in support of reversal | JFP | 1.00 | $580.00 | 580.00 |
| A105 Preparation of pleading & briefs Review and efile affidavit of service via ECF | AAH | 0.40 | $225.00 | 90.00 |

| | | | | | |
|---|---|---|---|---|---|
| | A105 Correspondence/memoranda drafted: w/SAW and JFP re: calendaring upcoming deadlines | SEM | 0.10 | $225.00 | 22.50 |
| | A105 Correspondence/memoranda drafted w/internal team re: circulation of recently filed documents | SEM | 0.10 | $225.00 | 22.50 |
| | A108 Preparation of pleading & briefs: further revise June time entries for WMD monthly fee statement | SEM | 0.40 | $225.00 | 90.00 |
| | A108 Correspondence/memoranda drafted Emails with BU re: June time entries for monthly fee statement preparation | MJK | 0.20 | $225.00 | 45.00 |
| | A108 Preparation of pleading & briefs Further revise June 2022 time entries for fee statement preparation | MJK | 0.20 | $225.00 | 45.00 |
| Jul-13-22 | A108 Correspondence reviewed :Review email from JFP re: McCarter Interim Fee app with comments for amended retention Talc work | JNL | 0.10 | $875.00 | 87.50 |
| | A106 Correspondence reviewed :Review and respond to email from JFP re: bar date motion | JNL | 0.20 | $875.00 | 175.00 |
| | A111 Correspondence reviewed :Review and respond to emails from JFP, A. Rush re: hearing date on potential TRO | JNL | 0.40 | $875.00 | 350.00 |
| | A111 Correspondence reviewed :Review follow up emails from JFP, M. Stefanova on OST App, TRO for PI filing, issues with exhibits | JNL | 0.30 | $875.00 | 262.50 |
| | A111 Preparation of pleading & briefs :Review filed COS for SDCERA reply brief | JNL | 0.10 | $875.00 | 87.50 |
| | A111 Preparation of pleading & briefs :Review opening brief in support of PI injunction against MS, NM | JNL | 0.80 | $875.00 | 700.00 |
| | A111 Preparation of pleading & briefs Review prior PI filings, comments to brief | JNL | 0.60 | $875.00 | 525.00 |
| | A111 Preparation of pleading & briefs review State Court allegations | JNL | 1.60 | $875.00 | 1,400.00 |

| | | | | |
|---|---|---|---|---|
| A111 Review & analyze docs, pleadings, transcripts :Review two corrections to 3d Cir filings by amici | JNL | 0.20 | $875.00 | 175.00 |
| A106 Telephone calls w/JFP re: model general bar date motions | SAW | 0.10 | $340.00 | 34.00 |
| A105 Correspondence/memoranda drafted w/AAH and Epiq re: filing of affidavit in district court | SAW | 0.20 | $340.00 | 68.00 |
| A108 Correspondence/memoranda drafted w/S.Mahadeo re: running June bill for WMD monthly fee statement | SAW | 0.20 | $340.00 | 68.00 |
| A105 Correspondence/memoranda drafted w/JFP, SEM, and CA re: paralegal coverage in SEM absence | SAW | 0.60 | $340.00 | 204.00 |
| A106 Legal research re: model general bar date motions | SAW | 1.70 | $340.00 | 578.00 |
| A106 Telephone calls w/SAW re: model general bar date motions | JFP | 0.10 | $580.00 | 58.00 |
| A108 Correspondence/memoranda drafted w/I. Perez re: McCarter monthly fee statement | JFP | 0.20 | $580.00 | 116.00 |
| A106 Correspondence/memoranda drafted w/JD, SAW, and JNL re: general bar date motion | JFP | 0.30 | $580.00 | 174.00 |
| A108 Correspondence/memoranda drafted w/SAW re: WMD monthly fee statement | JFP | 0.10 | $580.00 | 58.00 |
| A111 Correspondence/memoranda drafted w/JNL and JD re: draft mot. for preliminary injunction re: State Actions | JFP | 0.40 | $580.00 | 232.00 |
| A106 Legal research re: model general bar date motions | JFP | 0.30 | $580.00 | 174.00 |
| A111 Preparation of pleading & briefs re: draft mot. for preliminary injunction re: State Actions | JFP | 2.60 | $580.00 | 1,508.00 |
| A105 Internal office mtgs w/applicants' staff w/SAW and AAH re: calendaring and circulation of recently filed documents | JFP | 0.20 | $580.00 | 116.00 |

| | | | | | |
|---|---|---|---|---|---|
| | A105 Preparation of pleading & briefs Review and efile certification of service re: pro hac attorney notice to receive electronic notification | AAH | 0.30 | $225.00 | 67.50 |
| Jul-14-22 | A111 Preparation of pleading & briefs :Review and revise complaint and other documents for filing in PI action vs NM and MS | PRD | 2.30 | $925.00 | 2,127.50 |
| | A111 Preparation of pleading & briefs :Review revised TRO brief re NM and MS | PRD | 1.20 | $925.00 | 1,110.00 |
| | A111 Preparation of pleading & briefs :Review Maune additional opposition to PI | PRD | 0.70 | $925.00 | 647.50 |
| | A111 Telephone calls :T/c JFP re: PI filing, need to include multiple docs | JNL | 0.20 | $875.00 | 175.00 |
| | A111 Correspondence reviewed :Emails from/to JFP, D. Prieto re: scheduling for PI | JNL | 0.30 | $875.00 | 262.50 |
| | A105 Correspondence reviewed :Review emails from I. Perez, JFP, SAW re withdrawal of NC counsel | JNL | 0.10 | $875.00 | 87.50 |
| | A111 Correspondence reviewed :Review and respond to emails from JFP re: PI language and proposed revisions | JNL | 0.30 | $875.00 | 262.50 |
| | A111 Correspondence reviewed :Review and respond to email from JFP re: Service parties for PI | JNL | 0.20 | $875.00 | 175.00 |
| | A111 Preparation of pleading & briefs :Review revised drafts of Kim Dec, proposed Order, complaint for stay of State Actions; comments to proposed order and complaint | JNL | 2.40 | $875.00 | 2,100.00 |
| | A111 Preparation of pleading & briefs :Review proposed OST and App for State Action PI | JNL | 0.40 | $875.00 | 350.00 |
| | A108 Preparation of pleading & briefs :Review revised supp disclosures for Blake's OCP | JNL | 0.20 | $875.00 | 175.00 |
| | A105 Preparation of pleading & briefs :Review final withdrawal notice for NC counsel | JNL | 0.10 | $875.00 | 87.50 |

| | | | | |
|---|---|---|---|---|
| A111 Preparation of pleading & briefs :Review final PI submission re: State Action stay and approve for filing | JNL | 2.00 | $875.00 | 1,750.00 |
| A111 Review & analyze docs, pleadings, transcripts :Review reply of P. Crouch in oppo to continued PI | JNL | 0.10 | $875.00 | 87.50 |
| A111 Review & analyze docs, pleadings, transcripts :Review supplemental filing notice by amici in 3d Cir app | JNL | 0.10 | $875.00 | 87.50 |
| A108 Review & analyze docs, pleadings, transcripts :Review Anderson Kill June MFS | JNL | 0.10 | $875.00 | 87.50 |
| A111 Review & analyze docs, pleadings, transcripts :Review reply of Maune Raichle in oppo to continued PI | JNL | 0.60 | $875.00 | 525.00 |
| A106 Telephone calls w/JFP re: bar date motion examples | SAW | 0.20 | $340.00 | 68.00 |
| A106 Correspondence/memoranda drafted w/JFP and court reporter re: looking for transcripts for hearings re: bar date motion examples | SAW | 0.70 | $340.00 | 238.00 |
| A105 Correspondence/memoranda drafted w/JFP, JNL and I. Perez re: RCD notice of disinterest/withdrawal | SAW | 0.50 | $340.00 | 170.00 |
| A111 Correspondence/memoranda drafted w/JFP and JNL re: OST application | SAW | 0.20 | $340.00 | 68.00 |
| A105 Correspondence/memoranda drafted w/BYU and W. Sing re: setting paralegal up on calendar and circulation system for coverage in SEM absence | SAW | 0.20 | $340.00 | 68.00 |
| A105 Correspondence/memoranda drafted w/SEM and CR re: circulation of recently filed documents to internal team | SAW | 0.50 | $340.00 | 170.00 |
| A105 Legal research re: notices of withdrawal for disinterested attorneys | SAW | 0.90 | $340.00 | 306.00 |
| A108 Preparation of pleading & briefs re: WMD MFS expenses | SAW | 1.00 | $340.00 | 340.00 |
| A105 Preparation of pleading & briefs re: notice of withdrawal re: RCD | SAW | 1.10 | $340.00 | 374.00 |

| | | | | |
|---|---|---|---|---|
| A108 Preparation of pleading & briefs re: preparing Patterson Belknap OCP invoice for service and serving same | SAW | 0.20 | $340.00 | 68.00 |
| A111 Preparation of pleading & briefs re: application for an OST | SAW | 1.20 | $340.00 | 408.00 |
| A105 Correspondence reviewed from SAW re: team coordination | BU | 0.10 | $425.00 | 42.50 |
| A111 Review & analyze docs, pleadings, transcripts Review Third Circuit amicus brief of certain complex litigation law professors | BU | 1.10 | $425.00 | 467.50 |
| A105 Review & analyze docs, pleadings, transcripts for calendaring and case scheduling purposes | BU | 0.20 | $425.00 | 85.00 |
| A111 Review & analyze docs, pleadings, transcripts: Review Maune Raichle reply, on behalf of mesothelioma claimants, in support of objection to extending preliminary injunction to Johnson & Johnson | BU | 0.40 | $425.00 | 170.00 |
| A111 Review & analyze docs, pleadings, transcripts: Review Reply of Paul Crouch in support of objection to continuing the preliminary injunction entered in favor of Johnson & Johnson | BU | 0.70 | $425.00 | 297.50 |
| A111 Telephone calls w/court re: possible dates for hearing on TRO | JFP | 0.10 | $580.00 | 58.00 |
| A106 Telephone calls w/SAW re: bar date motion examples | JFP | 0.20 | $580.00 | 116.00 |
| A111 Telephone calls w/AAH, C. Smith and JNL re: NM/MS adversary proceeding | JFP | 0.70 | $580.00 | 406.00 |
| A111 Correspondence/memoranda drafted w/SAW, A. Rush, D. Prieto, M. Stefanova, I. Perez, C. Smith, Epiq, AAH, PRD, JNL re: NM/MS adversary complaint, motion for preliminary injunction and TRO, and attendant documents | JFP | 1.90 | $580.00 | 1,102.00 |
| A105 Correspondence/memoranda drafted w/SAW re: recently filed documents | JFP | 0.10 | $580.00 | 58.00 |

| | | | | |
|---|---|---|---|---|
| A105 Correspondence/memoranda drafted w/SAW re: RCD notice of disinterest | JFP | 0.50 | $580.00 | 290.00 |
| A106 Correspondence/memoranda drafted w/SAW re: transcript for hearing re: bar date motion examples | JFP | 0.10 | $580.00 | 58.00 |
| A108 Correspondence/memoranda drafted w/Blakes, JNL, I. Perez, and MJK re: filing of Blakes second supplemental certification | JFP | 0.20 | $580.00 | 116.00 |
| A108 Correspondence/memoranda drafted w/I. Perez, JNL, and SAW re: service of PBWT OCP invoice | JFP | 0.10 | $580.00 | 58.00 |
| A111 Preparation of pleading & briefs re: review and finalize PI order re: NM/MS adversary proceeding | JFP | 0.50 | $580.00 | 290.00 |
| A111 Preparation of pleading & briefs re: review and finalize TRO order re: NM/MS adversary proceeding | JFP | 0.40 | $580.00 | 232.00 |
| A111 Preparation of pleading & briefs re: application for an OST | JFP | 0.50 | $580.00 | 290.00 |
| A111 Preparation of pleading & briefs re: review and finalize J. Kim declaration in support of mot. for a TRO/PI | JFP | 0.50 | $580.00 | 290.00 |
| A111 Preparation of pleading & briefs re: review and finalize adversary complaint re: NM/MS adversary proceeding | JFP | 0.40 | $580.00 | 232.00 |
| A108 Preparation of pleading & briefs re: Blakes second supplemental certification | JFP | 0.10 | $580.00 | 58.00 |
| A108 Preparation of pleading & briefs re: notice of withdrawal re: RCD | JFP | 0.10 | $580.00 | 58.00 |
| A108 Preparation of pleading & briefs re: PBWT OCP invoice | JFP | 0.10 | $580.00 | 58.00 |
| A111 Preparation of pleading & briefs re: proof and finalize exhibits to D. Prieto declaration | JFP | 0.40 | $580.00 | 232.00 |
| A105 Correspondence/memoranda drafted w/internal team re: circulation of recently filed documents | CA | 0.20 | $225.00 | 45.00 |

| | | | | | |
|---|---|---|---|---|---|
| | A111 Preparation of pleading & briefs Review and efile adversary complaint for injunctive relief via ECF | AAH | 0.80 | $225.00 | 180.00 |
| | A111 Preparation of pleading & briefs Review and efile motion for temporary restraining order with related exhibits via ECF | AAH | 1.30 | $225.00 | 292.50 |
| | A111 Preparation of pleading & briefs Review and efile proposed order granting debtor's request for injunctive relief via ECF | AAH | 0.40 | $225.00 | 90.00 |
| | A111 Preparation of pleading & briefs Review and efile proposed order granting debtor's request for a TRO via ECF | AAH | 0.40 | $225.00 | 90.00 |
| | A111 Preparation of pleading & briefs Review and efile declaration of John K. Kim via ECF | AAH | 0.40 | $225.00 | 90.00 |
| | A111 Preparation of pleading & briefs Review and efile order shortening time via ECF | AAH | 0.40 | $225.00 | 90.00 |
| | A105 Correspondence/memoranda drafted w/internal team re: circulation of recently filed documents | SEM | 0.60 | $225.00 | 135.00 |
| | A108 Preparation of pleading & briefs Finalize and file the Supplemental Rogers Cert re: Blake's Second Interim Fee App | MJK | 0.30 | $225.00 | 67.50 |
| Jul-15-22 | A113 Review & analyze docs, pleadings, transcripts :Review and comment on revised estimation brief | PRD | 2.30 | $925.00 | 2,127.50 |
| | A111 Correspondence reviewed :Review emails from D. Merrett, JFP re: no appearance requirement on motion | JNL | 0.20 | $875.00 | 175.00 |
| | A106 Correspondence reviewed :Review and respond to emails from SAW re: General Bar Date motion | JNL | 0.20 | $875.00 | 175.00 |
| | A105 Preparation of pleading & briefs :Review final form of withdrawal for NC counsel and approve filing | JNL | 0.10 | $875.00 | 87.50 |
| | A105 Preparation of pleading & briefs :Review and approve JNL/LMT NOAs in State Action PI adversary | JNL | 0.10 | $875.00 | 87.50 |

| | | | | |
|---|---|---|---|---|
| A113 Review & analyze docs, pleadings, transcripts :Review A&I SOP on estimation | JNL | 0.20 | $875.00 | 175.00 |
| A111 Review & analyze docs, pleadings, transcripts :Review appellant's brief in SDCERA proceeding; analyze case law in new brief | JNL | 1.10 | $875.00 | 962.50 |
| A113 Review & analyze docs, pleadings, transcripts :Review initial draft Debtor's brief in support of estimation | JNL | 0.40 | $875.00 | 350.00 |
| A105 Review & analyze docs, pleadings, transcripts :Review text order on hearing appearances | JNL | 0.10 | $875.00 | 87.50 |
| A111 Review & analyze docs, pleadings, transcripts :Review OST on hearing on PI for State Actions | JNL | 0.10 | $875.00 | 87.50 |
| A108 Review & analyze docs, pleadings, transcripts :Review Womble interim fee app | JNL | 0.20 | $875.00 | 175.00 |
| A113 Review & analyze docs, pleadings, transcripts :Review letter from Anderson Kill re: demanding document discovery | JNL | 0.10 | $875.00 | 87.50 |
| A113 Review & analyze docs, pleadings, transcripts :Review travelers limited objection on estimation | JNL | 0.10 | $875.00 | 87.50 |
| A113 Review & analyze docs, pleadings, transcripts :Review TCC motion to terminate exclusivity | JNL | 0.50 | $875.00 | 437.50 |
| A113 Review & analyze docs, pleadings, transcripts :Review TCC oppo to estimation | JNL | 0.30 | $875.00 | 262.50 |
| A113 Review & analyze docs, pleadings, transcripts :Review AWKO oppo to estimation | JNL | 0.10 | $875.00 | 87.50 |
| A113 Review & analyze docs, pleadings, transcripts :Review Futures statement on estimation | JNL | 0.10 | $875.00 | 87.50 |
| A113 Review & analyze docs, pleadings, transcripts :Review final Debtor's brief on estimation | JNL | 1.00 | $875.00 | 875.00 |
| A105 Correspondence/memoranda drafted | SAW | 0.40 | $340.00 | 136.00 |

w/JFP and AAH re: notice of withdrawal filing

| | | | | |
|---|---|---|---|---|
| A106 Correspondence/memoranda drafted w/JFP, JNL, A. Rush, court and court transcriber re: looking for transcripts re: general bar date motion examples | SAW | 0.90 | $340.00 | 306.00 |
| A105 Correspondence/memoranda drafted w/CR, SEM and JFP re: circulation of recently filed documents to LTL team | SAW | 0.50 | $340.00 | 170.00 |
| A105 Correspondence/memoranda drafted w/AAH and I. Perez re: NOA filing for docket updates | SAW | 0.30 | $340.00 | 102.00 |
| A105 Correspondence/memoranda drafted w/SEM, JNL, JFP and LMT re: NOAs for LMT, JFP and JNL in adversary case 1231 and filing of same | SAW | 0.50 | $340.00 | 170.00 |
| A108 Preparation of pleading & briefs re: WMD monthly fee statement | SAW | 0.20 | $340.00 | 68.00 |
| A105 Preparation of pleading & briefs re: NOAs for LMT, JFP and JNL in adversary case 1231 | SAW | 0.60 | $340.00 | 204.00 |
| A105 Telephone calls w/AAH re: filing of RCD notice of withdrawal | JFP | 0.10 | $580.00 | 58.00 |
| A111 Telephone calls w/M. Stefanova re: service in NM/MS adversary | JFP | 0.10 | $580.00 | 58.00 |
| A105 Telephone calls w/court re: appearances at 7/21 hearing | JFP | 0.10 | $580.00 | 58.00 |
| A111 Correspondence/memoranda drafted w/Epiq re: service of NM/MS filings | JFP | 0.10 | $580.00 | 58.00 |
| A105 Correspondence/memoranda drafted w/SAW re: RCD notice of disinterest | JFP | 0.10 | $580.00 | 58.00 |
| A111 Correspondence/memoranda drafted w/SAW and Epiq re: order shortening time | JFP | 0.10 | $580.00 | 58.00 |
| A105 Correspondence/memoranda drafted w/SAW re: appearances in NM/MS adversary | JFP | 0.30 | $580.00 | 174.00 |
| A113 Correspondence/memoranda drafted | JFP | 0.40 | $580.00 | 232.00 |

| | | | | |
|---|---|---|---|---|
| w/PRD, JNL, I. Perez and C. Smith re: statement re: estimation | | | | |
| A111 Correspondence/memoranda drafted w/JNL and JD re: SDCERA hearing | JFP | 0.20 | $580.00 | 116.00 |
| A105 Correspondence/memoranda drafted w/JD and court re: appearances at 7/21 hearing | JFP | 0.20 | $580.00 | 116.00 |
| A106 Correspondence/memoranda drafted w/SAW re: transcripts for hearings re: model bar date motions | JFP | 0.10 | $580.00 | 58.00 |
| A113 Preparation of pleading & briefs re: review and finalize statement re: estimation | JFP | 1.30 | $580.00 | 754.00 |
| A105 Correspondence/memoranda drafted w/internal team re: circulation of recently filed documents | CA | 0.20 | $225.00 | 45.00 |
| A105 Preparation of pleading & briefs Review and efile notice of withdrawal of counsel via ECF re: Rayburn, cooper & Durham, P.A | AAH | 0.40 | $225.00 | 90.00 |
| A113 Preparation of pleading & briefs Review and efile statement of estimation w/related exhibits via ECF | AAH | 0.80 | $225.00 | 180.00 |
| A105 Correspondence/memoranda drafted w/internal team re: circulation of recently filed documents | SEM | 0.40 | $225.00 | 90.00 |
| A105 Correspondence/memoranda drafted: w/SAW and JFP re: calendaring upcoming deadlines | SEM | 0.20 | $225.00 | 45.00 |
| A105  Preparation of pleading & briefs: prepare and file notices of appearance for LMT, JNL, and JFP | SEM | 0.70 | $225.00 | 157.50 |
| Jul-16-22 A111 Review & analyze docs, pleadings, transcripts Review Arnold & Itkin's statement regarding estimation of claims | BU | 0.30 | $425.00 | 127.50 |
| A111 Review & analyze docs, pleadings, transcripts Review Paul Crouch objection to estimation of proceeding | BU | 0.10 | $425.00 | 42.50 |
| A111 Review & analyze docs, pleadings, transcripts Review Maune Raichle | BU | 1.10 | $425.00 | 467.50 |

| | | | | | |
|---|---|---|---|---|---|
| | opposition to estimation and proposed next steps in the case | | | | |
| | A111 Review & analyze docs, pleadings, transcripts Review Anderson Kill letter to Chief Judge Kaplan as special insurance counsel to TCC | BU | 0.20 | $425.00 | 85.00 |
| Jul-18-22 | A111 Telephone calls w/JD re MS/NM TRO hearing | PRD | 0.40 | $925.00 | 370.00 |
| | A111 Correspondence reviewed :Review letter to court re TCC motion re insurance docs | PRD | 0.60 | $925.00 | 555.00 |
| | A113 Review & analyze docs, pleadings, transcripts :Review Arnold & Itkin statement re estimation | PRD | 0.70 | $925.00 | 647.50 |
| | A113 Review & analyze docs, pleadings, transcripts :Review FCR position on estimation | PRD | 0.80 | $925.00 | 740.00 |
| | A111 Correspondence/memoranda drafted: email to/from JFP re: confirming separate service | JNL | 0.10 | $875.00 | 87.50 |
| | A108 Correspondence reviewed :Review emails from L. Smith and I. Perez re: Butler Snow OCP invoice comments | JNL | 0.10 | $875.00 | 87.50 |
| | A108 Correspondence reviewed :Review emails from B. Ford, I. Perez re: QGT OCP invoices | JNL | 0.20 | $875.00 | 175.00 |
| | A111 Correspondence reviewed :Review emails from PRD, JFP, D. Prieto re: discovery dispute, conference request | JNL | 0.30 | $875.00 | 262.50 |
| | A111 Legal research :Review article on PI against state actions | JNL | 0.10 | $875.00 | 87.50 |
| | A111 Preparation of pleading & briefs :Review draft letter to J. Kaplan re: discovery dispute with TCC | JNL | 0.10 | $875.00 | 87.50 |
| | A111 Preparation of pleading & briefs :Review final Letter to Court re discovery dispute | JNL | 0.10 | $875.00 | 87.50 |
| | A111 Review & analyze docs, pleadings, | JNL | 0.20 | $875.00 | 175.00 |

| | | | | |
|---|---|---|---|---|
| transcripts :Review notices from the Court on service issues with OST | | | | |
| A108 Review & analyze docs, pleadings, transcripts :Review notice of Court scheduling Womble Fee app hearing | JNL | 0.10 | $875.00 | 87.50 |
| A108 Correspondence/memoranda drafted w/JFP re: Butler Snow OCP invoice | SAW | 0.20 | $340.00 | 68.00 |
| A105 Correspondence/memoranda drafted w/JFP re: checking docket 1231 re: returned mail | SAW | 0.20 | $340.00 | 68.00 |
| A108 Correspondence/memoranda drafted w/JFP, MJK, and DD re: WMD monthly fee statement expenses | SAW | 0.60 | $340.00 | 204.00 |
| A105 Correspondence/memoranda drafted w/court, C. Smith, I. Perez, D. Stone re: 7/26 hearing logistics | JFP | 0.10 | $580.00 | 58.00 |
| A108 Correspondence/memoranda drafted w/SAW re: Butler Snow OCP invoice | JFP | 0.10 | $580.00 | 58.00 |
| A111 Correspondence/memoranda drafted w/JD re: service in NM/MS adversary | JFP | 0.10 | $580.00 | 58.00 |
| A108 Correspondence/memoranda drafted w/SAW re: WMD monthly fee statement | JFP | 0.20 | $580.00 | 116.00 |
| A111 Correspondence/memoranda drafted w/Court, JNL, AAH, PRD and M. Rasmussen re: response to R. Horkovich letter to C.J. Kaplan | JFP | 0.30 | $580.00 | 174.00 |
| A108 Correspondence/memoranda drafted w/SAW and I. Perez re: QGT OCP invoice | JFP | 0.10 | $580.00 | 58.00 |
| A111 Correspondence/memoranda drafted w/JD and PRD re: letter to C.J. Kaplan re: TCC letter to compel | JFP | 0.30 | $580.00 | 174.00 |
| A111 Correspondence reviewed re: R. Horkovich letter to C.J. Kaplan | JFP | 0.10 | $580.00 | 58.00 |
| A111 Review & analyze docs, pleadings, transcripts re: recent Law360 article | JFP | 0.10 | $580.00 | 58.00 |
| A113 Review & analyze docs, pleadings, | JFP | 0.60 | $580.00 | 348.00 |

| | | | | | |
|---|---|---|---|---|---|
| | transcripts re: MRHFM opposition re: estimation | | | | |
| | A111 Correspondence/memoranda drafted: Forward letter to court to vendor for service | AAH | 0.10 | $225.00 | 22.50 |
| | A111 Preparation of pleading & briefs Review and efile letter to court re: response to TALC Committee's request for insurance-related documents via ECF | AAH | 0.30 | $225.00 | 67.50 |
| | A108 Correspondence/memoranda drafted with SAW re: CourtSolutions fees for billing/fee statement prep | MJK | 0.40 | $225.00 | 90.00 |
| Jul-19-22 | A105 Telephone calls :w/client re: current work in process | PRD | 0.70 | $925.00 | 647.50 |
| | A105 Review & analyze docs, pleadings, transcripts :Review WIP memo | PRD | 0.40 | $925.00 | 370.00 |
| | A114 Review & analyze docs, pleadings, transcripts :Review reply brief re continuation of stay re insurance coverage action | PRD | 0.60 | $925.00 | 555.00 |
| | A113 Review & analyze docs, pleadings, transcripts :Review Insurer's estimation brief | PRD | 0.80 | $925.00 | 740.00 |
| | A113 Review & analyze docs, pleadings, transcripts :Review TCC estimation reply brief | PRD | 1.80 | $925.00 | 1,665.00 |
| | A113 Review & analyze docs, pleadings, transcripts :Review TCC motion to terminate exclusivity | PRD | 1.10 | $925.00 | 1,017.50 |
| | A111 Review & analyze docs, pleadings, transcripts :Review Valadez motion to lift PI | PRD | 0.60 | $925.00 | 555.00 |
| | A108 Correspondence/memoranda drafted :Email from SAW re: QGT OCP invoices and priv review | JNL | 0.20 | $875.00 | 175.00 |
| | A108 Correspondence reviewed :Review email from D. Segal re: WMD fee accrual estimate for monthly statement; emails to WMD team, RT, BJM re: status of outstanding balances | JNL | 0.70 | $875.00 | 612.50 |

| | | | | |
|---|---|---|---|---|
| A111 Correspondence reviewed :Review R. Horkovich email on Meet & Confer issues related to discovery dispute | JNL | 0.20 | $875.00 | 175.00 |
| A111 Correspondence reviewed :Multiple emails from/to JFP, PRD, A. Rush re: resolving TRO issue with insurers coverage action | JNL | 0.30 | $875.00 | 262.50 |
| A111 Preparation of pleading & briefs :Review draft SOP on continued stay of coverage case | JNL | 0.30 | $875.00 | 262.50 |
| A111 Preparation of pleading & briefs :Review final SOP as to Travelers motion | JNL | 0.10 | $875.00 | 87.50 |
| A113 Review & analyze docs, pleadings, transcripts :Review TCC response to Travelers motion | JNL | 0.20 | $875.00 | 175.00 |
| A111 Review & analyze docs, pleadings, transcripts :Review Valdaz support of objection to continued PI | JNL | 0.10 | $875.00 | 87.50 |
| A114 Review & analyze docs, pleadings, transcripts :Review other insurers supp reply in support of Travelers | JNL | 0.20 | $875.00 | 175.00 |
| A114 Review & analyze docs, pleadings, transcripts :Review Travelers Reply in Further support | JNL | 0.40 | $875.00 | 350.00 |
| A111 Review & analyze docs, pleadings, transcripts :Review TCC response/objection to continued PI | JNL | 0.30 | $875.00 | 262.50 |
| A111 Review & analyze docs, pleadings, transcripts :Review A. Johnson support of objection to continued PI | JNL | 0.10 | $875.00 | 87.50 |
| A114 Review & analyze docs, pleadings, transcripts :Review AIU insurers letter in support of Travelers motion | JNL | 0.10 | $875.00 | 87.50 |
| A111 Review & analyze docs, pleadings, transcripts :Review Doyle support of objection to continued PI | JNL | 0.10 | $875.00 | 87.50 |
| A105 Correspondence/memoranda drafted w/CR and JFP re: circulation of recently filed documents and search of third circuit docket re: same | SAW | 0.80 | $340.00 | 272.00 |

| | | | | |
|---|---|---|---|---|
| A105 Correspondence/memoranda drafted w/CR re: feedback on calendaring and circulation of documents to LTL team | SAW | 0.50 | $340.00 | 170.00 |
| A105 Correspondence/memoranda drafted w/JFP re: calendaring upcoming deadlines | SAW | 0.10 | $340.00 | 34.00 |
| A108 Correspondence/memoranda drafted w/JFP and JNL re: QGD OCP invoice privilege review | SAW | 0.10 | $340.00 | 34.00 |
| A106 Correspondence/memoranda drafted w/JFP re: transcript from Diocese of Camden case | SAW | 0.10 | $340.00 | 34.00 |
| A108 Preparation of pleading & briefs re: QGT OCP invoice privilege review | SAW | 0.70 | $340.00 | 238.00 |
| A108 Telephone calls w/JNL re: prior WMD invoices | JFP | 0.10 | $580.00 | 58.00 |
| A111 Telephone calls w/A. Rush re: TRO | JFP | 0.10 | $580.00 | 58.00 |
| A111 Correspondence/memoranda drafted w/M. Stefanova and A. Rush re: summons and service in NM/MS adversary proceeding | JFP | 0.80 | $580.00 | 464.00 |
| A111 Correspondence/memoranda drafted w/JD re: cert of service in NM/MS adversary proceeding | JFP | 0.10 | $580.00 | 58.00 |
| A105 Correspondence/memoranda drafted w/A. Rush and CR re: 7/26 hearing logistics | JFP | 0.30 | $580.00 | 174.00 |
| A114 Correspondence/memoranda drafted w/AAH, A. Rush, and G. Ghaul re: Response re: insurers mot. to lift stay | JFP | 0.30 | $580.00 | 174.00 |
| A108 Correspondence/memoranda drafted w/JNL re: WMD July fee estimate | JFP | 0.10 | $580.00 | 58.00 |
| A105 Correspondence/memoranda drafted w/SAW re: calendar and recently filed documents | JFP | 0.30 | $580.00 | 174.00 |
| A111 Correspondence/memoranda drafted w/Court, A. Rush, PRD, JNL re: update re: NM/MS TRO | JFP | 0.40 | $580.00 | 232.00 |

| | | | | |
|---|---|---|---|---|
| A105 Correspondence/memoranda drafted w/SAW re: hearing transcripts | JFP | 0.10 | $580.00 | 58.00 |
| A114 Preparation of pleading & briefs re: Response re: insurers mot. to lift stay | JFP | 0.30 | $580.00 | 174.00 |
| A108 Preparation of pleading & briefs re: QGT OCP invoice | JFP | 0.20 | $580.00 | 116.00 |
| A111 Preparation of pleading & briefs re: consent order re: NM/MS adversary | JFP | 0.20 | $580.00 | 116.00 |
| A105 Internal office mtgs w/applicants' staff w/CR re: 7/26 hearing logistics | JFP | 0.10 | $580.00 | 58.00 |
| A111 Review & analyze docs, pleadings, transcripts re: summons in NM/MS adversary proceeding | JFP | 0.10 | $580.00 | 58.00 |
| A111 Review & analyze docs, pleadings, transcripts re: P. Crouch reply in support of continuing PI | JFP | 0.30 | $580.00 | 174.00 |
| A111 Review & analyze docs, pleadings, transcripts re: MRHFM reply in support of objection to extending PI | JFP | 0.20 | $580.00 | 116.00 |
| A113 Review & analyze docs, pleadings, transcripts re: A&I statement re: estimation | JFP | 0.30 | $580.00 | 174.00 |
| A113 Review & analyze docs, pleadings, transcripts re: P. Crouch objection re: estimation | JFP | 0.10 | $580.00 | 58.00 |
| A113 Review & analyze docs, pleadings, transcripts re: limited objection and reservation of rights of travelers re: estimation | JFP | 0.50 | $580.00 | 290.00 |
| A113 Review & analyze docs, pleadings, transcripts re: AWKO response re: estimation | JFP | 0.20 | $580.00 | 116.00 |
| A105 Correspondence/memoranda drafted w/SAW and JFP re: calendaring upcoming deadlines | CA | 0.20 | $225.00 | 45.00 |
| A105 Correspondence/memoranda drafted w/internal team re:circulation of recently filed documents | CA | 0.90 | $225.00 | 202.50 |

| | | | | | |
|---|---|---|---|---|---|
| | A114 Correspondence/memoranda drafted Review and efile response debtors statement regarding insurers motion for relief from the automatic stay | CA | 0.20 | $225.00 | 45.00 |
| | A105 Preparation of pleading & briefs Prep notices of appearance for JFP | CA | 0.20 | $225.00 | 45.00 |
| | A114 Correspondence/memoranda drafted Forward statement to vendor for service | AAH | 0.10 | $225.00 | 22.50 |
| | A114 Preparation of pleading & briefs Review and efile statement regarding insurers' motions for relief from the automatic stay via ECF | AAH | 0.30 | $225.00 | 67.50 |
| Jul-20-22 | A111 Correspondence reviewed :Review and respond to emails from/to JFP re: submission of State Action consent order | JNL | 0.20 | $875.00 | 175.00 |
| | A108 Correspondence reviewed :Emails from/to SAW re: approval of QGT OCP invoices after priv review | JNL | 0.20 | $875.00 | 175.00 |
| | A108 Correspondence reviewed :Review and follow up emails with SAW re: status of WMD June MFS | JNL | 0.30 | $875.00 | 262.50 |
| | A111 Correspondence reviewed :Review and respond to emails from JFP, D. Merrett re: waiting for decision on stay motion in SDCERA matter | JNL | 0.50 | $875.00 | 437.50 |
| | A111 Correspondence reviewed :Review R. Horckovich email on M&C for mediation | JNL | 0.10 | $875.00 | 87.50 |
| | A108 Correspondence reviewed :Review and respond to emails from JFP re: Shook Hardy missing 1st Interim | JNL | 0.20 | $875.00 | 175.00 |
| | A111 Preparation of pleading & briefs :Review support pleadings for Consent Order submission on OST hearing for PI against State Actions | JNL | 0.40 | $875.00 | 350.00 |
| | A111 Preparation of pleading & briefs :Review final form of Order on State Action PI briefing | JNL | 0.10 | $875.00 | 87.50 |
| | A108 Preparation of pleading & briefs :Review revised McCarter MFS and approve for circulation | JNL | 0.20 | $875.00 | 175.00 |

| Description | | | | |
|---|---|---|---|---|
| A114 Review & analyze docs, pleadings, transcripts :Review supplemental submission by TCC  (misfiled as an exhibit) | JNL | 0.40 | $875.00 | 350.00 |
| A108 Correspondence/memoranda drafted w/JFP, DD, and JNL re: WMD monthly fee statement preparation | SAW | 0.50 | $340.00 | 170.00 |
| A106 Correspondence/memoranda drafted w/JFP and court transcriber re: transcript in Diocese case | SAW | 0.30 | $340.00 | 102.00 |
| A105 Correspondence/memoranda drafted w/JFP and CR re: calendaring upcoming deadlines related to recently filed documents | SAW | 0.30 | $340.00 | 102.00 |
| A108 Correspondence/memoranda drafted w/ JFP and MJK re: filing of McCarter English monthly fee statement | SAW | 0.10 | $340.00 | 34.00 |
| A105 Correspondence/memoranda drafted w/JFP and CR re: circulation of recently filed documents feedback and monitoring 3rd circuit docket | SAW | 0.20 | $340.00 | 68.00 |
| A108 Correspondence/memoranda drafted w/JFP, JNL and I. Perez re: QGD OCP invoice privilege review | SAW | 0.20 | $340.00 | 68.00 |
| A108 Preparation of pleading & briefs re: WMD monthly fee statement | SAW | 1.10 | $340.00 | 374.00 |
| A108 Preparation of pleading & briefs re: McCarter English monthly fee statement | SAW | 0.20 | $340.00 | 68.00 |
| A111 Review & analyze docs, pleadings, transcripts i.e. TCC reply in further support of its statement requesting modification of the adversary-proceeding order instating a preliminary injunction | BU | 0.80 | $425.00 | 340.00 |
| A111 Review & analyze docs, pleadings, transcripts i.e. Reply of Anthony Hernandez Valadez in support of his objection to continuing the preliminary injunction against Johnson & Johnson and certain retailers | BU | 0.20 | $425.00 | 85.00 |
| A111 Review & analyze docs, pleadings, transcripts i.e. New Jersey coverage action | BU | 0.30 | $425.00 | 127.50 |

plaintiff-insurers' supplemental reply in further support of motion for an order confirming that the automatic stay does not apply to the coverage action, or, in the alternative, granting relief from the automatic stay

| | | | | |
|---|---|---|---|---|
| A111 Review & analyze docs, pleadings, transcripts i.e. Reply of Audra Johnson in support of objection to continuing the preliminary injunction as to non-debtors | BU | 0.30 | $425.00 | 127.50 |
| A105 Correspondence/memoranda drafted w/G. Ghaul re: hearing transcript | JFP | 0.10 | $580.00 | 58.00 |
| A111 Correspondence/memoranda drafted w/Epiq re: service of summons and complaint in NM/MS adversary | JFP | 0.40 | $580.00 | 232.00 |
| A111 Correspondence/memoranda drafted w/Epiq, JNL, D. Prieto, AAH, and court re: submission of consent order and filing cert of consent re: same | JFP | 0.70 | $580.00 | 406.00 |
| A108 Correspondence/memoranda drafted w/I. Perez, McCarter, JNL, SAW, UST, and FE re: McCarter MFS | JFP | 0.20 | $580.00 | 116.00 |
| A111 Correspondence/memoranda drafted w/A. Rush and UST re: adjournment of 7/21 hearing | JFP | 0.20 | $580.00 | 116.00 |
| A108 Correspondence/memoranda drafted w/SAW and I. Perez re: QGT OCP invoices | JFP | 0.10 | $580.00 | 58.00 |
| A108 Correspondence/memoranda drafted w/FE and JD re: FE inquiry re: Shook Hardy interim fee application | JFP | 0.30 | $580.00 | 174.00 |
| A108 Correspondence/memoranda drafted w/SAW re: WMD monthly fee statement | JFP | 0.10 | $580.00 | 58.00 |
| A111 Correspondence/memoranda drafted w/JD and JNL re: stay of briefing in Hall appeal | JFP | 0.20 | $580.00 | 116.00 |
| A111 Correspondence reviewed re: R. Horkovich email re: discovery | JFP | 0.10 | $580.00 | 58.00 |
| A105 Correspondence reviewed w/JD, AAH, and CR re: 7/26 hearing logistics | JFP | 0.10 | $580.00 | 58.00 |

| | Description | | | | |
|---|---|---|---|---|---|
| | A111 Preparation of pleading & briefs re: draft certificate of consent re: NM/MS adversary proceeding PI briefing schedule | JFP | 0.30 | $580.00 | 174.00 |
| | A111 Preparation of pleading & briefs re: revise and finalize proposed consent order | JFP | 0.10 | $580.00 | 58.00 |
| | A108 Preparation of pleading & briefs re: final review of McCarter MFS | JFP | 0.10 | $580.00 | 58.00 |
| | A108 Preparation of pleading & briefs re: QGT OCP invoices | JFP | 0.20 | $580.00 | 116.00 |
| | A113 Review & analyze docs, pleadings, transcripts re: TCC mot. to terminate exclusivity period | JFP | 0.80 | $580.00 | 464.00 |
| | A105 Correspondence/memoranda drafted w/internal team re: circulation of recently filed documents | CA | 0.90 | $225.00 | 202.50 |
| | A108 Preparation of pleading & briefs Finalize and file McCarter's June Monthly Fee Statement | MJK | 0.20 | $225.00 | 45.00 |
| Jul-21-22 | A113 Review & analyze docs, pleadings, transcripts: Review and provide comments to draft estimation reply brief | PRD | 3.30 | $925.00 | 3,052.50 |
| | A108 Correspondence/memoranda drafted :Multiple emails from/to SAW, JFP re: open issues for final app | JNL | 0.20 | $875.00 | 175.00 |
| | A108 Correspondence reviewed :Review and respond to emails from B. Ford, JFP, I. Perez re: QGT invoices | JNL | 0.20 | $875.00 | 175.00 |
| | A108 Preparation of pleading & briefs :Review Alix 3d Supp. Cert and approve for filing | JNL | 0.10 | $875.00 | 87.50 |
| | A111 Preparation of pleading & briefs :Review and respond to emails from JFP re: Judge Castner chamber rules and next steps on SDCERA Briefing | JNL | 0.30 | $875.00 | 262.50 |
| | A108 Preparation of pleading & briefs :Review revised WMD June MFS | JNL | 0.50 | $875.00 | 437.50 |
| | A105 Preparation of pleading & briefs :Review MOR and approve for filing | JNL | 0.30 | $875.00 | 262.50 |

| | | | | |
|---|---|---|---|---|
| A108 Preparation of pleading & briefs :Review final Shook Hardy MFS and approve for filing | JNL | 0.10 | $875.00 | 87.50 |
| A108 Preparation of pleading & briefs :Review final draft of Swartz MFS for priv review | JNL | 0.10 | $875.00 | 87.50 |
| A114 Review & analyze docs, pleadings, transcripts :Review Imerys filings by creditor seeking to sue LTL's parent | JNL | 0.80 | $875.00 | 700.00 |
| A111 Review & analyze docs, pleadings, transcripts :Review notice from Court re: hearing reschedule | JNL | 0.10 | $875.00 | 87.50 |
| A111 Review & analyze docs, pleadings, transcripts :Review TCC filing re; R. Horkovich letter on discovery issues | JNL | 0.10 | $875.00 | 87.50 |
| A108 Review & analyze docs, pleadings, transcripts :Review FE first fee apps for professionals and FE | JNL | 0.40 | $875.00 | 350.00 |
| A108 Correspondence/memoranda drafted w/JFP, JNL, DD, SM re: WMD monthly fee statement and expenses | SAW | 1.70 | $340.00 | 578.00 |
| A106 Correspondence/memoranda drafted w/ Court Transcriber, JFP and G. Ghaul re: ordering transcript from Diocese case | SAW | 1.10 | $340.00 | 374.00 |
| A108 Correspondence/memoranda drafted w/JFP re: Shook monthly fee statement | SAW | 0.10 | $340.00 | 34.00 |
| A108 Preparation of pleading & briefs re: WMD monthly fee statement | SAW | 3.50 | $340.00 | 1,190.00 |
| A111 Telephone calls attempts w/court re: Securities appeal | JFP | 0.10 | $580.00 | 58.00 |
| A105 Correspondence/memoranda drafted w/A. Doman, SAW and JD re: hearing transcript request | JFP | 0.40 | $580.00 | 232.00 |
| A108 Correspondence/memoranda drafted w/JNL, SAW, MJK, UST, FE and DD re: WMD monthly fee statement | JFP | 0.90 | $580.00 | 522.00 |
| A108 Correspondence/memoranda drafted w/Alix, JNL, I. Perez, and AAH re: Alix | JFP | 0.10 | $580.00 | 58.00 |

third supplemental certification in support of retention

| | | | | |
|---|---|---|---|---|
| A105 Correspondence/memoranda drafted w/transcriber re: payment of invoice for hearing transcript | JFP | 0.10 | $580.00 | 58.00 |
| A111 Correspondence/memoranda drafted w/JD and JNL re: securities appeal docket re: stay of briefing schedule | JFP | 0.20 | $580.00 | 116.00 |
| A108 Correspondence/memoranda drafted w/McCarter re: McCarter monthly fee statements | JFP | 0.10 | $580.00 | 58.00 |
| A108 Correspondence/memoranda drafted w/FE re: Shook interim fee application | JFP | 0.10 | $580.00 | 58.00 |
| A105 Correspondence/memoranda drafted w/I. Perez, JNL, Epiq, and UST re: June MOR | JFP | 0.30 | $580.00 | 174.00 |
| A108 Correspondence/memoranda drafted w/JD, Epiq, and JNL re: Shook consolidated monthly fee statement | JFP | 0.20 | $580.00 | 116.00 |
| A108 Preparation of pleading & briefs re: Alix third supplemental certification in support of retention | JFP | 0.10 | $580.00 | 58.00 |
| A105 Preparation of pleading & briefs re: review, finalize, and file June MOR | JFP | 0.30 | $580.00 | 174.00 |
| A108 Preparation of pleading & briefs re: WMD monthly fee statement | JFP | 0.60 | $580.00 | 348.00 |
| A108 Preparation of pleading & briefs re: review, revise, finalize and file Shook consolidated monthly fee statement | JFP | 0.40 | $580.00 | 232.00 |
| A113 Review & analyze docs, pleadings, transcripts re: TCC statement re: estimation | JFP | 1.40 | $580.00 | 812.00 |
| A111 Review & analyze docs, pleadings, transcripts re: recent law360 article | JFP | 0.10 | $580.00 | 58.00 |
| A111 Review & analyze docs, pleadings, transcripts re: securities appeal docket re: stay of briefing schedule | JFP | 0.10 | $580.00 | 58.00 |
| A113 Review & analyze docs, pleadings, | JFP | 0.20 | $580.00 | 116.00 |

| | | | | | |
|---|---|---|---|---|---|
| | transcripts re: FCR report re: estimation and next steps in case | | | | |
| | A111 Review & analyze docs, pleadings, transcripts re: letter from clerk in 3d cir. appeal | JFP | 0.10 | $580.00 | 58.00 |
| | A108 Preparation of pleading & briefs Review and efile third supplemental certification of John R. Castellano re: Application for retention of AlixPartners; forward to vendor for service | AAH | 0.40 | $225.00 | 90.00 |
| | A108 Preparation of pleading & briefs Finalize and file WMD's June 2022 Monthly Fee Statement | MJK | 0.20 | $225.00 | 45.00 |
| Jul-22-22 | A108  Correspondence  reviewed  :Review and respond to emails from K. Frazier, JFP, I. Perez re: missing 1st interim fee app, timetable on hearing on Shook fee app when filed | JNL | 0.40 | $875.00 | 350.00 |
| | A111 Preparation of pleading & briefs :Review draft reply filing on continued PI motion | JNL | 1.00 | $875.00 | 875.00 |
| | A105 Preparation of pleading & briefs :Review revised Notice of Agenda and approve for filing | JNL | 0.10 | $875.00 | 87.50 |
| | A113 Preparation of pleading & briefs :Review final revised reply and documents in support of estimation | JNL | 1.60 | $875.00 | 1,400.00 |
| | A108 Preparation of pleading & briefs :Review final Shook third MFS and approve same for filing | JNL | 0.10 | $875.00 | 87.50 |
| | A111 Review & analyze docs, pleadings, transcripts :Review notice of merits argument in Third Circuit appeals | JNL | 0.10 | $875.00 | 87.50 |
| | A111 Review & analyze docs, pleadings, transcripts :Review designations of arguing parties in Third Circuit case | JNL | 0.10 | $875.00 | 87.50 |
| | A108 Review & analyze docs, pleadings, transcripts :Review CNO for Houlihan MFS | JNL | 0.10 | $875.00 | 87.50 |
| | A105 Correspondence/memoranda drafted | SAW | 1.40 | $340.00 | 476.00 |

w/JFP and CR re: calendaring upcoming deadlines related to recently filed documents

| | | | | |
|---|---|---|---|---|
| A105 Correspondence/memoranda drafted w/I. Perez re: documents expected to be filed on 7/22 | JFP | 0.10 | $580.00 | 58.00 |
| A108 Correspondence/memoranda drafted w/I. Perez, UST, and FE re: service of Shook LEDES files | JFP | 0.10 | $580.00 | 58.00 |
| A105 Correspondence/memoranda drafted w/SAW re: circulation of recently filed documents | JFP | 0.10 | $580.00 | 58.00 |
| A108 Correspondence/memoranda drafted w/FE, JNL, I. Perez and Shook re: timing of Shook interim fee applications | JFP | 0.40 | $580.00 | 232.00 |
| A111 Correspondence/memoranda drafted w/SAW re: upcoming deadlines in NM/MS adversary | JFP | 0.10 | $580.00 | 58.00 |
| A105 Correspondence/memoranda drafted w/Court, A. Rush and CR re: in-person appearance sheets | JFP | 0.20 | $580.00 | 116.00 |
| A113 Correspondence/memoranda drafted w/Epiq, JD, PRD, AAH, and JNL re: reply in support of estimation | JFP | 0.50 | $580.00 | 290.00 |
| A105 Correspondence/memoranda drafted w/I. Perez and AAH re: drafting and filing of agenda | JFP | 0.20 | $580.00 | 116.00 |
| A105 Correspondence/memoranda drafted w/A. Rush re: upcoming omnibus hearing dates | JFP | 0.20 | $580.00 | 116.00 |
| A113 Preparation of pleading & briefs re: revise and finalize reply in support of estimation and attendant docs | JFP | 1.30 | $580.00 | 754.00 |
| A105 Preparation of pleading & briefs re: revise, finalize, and file agenda for 7/26 hearing | JFP | 0.60 | $580.00 | 348.00 |
| A105 Preparation of pleading & briefs re: finalize in-person appearance sheets | JFP | 0.10 | $580.00 | 58.00 |
| A108 Preparation of pleading & briefs re: Shook interim fee application | JFP | 0.20 | $580.00 | 116.00 |

| | | | | | |
|---|---|---|---|---|---|
| | A105 Correspondence/memoranda drafted w/SAW re: calendaring upcoming deadlines | CA | 0.40 | $225.00 | 90.00 |
| | A105 Correspondence/memoranda drafted w/internal team re: circulation of recently filed documents | CA | 0.20 | $225.00 | 45.00 |
| Jul-23-22 | A114 Review & analyze docs, pleadings, transcripts Service of Debtor's reply, agenda; check case management order for updated service issues | JNL | 0.40 | $875.00 | 350.00 |
| Jul-25-22 | A105 Telephone calls w/client and JD re: current work in process | PRD | 1.20 | $925.00 | 1,110.00 |
| | A111 Telephone calls :Telcon JNJ counsel re mediation | PRD | 0.50 | $925.00 | 462.50 |
| | A111 Review & analyze docs, pleadings, transcripts :Review WIP memo in prep for call | PRD | 0.60 | $925.00 | 555.00 |
| | A113 Review & analyze docs, pleadings, transcripts :Review TCC sur reply to estimation issues | PRD | 1.10 | $925.00 | 1,017.50 |
| | A111 Correspondence/memoranda drafted :Emails to/from JFP, I. Perez re AUSA filing of NOA | JNL | 0.30 | $875.00 | 262.50 |
| | A111 Correspondence reviewed :Emails from/to JFP, D. Merrett, SAW re: letter to J. Castner re: briefing stay motion status update | JNL | 0.30 | $875.00 | 262.50 |
| | A113 Correspondence reviewed :Emails from/to JFP re: TCC subsequent filing correcting ECF error | JNL | 0.10 | $875.00 | 87.50 |
| | A105 Preparation of pleading & briefs :Review revised Agenda and comment | JNL | 0.20 | $875.00 | 175.00 |
| | A105 Preparation of pleading & briefs :Review final agenda and approve for filing | JNL | 0.10 | $875.00 | 87.50 |
| | A108 Preparation of pleading & briefs :Review final McCarter MFS and approve for filing | JNL | 0.20 | $875.00 | 175.00 |

| | | | | |
|---|---|---|---|---|
| A113 Review & analyze docs, pleadings, transcripts :Review late TCC filing in oppo to estimation | JNL | 0.40 | $875.00 | 350.00 |
| A111 Review & analyze docs, pleadings, transcripts :Review AUSA filing of NOA | JNL | 0.10 | $875.00 | 87.50 |
| A108 Review & analyze docs, pleadings, transcripts :Review emails from/to K. Frazier, JFP re: final form of Shook draft, revisions to fee statement, scheduling date per FE | JNL | 0.50 | $875.00 | 437.50 |
| A113 Review & analyze docs, pleadings, transcripts :Review notice from Court re: defective TCC filing | JNL | 0.10 | $875.00 | 87.50 |
| A113 Review & analyze docs, pleadings, transcripts :Review TCC corrected filing | JNL | 0.10 | $875.00 | 87.50 |
| A113 Review & analyze docs, pleadings, transcripts :Review filings for estimation and PI issues for hearing | JNL | 1.60 | $875.00 | 1,400.00 |
| A111 Correspondence/memoranda drafted w/JFP and JNL re: letter to court in securities action re: stay motion | SAW | 0.20 | $340.00 | 68.00 |
| A105 Correspondence/memoranda drafted w/CR re: circulation of recently filed documents to LTL team | SAW | 0.10 | $340.00 | 34.00 |
| A108 Correspondence/memoranda drafted w/JFP and MJK re: filing McCarter supplemental monthly fee statement | SAW | 0.20 | $340.00 | 68.00 |
| A111 Preparation of pleading & briefs re: letter to court in securities appeal re: stay motion | SAW | 0.70 | $340.00 | 238.00 |
| A113 Review & analyze docs, pleadings, transcripts i.e. TCC response to Debtor's reply in support of the need for estimation | BU | 0.90 | $425.00 | 382.50 |
| A108 Telephone calls w/court re: Shook hearing date | JFP | 0.10 | $580.00 | 58.00 |
| A105 Telephone calls w/JNL re: amended agenda | JFP | 0.10 | $580.00 | 58.00 |
| A111 Correspondence/memoranda drafted | JFP | 0.30 | $580.00 | 174.00 |

w/JNL and SAW re: letter to court re:
Securities appeal

| | | | | |
|---|---|---|---|---|
| A105 Correspondence/memoranda drafted w/court, G. Ghaul and CR re: 7/26 hearing logistics | JFP | 0.40 | $580.00 | 232.00 |
| A105 Correspondence/memoranda drafted w/JNL and I. Perez re: appearance by USA | JFP | 0.20 | $580.00 | 116.00 |
| A108 Correspondence/memoranda drafted w/Shook and FE re: timing of Shook interim fee application | JFP | 0.20 | $580.00 | 116.00 |
| A111 Correspondence/memoranda drafted w/Epiq re: service of orders in NM/MS adversary | JFP | 0.10 | $580.00 | 58.00 |
| A111 Correspondence/memoranda drafted re: letter to court in Securities appeal | JFP | 0.40 | $580.00 | 232.00 |
| A105 Correspondence/memoranda drafted w/AAH, JD and JNL re: amended omnibus hearing agenda | JFP | 0.30 | $580.00 | 174.00 |
| A105 Correspondence/memoranda drafted w/PRD and JNL re: Bloomberg request for comment | JFP | 0.10 | $580.00 | 58.00 |
| A105 Correspondence/memoranda drafted w/transcriber re: 7/26 hearing transcript | JFP | 0.10 | $580.00 | 58.00 |
| A108 Correspondence/memoranda drafted w/MJK, JNL, I. Perez, McCarter, SAW, FE, and UST re: McCarter monthly fee statement | JFP | 0.30 | $580.00 | 174.00 |
| A105 Preparation of pleading & briefs re: draft amended agenda for 7/26 hearing | JFP | 0.20 | $580.00 | 116.00 |
| A108 Preparation of pleading & briefs re: McCarter monthly fee statement | JFP | 0.20 | $580.00 | 116.00 |
| A105 Preparation of pleading & briefs Review and efile notice of agenda via ECF re: July 26, 2022 hearing | AAH | 0.40 | $225.00 | 90.00 |
| A108 Preparation of pleading & briefs Finalize and file McCarter's First Consolidated Supplemental Monthly Fee Statement | MJK | 0.40 | $225.00 | 90.00 |

| Date | Description | Init | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Jul-26-22 | A111 Court appearance :Attend omnibus hearing | PRD | 6.50 | $925.00 | 6,012.50 |
| | A111 Out of office meetings :Attend pre-hearing meeting with JD and client | PRD | 0.50 | $925.00 | 462.50 |
| | A123 Travel time :Travel to and from Trenton for hearing | PRD | 2.30 | $462.50 | 1,063.75 |
| | A111 Correspondence reviewed :Emails to/from D. Merrett, SAW re: finalizing letter to J. Castner on SDCERA briefing stay motion | JNL | 0.30 | $875.00 | 262.50 |
| | A113 Court appearance :Attend hearing on PI, insurance lift stay motion and estimation issues | JNL | 5.30 | $875.00 | 4,637.50 |
| | A111 Preparation of pleading & briefs :Finish review and revise letter to J. Castner re: update on status of 3d Cir and SDCERA briefing stay motion; review and respond to comments from PRD to letter; finalize letter | JNL | 1.00 | $875.00 | 875.00 |
| | A108 Preparation of pleading & briefs :Review Faegre June MFS invoice for priv | JNL | 0.10 | $875.00 | 87.50 |
| | A108 Preparation of pleading & briefs :Review Graham Dwight June MFS invoice for priv | JNL | 0.10 | $875.00 | 87.50 |
| | A113 Review & analyze docs, pleadings, transcripts :Finish review of PI | JNL | 0.80 | $875.00 | 700.00 |
| | A113 Review & analyze docs, pleadings, transcripts :Review Law360 article on hearing on estimation | JNL | 0.10 | $875.00 | 87.50 |
| | A111 Review & analyze docs, pleadings, transcripts :Finish review of insurance filings in prep for hearing; review power point | JNL | 0.20 | $875.00 | 175.00 |
| | A111 Correspondence/memoranda drafted w/JFP, PRD, JNL, and D. Merrett re: letter to court in securities appeal | SAW | 1.10 | $340.00 | 374.00 |
| | A108 Correspondence/memoranda drafted w/JFP, I. Perez and MJK re: Shook cert of no objection and filing of same | SAW | 0.20 | $340.00 | 68.00 |

| | | | | |
|---|---|---|---|---|
| A108 Correspondence/memoranda drafted w/JFP re: OCP invoices privilege review of Graham Dwight and Faegre Drinker | SAW | 0.10 | $340.00 | 34.00 |
| A111 Preparation of pleading & briefs re: letter to court in securities appeal | SAW | 0.90 | $340.00 | 306.00 |
| A108 Preparation of pleading & briefs re: Shook cert of no objection | SAW | 0.10 | $340.00 | 34.00 |
| A105 Telephone calls w/CR re: preparation for 7/26 omnibus hearing | JFP | 0.10 | $580.00 | 58.00 |
| A105 Correspondence/memoranda drafted w/CR and G. Ghaul re: preparation for 7/26 omnibus hearing | JFP | 0.10 | $580.00 | 58.00 |
| A111 Correspondence/memoranda drafted w/SAW, JNL, PRD, and JD re: letter to court re: Securities appeal | JFP | 0.40 | $580.00 | 232.00 |
| A111 Court appearance re: 7/26 omnibus hearing | JFP | 5.90 | $580.00 | 3,422.00 |
| A111 Preparation of pleading & briefs re: letter to court re: Securities appeal | JFP | 0.10 | $580.00 | 58.00 |
| A108 Preparation of pleading & briefs re: Shook cert of no objection | JFP | 0.10 | $580.00 | 58.00 |
| A111 Out of office meetings before and during lunch re: 7/26 omnibus hearing w/Debtor and Debtor's professionals | JFP | 1.60 | $580.00 | 928.00 |
| A123 Travel time to/from 7/26 omnibus hearing | JFP | 3.50 | $290.00 | 1,015.00 |
| A113 Review & analyze docs, pleadings, transcripts re: TCC reply re: estimation | JFP | 0.30 | $580.00 | 174.00 |
| A111 Court appearance: Provide paralegal support at hearing | CA | 5.00 | $225.00 | 1,125.00 |
| A123 Travel time: Travel to and from trenton for hearing | CA | 2.40 | $112.50 | 270.00 |
| A108 Preparation of pleading & briefs Finalize and file the Certification of No Objection to Shook's 12/16/2021 - 1/31/2022 Monthly Fee Statement | MJK | 0.20 | $225.00 | 45.00 |

| Jul-27-22 | A111 Review & analyze docs, pleadings, transcripts Review JD memo re trust discovery | PRD | 0.50 | $925.00 | 462.50 |
|---|---|---|---|---|---|
| | A108 Correspondence/memoranda drafted :Review emails from I. Perez, I. Bambrick as to priv issues, billing allocations | JNL | 0.10 | $875.00 | 87.50 |
| | A111 Correspondence reviewed :Multiple emails from/to SAW, D. Merrett re: revised letter to J. Castner re: update on status of 3d Cir and SDCERA briefing stay motion; chambers' response to request to file letter; follow up emails re: same | JNL | 0.90 | $875.00 | 787.50 |
| | A108 Correspondence reviewed :Review emails from JFP, K. Frazier re: Shook Fee App timing | JNL | 0.30 | $875.00 | 262.50 |
| | A113 Legal research :Review updated Law360 article on estimation | JNL | 0.10 | $875.00 | 87.50 |
| | A108 Preparation of pleading & briefs :Review Faegre June MFS | JNL | 0.20 | $875.00 | 175.00 |
| | A105 Preparation of pleading & briefs :Review June MOR draft and authorize filing | JNL | 0.40 | $875.00 | 350.00 |
| | A108 Preparation of pleading & briefs :Review and approve Orrick MFS for filing | JNL | 0.20 | $875.00 | 175.00 |
| | A108 Review & analyze docs, pleadings, transcripts :Review Miller Thomson, Otterbourg MFSs | JNL | 0.40 | $875.00 | 350.00 |
| | A108 Review & analyze docs, pleadings, transcripts :Review CNO filed by Futures counsel | JNL | 0.10 | $875.00 | 87.50 |
| | A111 Correspondence/memoranda drafted w/ JFP, JNL and D. Merrett re: letter to the court in securities action and talking to the court deputy re: same | SAW | 0.60 | $340.00 | 204.00 |
| | A108 Correspondence/memoranda drafted w/JFP and MJK re: filing Orrick monthly fee statement | SAW | 0.10 | $340.00 | 34.00 |
| | A108 Preparation of pleading & briefs re: Orrick monthly fee statement | SAW | 0.20 | $340.00 | 68.00 |

| | | | | |
|---|---|---|---|---|
| A111 Review & analyze docs, pleadings, transcripts hearing transcript of July 26, 2022 | BU | 1.30 | $425.00 | 552.50 |
| A111 Correspondence/memoranda drafted w/SAW re: letter to court re: Securities appeal | JFP | 0.10 | $580.00 | 58.00 |
| A105 Correspondence/memoranda drafted w/Court, JD, JNL, and PRD re: 7/28 hearing logistics | JFP | 0.30 | $580.00 | 174.00 |
| A105 Correspondence/memoranda drafted w/SAW re: calendar update | JFP | 0.20 | $580.00 | 116.00 |
| A108 Correspondence/memoranda drafted w/Epiq, SAW, JNL, and JD re: Swartz and Faegre OCP invoices | JFP | 0.30 | $580.00 | 174.00 |
| A105 Correspondence/memoranda drafted w/A. Rush, JNL, and UST re: July MOR | JFP | 0.20 | $580.00 | 116.00 |
| A108 Correspondence/memoranda drafted w/Shook and FE re: Shook interim fee application | JFP | 0.40 | $580.00 | 232.00 |
| A108 Correspondence/memoranda drafted w/MJK, SAW, JNL, JD, UST, and FE re: Orrick monthly fee statement | JFP | 0.20 | $580.00 | 116.00 |
| A105 Correspondence/memoranda drafted w/transcriber and internal team re: 7/26 hearing transcript | JFP | 0.10 | $580.00 | 58.00 |
| A105 Correspondence/memoranda drafted w/transcriber re: upcoming 7/28 hearing | JFP | 0.10 | $580.00 | 58.00 |
| A108 Preparation of pleading & briefs re: Orrick monthly fee statement | JFP | 0.10 | $580.00 | 58.00 |
| A113 Review & analyze docs, pleadings, transcripts re: recent law360 article | JFP | 0.10 | $580.00 | 58.00 |
| A105 Review & analyze docs, pleadings, transcripts re: UST MOR filing instructions | JFP | 0.20 | $580.00 | 116.00 |
| A108 Review & analyze docs, pleadings, transcripts re: Swartz OCP invoice | JFP | 0.10 | $580.00 | 58.00 |
| A108 Review & analyze docs, pleadings, transcripts re: Faegre OCP invoice | JFP | 0.10 | $580.00 | 58.00 |

| | | | | | |
|---|---|---|---|---|---|
| | A108 Preparation of pleading & briefs Finalize and file Orrick's June Monthly Fee Statement | MJK | 0.20 | $225.00 | 45.00 |
| Jul-28-22 | A111 Telephone calls :Post-hearing call w client | PRD | 0.70 | $925.00 | 647.50 |
| | A111 Legal research  :Research on qualifications of R 706 experts | PRD | 1.00 | $925.00 | 925.00 |
| | A111 Court appearance :Hearing re court's estimation and PI decision | PRD | 0.60 | $925.00 | 555.00 |
| | A111 Correspondence reviewed :Multiple emails from/to SAW, D. Merrett re: status p to J. Castner re: SDCERA briefing stay motion | JNL | 0.20 | $875.00 | 175.00 |
| | A108 Correspondence reviewed :Review emails from T. Ladd, JFP re: disclosures for rate increases | JNL | 0.20 | $875.00 | 175.00 |
| | A111 Correspondence reviewed :Emails to /from JFP, I. Perez re need to correct error in omnibus hearing transcript | JNL | 0.30 | $875.00 | 262.50 |
| | A113 Court appearance :Hearing on Judge's ruling on estimation expert assistance, PI | JNL | 0.90 | $875.00 | 787.50 |
| | A113 Review & analyze docs, pleadings, transcripts :Review court order identifying expert | JNL | 0.10 | $875.00 | 87.50 |
| | A113 Review & analyze docs, pleadings, transcripts :Review transcript of PI and estimation hearing, correct typo | JNL | 0.30 | $875.00 | 262.50 |
| | A108 Review & analyze docs, pleadings, transcripts :Review E. Miller Supp. Cert re: Futures Rep | JNL | 0.20 | $875.00 | 175.00 |
| | A108 Review & analyze docs, pleadings, transcripts :Review Sherman Silverstein MFS | JNL | 0.10 | $875.00 | 87.50 |
| | A105 Telephone calls w/BYU re: previously calendared reoccurring entries | SAW | 0.10 | $340.00 | 34.00 |
| | A105 Correspondence/memoranda drafted w/CR and JFP re: circulation of recently filed documents to LTL team | SAW | 0.20 | $340.00 | 68.00 |

| | | | | | |
|---|---|---|---|---|---|
| | A111 Correspondence/memoranda drafted w/JFP, JNL and D. Merrett re: update regarding lack of response from court re: letter to court in securities action | SAW | 0.40 | $340.00 | 136.00 |
| | A105 Correspondence/memoranda drafted w/CR and JFP re: calendaring upcoming deadlines related to recently filed documents and quarterly / weekly deadlines and review of calendar re: same | SAW | 1.50 | $340.00 | 510.00 |
| | A105 Telephone calls w/SAW re team coordination and preparation for upcoming case events | BU | 0.10 | $425.00 | 42.50 |
| | A105 Telephone calls w/JNL re: 7/26 and 7/28 hearings | JFP | 0.40 | $580.00 | 232.00 |
| | A105 Correspondence/memoranda drafted w/client and S. Martin re: attendance of 7/28 hearing | JFP | 0.20 | $580.00 | 116.00 |
| | A108 Correspondence/memoranda drafted w/McCarter re: McCarter's rate changes | JFP | 0.10 | $580.00 | 58.00 |
| | A105 Correspondence/memoranda drafted w/I. Perez, internal WMD team, and transcriber re: 7/28 hearing transcript | JFP | 0.30 | $580.00 | 174.00 |
| | A105 Correspondence/memoranda drafted w/SAW re: 7/28 hearing | JFP | 0.10 | $580.00 | 58.00 |
| | A111 Correspondence/memoranda drafted w/SAW re: status of order re: stay in Securities appeal | JFP | 0.10 | $580.00 | 58.00 |
| | A105 Court appearance re: 7/28 observational hearing re: decisions for 7/26 omnibus hearing | JFP | 0.90 | $580.00 | 522.00 |
| Jul-29-22 | A108 Correspondence reviewed :Review emails from J. Schoch, JFP re: Skadden MFS | JNL | 0.20 | $875.00 | 175.00 |
| | A111 Correspondence reviewed :Emails w/ SAW and D. Merrett re: status of motion to stay in SDCERA appeal | JNL | 0.60 | $875.00 | 525.00 |
| | A108 Preparation of pleading & briefs :Review Skadden MFS and approve filing | JNL | 0.20 | $875.00 | 175.00 |

| Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|
| A108 Preparation of pleading & briefs :Review OCP quarterly report draft | JNL | 0.20 | $875.00 | 175.00 |
| A108 Preparation of pleading & briefs :Bates White MFS and approve for filing | JNL | 0.20 | $875.00 | 175.00 |
| A108 Preparation of pleading & briefs :JD supp cert on retention issues and approve | JNL | 0.20 | $875.00 | 175.00 |
| A108 Preparation of pleading & briefs :Review Blakes MFS and approve for filing | JNL | 0.20 | $875.00 | 175.00 |
| A113 Review & analyze docs, pleadings, transcripts :Review revised Transcript re: estimation | JNL | 0.10 | $875.00 | 87.50 |
| A105 Review & analyze docs, pleadings, transcripts :Review status of pending matters, deadlines to file extension of exclusivity for next hearing | JNL | 0.30 | $875.00 | 262.50 |
| A105 Correspondence/memoranda drafted w/CR re: calendaring upcoming deadlines | SAW | 0.20 | $340.00 | 68.00 |
| A108 Correspondence/memoranda drafted w/JFP and MJK re: filing of monthly fee statements of Skadden, Bates White and Blakes | SAW | 0.50 | $340.00 | 170.00 |
| A111 Correspondence/memoranda drafted w/JFP, JNL and D. Merrett re: update regarding lack of response from court re: letter to court in securities action | SAW | 0.40 | $340.00 | 136.00 |
| A108 Preparation of pleading & briefs re: Skadden monthly fee statement | SAW | 0.30 | $340.00 | 102.00 |
| A108 Preparation of pleading & briefs re: Bates White monthly fee statement | SAW | 0.20 | $340.00 | 68.00 |
| A108 Preparation of pleading & briefs re: Blakes monthly fee statement | SAW | 0.20 | $340.00 | 68.00 |
| A105 Correspondence/memoranda drafted w/transcriber, JD, and internal WMD team re: revised transcript | JFP | 0.20 | $580.00 | 116.00 |
| A108 Correspondence/memoranda drafted w/Skadden, JD, JNL, SAW, MJK, UST, and FE re: Skadden monthly fee statement | JFP | 0.20 | $580.00 | 116.00 |

| | | | | |
|---|---|---|---|---|
| A108 Correspondence/memoranda drafted w/MJK, JNL and I. Perez re: Q2 2022 OCP Report | JFP | 0.20 | $580.00 | 116.00 |
| A111 Correspondence/memoranda drafted w/SAW re: status of mot. to stay in Securities appeal | JFP | 0.10 | $580.00 | 58.00 |
| A108 Correspondence/memoranda drafted w/Bates White, JD, JNL, SAW, MJK, UST, and FE re: Bates White monthly fee statement | JFP | 0.20 | $580.00 | 116.00 |
| A108 Correspondence/memoranda drafted w/Blakes, JD, JNL, SAW, MJK, UST, and FE re: Blakes monthly fee statement | JFP | 0.20 | $580.00 | 116.00 |
| A108 Correspondence/memoranda drafted w/JNL, C. Smith, and Epiq re: G. Gordon supplemental declaration in support of JD retention | JFP | 0.10 | $580.00 | 58.00 |
| A108 Correspondence reviewed re: UST email re: Alix supplemental disclosures | JFP | 0.10 | $580.00 | 58.00 |
| A108 Preparation of pleading & briefs re: Skadden monthly fee statement | JFP | 0.10 | $580.00 | 58.00 |
| A108 Preparation of pleading & briefs re: review and finalize Q2 2022 OCP Report | JFP | 0.20 | $580.00 | 116.00 |
| A108 Preparation of pleading & briefs re: Bates White monthly fee statement | JFP | 0.10 | $580.00 | 58.00 |
| A108 Preparation of pleading & briefs re: review and file Blakes monthly fee statement | JFP | 0.20 | $580.00 | 116.00 |
| A108 Preparation of pleading & briefs re: review and file G. Gordon supplemental declaration in support of JD retention | JFP | 0.20 | $580.00 | 116.00 |
| A111 Review & analyze docs, pleadings, transcripts re: recent law360 article | JFP | 0.10 | $580.00 | 58.00 |
| A108 Preparation of pleading & briefs Finalize and file Skadden's June Monthly Fee Statement | MJK | 0.20 | $225.00 | 45.00 |
| A108 Preparation of pleading & briefs Finalize and file Notice of Filing of Ordinary Course Professionals Quarterly | MJK | 0.30 | $225.00 | 67.50 |

Report for the Period April 1, 2022 through
June 30, 2022

| | | | | | |
|---|---|---|---|---|---|
| | A108 Preparation of pleading & briefs<br>Finalize and file Bates White's June 2022<br>Monthly Fee Statement | MJK | 0.20 | $225.00 | 45.00 |
| Jul-30-22 | A111 Review & analyze docs, pleadings,<br>transcripts i.e. transcript of hearing of July<br>28, 2022 | BU | 0.70 | $425.00 | 297.50 |
| | A111 Review & analyze docs, pleadings,<br>transcripts re: prospective appointment of<br>Kenneth Feinberg (incl. media coverage) | BU | 0.20 | $425.00 | 85.00 |
| | A108 Review & analyze docs, pleadings,<br>transcripts first supplemental certification<br>of Eric Miller pursuant to Federal Rule of<br>Bankruptcy Procedure 2014(A) in<br>connection with retention and employment<br>of Berkeley Research Group | BU | 0.10 | $425.00 | 42.50 |

| | | |
|---|---|---|
| TOTAL HOURS | 307.60 | $189,859.25 |
| 20% | | 37,971.85 |
| Total Fees After Discount | | $151,887.40 |

**DISBURSEMENTS**

|            | Federal Express Inv # -July 2022 | 30.13 |
|------------|-----------------------------------|-------|
| Dec-02-21  | Local Travel - JNL (12/2-Travel, tolls, parking) | 75.55 |
| Dec-15-21  | Local Travel - JNL (12/15-Travel, tolls, parking) | 75.55 |
| Dec-16-21  | J & J Court Transcribers, Inc. inv # 2021-01782 Transcript | 707.85 |
| Jun-14-22  | Travel  to office to print documents for court hearing | 59.30 |
| Jun-15-22  | J & J Court Transcribers, Inc. inv # 2022-01077 transcript | 949.85 |
| Jul-07-22  | J & J Court Transcribers, Inc. inv # 2022-01185 Transcript | 127.05 |
| Jul-27-22  | J & J Court Transcribers, Inc. inv # 2002-01311 Transcript | 1,288.65 |
| Jul-28-22  | J & J Court Transcribers, Inc. inv # 2002-01335 Transcript | 174.00 |

| TOTAL DISBURSEMENTS | $3,487.93 |
|---------------------|-----------|

| **TOTAL FEES** | **$155,375.33** |
|----------------|-----------------|

TAX ID Number        13-3997794