# Exhibit "A"

# brownrudnick

| | | |
|---|---|---|
| LTL MANAGEMENT (JOHNSON AND JOHNSON)- | Invoice | 6946020 |
| THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS | Date | Sep 14, 2022 |
| C/O DAVID J. MOLTON | Client | 037381 |
| BROWN RUDNICK LLP | | |
| SEVEN TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE
OFFICIAL COMMITTEE OF TALC TORT VICTIMS

## INVOICE

For professional services rendered in connection with the above captioned matter through August 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 037381.0002 | CASE ADMINISTRATION | 37,378.50 | 0.00 | 37,378.50 |
| 037381.0003 | MEETINGS AND COMMUNICATIONS WITH CREDITORS | 107,052.50 | 0.00 | 107,052.50 |
| 037381.0004 | EMPLOYMENT AND FEE APPLICATIONS | 12,803.00 | 0.00 | 12,803.00 |
| 037381.0006 | PLAN AND DISCLOSURE STATEMENT | 151,850.00 | 0.00 | 151,850.00 |
| 037381.0007 | STAY RELIEF AND INJUNCTION LITIGATION | 191.00 | 0.00 | 191.00 |
| 037381.0011 | LITIGATION: CONTESTED MATTERS AND ADVERSARY PROCEEDINGS | 393,720.00 | 0.00 | 393,720.00 |
| 037381.0015 | MEDIATION | 22,032.00 | 0.00 | 22,032.00 |
| | **Total** | **725,027.00** | **0.00** | **725,027.00** |

| | |
|---|---:|
| Total Current Fees | $725,027.00 |
| 20% Holdback Amount | (145,005.40) |
| 80% CURRENT AMOUNT DUE | $580,021.60 |
| Total Current Costs | $0.00 |
| **Total Amount Due** | **$580,021.60** |

# brownrudnick

LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6946020 |
| Date | Sep 14, 2022 |
| Client | 037381 |

RE: CASE ADMINISTRATION

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through August 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 037381.0002 | CASE ADMINISTRATION | 37,378.50 | 0.00 | 37,378.50 |
| | **Total** | **37,378.50** | **0.00** | **37,378.50** |

| | |
|---|---|
| Total Current Fees | $37,378.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$37,378.50** |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
September 14, 2022

Invoice 6946020

Page 3

RE: CASE ADMINISTRATION

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/01/22 | COHEN | ANALYSIS REGARDING PERTINENT DATES AND DEADLINES RELATING TO RECENTLY FILED PLEADINGS (.4); RESEARCH AND COMPILE DOCUMENTS FOR VARIOUS ATTORNEYS AS REQUESTED (.5); REVIEW STATUS OF PENDING CASES FOR SUMMARY REPORTS (.2); ADDRESS ISSUES RELATING TO WORKING GROUP AND DISTRIBUTION LISTS (.3) | 1.40 | 637.00 |
| 08/01/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS, CASE STATUS AND PREPARE DAILY COMMITTEE UPDATE (.4); EMAILS TO D. MOLTON RE: MEETING WITH ESTIMATION EXPERT (.2); FOLLOW UP WITH H. COHEN AND D. MOLTON  RE: CONTACT LIST FOR EXPERT (.3); CALL TO D. MOLTON RE: COMMITTEE CONTACTS FOR EXPERT (.1); REVISE/UPDATE CONTACT LIST FOR EXPERT (1.9); FOLLOW UP WITH H. COHEN RE: CONTACT LIST (.1); REVIEW AND RESPOND TO MULTIPLE EMAILS RE: GENERAL ADMINISTRATIVE MATTERS (.3) | 3.30 | 3,151.50 |
| 08/02/22 | COHEN | REVIEW STATUS OF PENDING CASES FOR SUMMARY REPORTS (.3); ANALYSIS REGARDING PERTINENT DATES AND DEADLINES RELATING TO RECENTLY FILED PLEADINGS (.4); ASSIST ATTORNEYS WITH INFORMATION AND DOCUMENT REQUESTS AND REVIEW RELEVANT DOCUMENTS (.6) | 1.30 | 591.50 |
| 08/02/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS, CASE STATUS AND PREPARE DAILY UPDATE EMAIL (.4); REVIEW/RESPOND TO MULTIPLE EMAILS RE: GENERAL ADMINISTRATIVE MATTERS (.3) | 0.70 | 668.50 |
| 08/03/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS, CASE STATUS AND PREPARE DAILY COMMITTEE UPDATE (.4); REVIEW AND RESPOND TO NUMEROUS EMAILS AND FOLLOW UP RE: GENERAL ADMINISTRATIVE MATTERS (.4); FOLLOW UP RE: CASE STAFFING ISSUES (.2) | 1.30 | 1,241.50 |
| 08/03/22 | COHEN | ANALYSIS REGARDING PERTINENT DATES AND DEADLINES RELATING TO RECENTLY FILED PLEADINGS (.3); ASSIST ATTORNEYS WITH INFORMATION AND DOCUMENT REQUESTS AND REVIEW RELEVANT DOCUMENTS (.3); REVIEW STATUS OF PENDING CASES FOR SUMMARY REPORTS (.2) | 0.80 | 364.00 |

LTL MANAGEMENT (JOHNSON AND JOHNSON)-                                    Invoice 6946020
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
September 14, 2022                                                                            Page 4

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 08/04/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS, CASE STATUS AND PREPARE FOR DAILY COMMITTEE UPDATE (.5); REVIEW AND RESPOND TO MULTIPLE EMAILS AND FOLLOW UP RE: GENERAL ADMINISTRATIVE MATTERS (.4) | 0.90 | 859.50 |
| 08/04/22 | COHEN | ANALYSIS REGARDING PERTINENT DATES AND DEADLINES RELATING TO RECENTLY FILED PLEADINGS (.2); RESPOND TO VARIOUS REQUESTS FOR DOCUMENTS AND INFORMATION AND RESPOND ACCORDINGLY (.4); REVIEW STATUS OF PENDING CASES FOR SUMMARY REPORTS (.2) | 0.80 | 364.00 |
| 08/05/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS, CASE STATUS AND PREPARE DAILY COMMITTEE UPDATE (.5); REVIEW AND RESPOND TO MULTIPLE EMAILS AND FOLLOW UP RE: GENERAL ADMINISTRATIVE MATTERS (.4); FOLLOW UP RE: UPCOMING FILINGS (.2); UPDATE TEMPLATE HEADINGS (.4) | 1.50 | 1,432.50 |
| 08/05/22 | COHEN | ANALYSIS REGARDING PERTINENT DATES AND DEADLINES RELATING TO RECENTLY FILED PLEADINGS (.2); RESPOND TO VARIOUS REQUESTS FOR DOCUMENTS AND INFORMATION AND RESPOND ACCORDINGLY (.2); REVIEW STATUS OF PENDING CASES FOR SUMMARY REPORTS (.2) | 0.60 | 273.00 |
| 08/08/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS / CASE STATUS FOR DAILY COMMITTEE UPDATE (.5); REVIEW AND RESPOND TO MULTIPLE EMAILS AND FOLLOW UP RE: GENERAL ADMINISTRATIVE MATTERS (.3); REVIEW DOCKET RE: STAY ORDERS ENTERED (.2); NOTES RE: ORDERS (.1) | 1.10 | 1,050.50 |
| 08/08/22 | COHEN | CIRCULATE FILINGS TO COMMITTEE AND PROFESSIONALS (.3); ANALYSIS REGARDING PERTINENT DATES AND DEADLINES RELATING TO RECENTLY FILED PLEADINGS (.3); REVIEW STATUS AND DOCKETS AND PROVIDE UPDATES TO ATTORNEYS (.3); RESPOND TO VARIOUS REQUEST FOR DOCUMENTS AND ASSISTANCE WITH TASKS AND PROJECTS (.7) | 1.60 | 728.00 |
| 08/09/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS / CASE STATUS FOR DAILY COMMITTEE UPDATE (.4); REVIEW AND RESPOND TO  NUMEROUS EMAILS AND FOLLOW UP RE: GENERAL ADMINISTRATIVE MATTERS (.4); REVIEW / SUMMARIZE UST STATEMENT (.2); MULTIPLE EMAILS AND FOLLOW UP RE: FILINGS TO BE CIRCULATED (.2) | 1.20 | 1,146.00 |

LTL MANAGEMENT (JOHNSON AND JOHNSON)-                          Invoice 6946020
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
September 14, 2022                                                    Page 5

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 08/09/22 | COHEN | REVIEW STATUS OF PENDING MATTERS OF INTEREST AND UPDATE SUMMARIES (.4); COMPILE FILINGS FOR REVIEW BY ATTORNEYS AND EMAILS REGARDING SAME (.4); ADDRESS ISSUES RELATING TO DISTRIBUTION LISTS AND ADJUSTMENTS THERETO (.3); ANALYSIS REGARDING PERTINENT DATES AND DEADLINES RELATING TO RECENTLY FILED PLEADINGS (.3); RESPOND TO VARIOUS REQUEST FOR DOCUMENTS AND ASSISTANCE WITH TASKS AND PROJECTS (.6) | 2.00 | 910.00 |
| 08/10/22 | COHEN | RESPOND TO VARIOUS REQUEST FOR DOCUMENTS AND ASSISTANCE WITH TASKS AND PROJECTS (.4); ADDRESS ISSUES RELATING TO PROFESSIONALS AND DISTRIBUTION LISTS (.3); REVIEW STATUS OF PENDING MATTERS OF INTEREST AND UPDATE SUMMARIES (.3); COMPILE FILINGS FOR REVIEW BY ATTORNEYS AND EMAILS REGARDING SAME (.2); ANALYSIS REGARDING PERTINENT DATES AND DEADLINES RELATING TO RECENTLY FILED PLEADINGS (.3) | 1.50 | 682.50 |
| 08/10/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS / CASE STATUS FOR DAILY COMMITTEE UPDATE (.5); REVIEW AND RESPOND TO  EMAILS RE: GENERAL ADMINISTRATIVE MATTERS (.4); MULTIPLE EMAILS AND FOLLOW UP RE: FTCR MEETING TIMING (.2); | 1.10 | 1,050.50 |
| 08/11/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS / CASE STATUS FOR DAILY COMMITTEE UPDATE (.5); REVIEW AND RESPOND TO  MANY EMAILS RE: GENERAL ADMINISTRATIVE MATTERS (.4);REVIEW PLEADINGS FILED AND FOLLOW UP RE: SAME (.4); | 1.30 | 1,241.50 |
| 08/11/22 | COHEN | CIRCULATE FILINGS TO COMMITTEE AND PROFESSIONALS (.4); REVIEW STATUS OF PENDING MATTERS OF INTEREST AND UPDATE SUMMARIES (.3); COMPILE FILINGS FOR REVIEW BY ATTORNEYS AND EMAILS REGARDING SAME (.3);  ANALYSIS REGARDING PERTINENT DATES AND DEADLINES RELATING TO RECENTLY FILED PLEADINGS (.5); RESPOND TO NUMEROUS REQUESTS AND COMPILE DOCUMENTS AND INFORMATION FOR ATTORNEYS (.4); REVIEW AND ANALYSIS OF HEARING TRANSCRIPTS FOR S. SIEGER-GRIMM AS INSTRUCTED (.7) | 2.60 | 1,183.00 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-                                    Invoice 6946020
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
September 14, 2022                                                              Page 6

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/12/22 | COHEN | STRATEGIZE AND EMAILS WITH ATTORNEYS REGARDING STATUS OF PENDING MATTERS (.3); ANALYSIS REGARDING PERTINENT DATES AND DEADLINES RELATING TO RECENTLY FILED PLEADINGS AND DISSEMINATE REPORT (.6); CIRCULATE FILINGS TO COMMITTEE AND PROFESSIONALS (.6); REVIEW STATUS OF PENDING MATTERS OF INTEREST AND UPDATE SUMMARIES (.2); COMPILE FILINGS FOR REVIEW BY ATTORNEYS AND EMAILS REGARDING SAME (.3); ASSIST ATTORNEYS WITH VARIOUS TASKS AND RESPOND TO INQUIRIES ACCORDINGLY (.9) | 2.90 | 1,319.50 |
| 08/12/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE FOR DAILY UPDATE EMAIL (.4); REVIEW RECENT MEDIA COVERAGE RELATED TO CASE AND SUMMARIZE (.3); EMAIL RE: SAME (.1) | 0.80 | 764.00 |
| 08/15/22 | COHEN | STRATEGIZE REGARDING AUGUST 23RD HEARING AND APPEARANCES, SUBMIT REQUEST FOR APPEARANCE TO CHAMBERS FOR D. MOLTON (.3); UPDATE WORKING GROUP LIST AND DISTRIBUTION LISTS (.2); ANALYSIS REGARDING PERTINENT DATES AND DEADLINES RELATING TO RECENTLY FILED PLEADINGS (.7); CIRCULATE FILINGS TO COMMITTEE AND PROFESSIONALS (.4);  REVIEW STATUS OF PENDING MATTERS OF INTEREST AND UPDATE SUMMARIES (.2); COMPILE FILINGS FOR REVIEW BY ATTORNEYS AND EMAILS REGARDING SAME (.2) | 2.00 | 910.00 |
| 08/15/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE FOR DAILY UPDATE EMAIL (.4); REVIEW CALENDARS AND FOLLOW UP RE: APPELLATE DEADLINES (.2); EMAIL TO COMMITTEE RE: HEARING INFORMATION AND PROCEDURE FOR APPEARANCES (.4) | 1.00 | 955.00 |
| 08/16/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE FOR DAILY UPDATE EMAIL (.4); REVIEW/RESPOND TO NUMEROUS EMAILS RE: GENERAL ADMINISTRATIVE MATTERS (.3); REVIEW/ RESPOND TO MULTIPLE EMAILS RE: POSTPONING COMMITTEE MEETING AND SCEDULING NEW TIME (.3); REVIEW AND RESPOND TO EMAILS RE: SERVICE OF NOTICE OF TCC WEBSITE (.2); SEND EMAILS AND FOLLOW UP RE: CHANGE IN MEETING TIMES (.2) | 1.40 | 1,337.00 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-                                      Invoice 6946020
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
September 14, 2022                                                                          Page 7

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 08/16/22 | COHEN | REVIEW STATUS OF PENDING MATTERS OF INTEREST AND UPDATE SUMMARIES (.3); COMPILE FILINGS FOR REVIEW BY ATTORNEYS AND EMAILS REGARDING SAME (.3); RESPOND TO ATTORNEY REQUESTS FOR DOCUMENTS AND DATA (.4); REVIEW AND UPDATE DISTRIBUTION LISTS (.2); UPDATE DATABASES (.3) | 1.50 | 682.50 |
| 08/17/22 | COHEN | ANALYSIS REGARDING PERTINENT DATES AND DEADLINES RELATING TO RECENTLY FILED PLEADINGS (.4); UPDATE DATABASES (.2); REVIEW STATUS OF PENDING MATTERS OF INTEREST AND UPDATE STATUS ACCORDINGLY (.4) | 1.00 | 455.00 |
| 08/17/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE FOR DAILY UPDATE EMAIL (.5); | 0.50 | 477.50 |
| 08/18/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE FOR DAILY UPDATE EMAIL | 0.40 | 382.00 |
| 08/18/22 | COHEN | CALL WITH D. MOLTON REGARDING M. ROBINSON INQUIRY, FORMULATE AND TRANSMIT RESPONSE (.3); CIRCULATE FILINGS AND UPDATE DATABASES (.3); CALL TO CHAMBERS REGARDING SECOND FRE EXPERT ORDER ENTERED TODAY AND EMAILS WITH COMMITTEE REGARDING SAME (.3); ANALYSIS REGARDING PERTINENT DATES AND DEADLINES RELATING TO RECENTLY FILED PLEADINGS (.3); REVIEW STATUS OF PENDING MATTERS OF INTEREST AND UPDATE STATUS ACCORDINGLY (.2); RESPOND TO VARIOUS INQUIRIES, COMPILE DOCUMENTS AND DATA AS REQUESTED (.4) | 1.80 | 819.00 |
| 08/19/22 | COHEN | CIRCULATE FILINGS TO COMMITTEE REPRESENTATIVES AND PROFESSIONALS (.2); UPDATE DATABASES (.2); MEMO TO TEAM REGARDING AUGUST 23RD HEARING (.1); REVIEW STATUS OF PENDING MATTERS OF INTEREST AND UPDATE SAME (.3); ANALYSIS REGARDING PERTINENT DATES AND DEADLINES RELATING TO RECENTLY FILED PLEADINGS (.2) | 1.00 | 455.00 |
| 08/19/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE FOR DAILY UPDATE EMAIL (.4); REVIEW AND RESPOND TO NUMEROUS EMAILS RE: MORNING MEETINGS (.3); COUNSEL PRE-CALL (.5) | 1.20 | 1,146.00 |

LTL MANAGEMENT (JOHNSON AND JOHNSON)-                                   Invoice 6946020
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
September 14, 2022                                                                              Page 8

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/22/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE FOR DAILY UPDATE EMAIL (.4); REVIEW/RESPOND TO MULTIPLE EMAILS RE: GENERAL ADMINISTRATIVE MATTERS (.3); REVIEW COURT WEBSITE FOR HEARING INFORMATION (.2); CREATE AND CIRCULATE INVITATION AND HEARING DIRECTIONS (.2); FOLLOW UP RE: MOOT COURT (.3); EMAILS WITH S. OLDHAM RE: AMICUS BRIEFS FILED (.2) | 1.60 | 1,528.00 |
| 08/23/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE FOR DAILY COMMITTEE UPDATE (.4); REVIEW/SUMMARIZE FILINGS RE: OMNIBUS HEARING (.3); EMAIL UPDATE RE: HEARING STATUS (.2) | 0.90 | 859.50 |
| 08/24/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE FOR COMMITTEE MEETING (.3); REVIEW NOTES, CALENDAR AND DOCKET RE: CASE STATUS FOR UPDATE EMAIL (.4); | 0.70 | 668.50 |
| 08/25/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE FOR UPDATE EMAIL (.3); MULTIPLE EMAILS AND FOLLOW UP TO QUESTIONS RE: GENERAL ADMINISTRATIVE MATTERS (.3) | 0.60 | 573.00 |
| 08/26/22 | SIEGER-GRIMM | REVIEW MATERIAL REGARDING STATUS OF CASE FOR DAILY UPDATE (.3); REVIEW AND RESPOND TO MULTIPLE EMAILS RE: NUMEROUS GENERAL ADMINISTRATIVE MATTERS (.3); REVIEW MRHFM SUBMISSION AND SUMMARIZE (.5); FOLLOW UP EMAIL RE: SAME (.3) | 1.40 | 1,337.00 |
| 08/29/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS AND CASE STATUS FOR COMMITTEE UPDATE (.4); REVIEW AND RESPOND TO EMAILS RE: GENERAL ADMINISTRATIVE INQUIRIES AND REQUESTS (.3); CALL WITH D. MOLTON RE: 12:30 MEETING AND COMMITTEE EMAILS (.1); MULTIPLE EMAILS AND FOLLOW UP RE: DISTRIBUTION ISSUES FOR COMMITTEE (.3); FURTHER FOLLOW UP RE: COMMITTEE DISTRIBUTIONS (.3) | 1.40 | 1,337.00 |
| 08/29/22 | COHEN | ADDRESS ISSUES RELATING TO DISTRIBUTION LISTS (.3); UPDATE DATABASES (.2); REVIEW STATUS OF PENDING MATTERS OF INTEREST AND UPDATE SAME (.2); ANALYSIS REGARDING PERTINENT DATES AND DEADLINES RELATING TO RECENTLY FILED PLEADINGS (.3) | 1.00 | 455.00 |

**BR**

LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
September 14, 2022

Invoice 6946020

Page 9

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|------:|------:|
| 08/30/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE DAILY UPDATE EMAIL FOR COMMITTEE (.6); REVIEW PROPOSED AGENDA FOR COMMITTEE MEETING (.2); FOLLOW UP EMAIL RE: ADDITIONS TO AGENDA (.2); REVIEW/RESPOND TO COMMITTEE MEMBER REPRESENTATIVE INQUIRIES RE: WEDNESDAY MEETING (.3); REVIEW EMAILS RE: MEETING WITH FEINSTEIN AND RESPOND RE: CONFLICT ISSUES (.2) | 1.50 | 1,432.50 |
| 08/30/22 | COHEN | CIRCULATE FILING TO COMMITTEE REPS AND PROFESSIONALS (.1); UPDATE DATABASES (.1); REVIEW STATUS OF PENDING MATTERS OF INTEREST AND UPDATE SAME (.3); ANALYSIS REGARDING PERTINENT DATES AND DEADLINES RELATING TO RECENTLY FILED PLEADINGS (.5); RESPOND TO VARIOUS TEAM INQUIRIES AND REQUESTS FOR DOCUMENTS AND INFORMATION (.4) | 1.40 | 637.00 |
| 08/31/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE DAILY UPDATE EMAIL FOR COMMITTEE (.7); FURTHER FOLLOW UP RE: COMMITTEE MEETING AND HEARING DATES (.3) | 1.00 | 955.00 |
| 08/31/22 | COHEN | REVIEW STATUS OF PENDING MATTERS OF INTEREST AND UPDATE SAME (.3); ANALYSIS REGARDING PERTINENT DATES AND DEADLINES RELATING TO RECENTLY FILED PLEADINGS (.4) | 0.70 | 318.50 |
| | **Total Hours and Fees** | | **52.70** | **37,378.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|------:|---|-----:|------:|
| HARRIET E. COHEN | 25.90 | hours at | 455.00 | 11,784.50 |
| SUSAN SIEGER-GRIMM | 26.80 | hours at | 955.00 | 25,594.00 |
| **Total Fees** | | | | **37,378.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

# brown rudnick

LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6946020 |
| Date | Sep 14, 2022 |
| Client | 037381 |

RE: MEETINGS AND COMMUNICATIONS WITH CREDITORS

## INVOICE

For professional services rendered in connection with the above captioned matter
through August 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 037381.0003 | MEETINGS AND COMMUNICATIONS WITH CREDITORS | 107,052.50 | 0.00 | 107,052.50 |
| | **Total** | **107,052.50** | **0.00** | **107,052.50** |

| | |
|---|---|
| Total Current Fees | $107,052.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$107,052.50** |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
September 14, 2022

Invoice 6946020

Page 11

RE: MEETINGS AND COMMUNICATIONS WITH CREDITORS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/01/22 | BEVILLE | VIDEO CONFERENCE WITH TCC REPRESENTATIVES | 0.80 | 924.00 |
| 08/01/22 | SIEGER-GRIMM | FOLLOW UP WITH MEMBER REPRESENTATIVE RE: MEETING WITH EXPERT (.2); MULTIPLE EMAILS RE: COMMITTEE CONTACT LIST (.3); CALL WITH COMMITTEE REPRESENTATIVES IN PREPARATION FOR TUESDAY MEETING WITH EXPERT (.8); EMAILS AND FOLLOW UPS WITH MEMBER REPRESENTATIVES RE: CALL IN PREPARATION FOR EXPERT MEETING AND DETAILS OF EXPERT MEETING (.4) | 1.70 | 1,623.50 |
| 08/01/22 | CICERO | PREPARE FOR AND PARTICIPATE IN CALL WITH COMMITTEE MEMBER REPRESENTATIVES RE: INTRODUCTION WITH R. 706 EXPERT (1.4); PREPARE AND RECEIVE DEBRIEF FROM CALL WITH FCR AND FCR COUNSEL (.8); REVIEW TCC WEBSITE PREPARATIONS AND MATERIALS (1.2) | 3.40 | 3,247.00 |
| 08/01/22 | SAWYER | MEETING WITH COMMITTEE MEMBERS AND PROFESSIONALS RE FOLLOW UP FROM MEETING WITH MANAGEMENT AND DIP HEARING | 1.30 | 819.00 |
| 08/01/22 | MOLTON | PARTICIPATE IN CONFERENCE WITH FCR AND FCR COUNSEL RE CASE ISSUES | 0.90 | 1,458.00 |
| 08/01/22 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE WITH COMMITTEE RE PREPARATION FOR CALL WITH K FEINBERG | 1.00 | 1,620.00 |
| 08/01/22 | KELLY | PREPARE FOR AND JOIN CALL ON QSF AND CASE STATUS | 1.00 | 1,170.00 |
| 08/02/22 | REINING | VIDEO-CONFERENCE WITH COMMITTEE COUNSEL, COMMITTEE REPRESENTATIVES, AND K. FEINBERG | 1.00 | 890.00 |
| 08/02/22 | BEVILLE | VIDEO CONFERENCE WITH TCC REPRESENTATIVES AND PROPOSED ESTIMATOR (1.0); ANALYSIS REGARDING CONFIDENTIALITY PROTOCOL (.5); ANALYSIS REGARDING PREPARATION OF PROPOSED ORDER ADDRESSING SAME (.6) | 2.10 | 2,425.50 |
| 08/02/22 | MOLTON | PREPARATION FOR AUGUST 3 TCC MEETING | 0.80 | 1,296.00 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
September 14, 2022

Invoice 6946020

Page 12

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/02/22 | CICERO | DRAFT MEMO OF QUESTIONS FOR COMMITTEE DIRECTION AHEAD OF COMMITTEE CALL ON 8.3 (2.7); CALLS WITH CO-COUNSEL RE: PREPARATION FOR FULL COMMITTEE REP CALL (1.0); REVISE EMAIL REQUEST MEMO TO COMMITTEE REPRESENTATIVES RE: SAME (.2) | 3.90 | 3,724.50 |
| 08/02/22 | SIEGER-GRIMM | COMMITTEE CALL WITH K. FEINBERG (1.0); FOLLOW UP RE: THIRD CIRCUIT ORAL ARGUMENT QUESTION (.2); REVIEW FILES RE: ORAL ARGUMENT LETTER AND FURTHER FOLLOW UP (.2); REVIEW DEBTOR'S THIRD EXCLUSIVITY MOTION (.2); EMAILS AND FOLLOW UP WITH H. COHEN RE: CIRCULATION OF MOTION (.2) | 1.80 | 1,719.00 |
| 08/03/22 | BEVILLE | PREPARE AGENDA FOR CALL WITH TCC REPRESENTATIVES (.4); PRE-CALL WITH TCC CO-COUNSEL (.7); FOLLOW UP REGARDING SAME (.4); VIDEO CONFERENCE WITH TCC REPRESENTATIVES REGARDING ESTIMATION / MEDIATION (1.0) | 2.50 | 2,887.50 |
| 08/03/22 | SIEGER-GRIMM | WEEKLY COMMITTEE CALL (1.2); REVIEW TCC WEBSITE INQUIRY AND PROPOSED RESPONSE (.2) | 1.40 | 1,337.00 |
| 08/03/22 | KELLY | ATTEND COUNSEL UPDATE CALL TO DISCUSS TRUST AND TAX ISSUES | 1.00 | 1,170.00 |
| 08/03/22 | CICERO | PARTICIPATE IN COUNSEL-ONLY STRATEGY PREPARATION CALL FOR FULL TCC MEETING RE: STRATEGY DECISIONS (1.0); ATTEND FULL TCC MEETING RE: SAME (1.0) | 2.00 | 1,910.00 |
| 08/03/22 | MOLTON | ATTEND MEETING WITH MEMBER REP RE VARIOUS CASE ISSUES | 1.30 | 2,106.00 |
| 08/03/22 | MOLTON | PARTICIPATE IN COUNSEL CALL RE PREPARATION FOR WEEKLY COMMITTEE MEETING | 0.80 | 1,296.00 |
| 08/03/22 | MOLTON | PREPARE FOR WEEKLY COMMITTEE MEETING | 0.70 | 1,134.00 |
| 08/03/22 | MOLTON | PARTICIPATE IN WEEKLY COMMITTEE MEETING RE VARIOUS CASE AND COMMITTEE ISSUES | 1.00 | 1,620.00 |
| 08/03/22 | WINOGRAD | PARTICIPATE ON COMMITTEE CALL TO ADDRESS APPEAL ISSUES | 1.00 | 1,215.00 |
| 08/04/22 | MOLTON | COMMUNICATIONS WITH MEMBER REPS RE MEDIATION AND ESTIMATION STATUS | 1.30 | 2,106.00 |
| 08/04/22 | MOLTON | COMMUNICATE WITH MEMBER REPS RE MEDIATION AND ESTIMATION STATUS | 1.40 | 2,268.00 |
| 08/04/22 | SIEGER-GRIMM | FOLLOW UP RE: WEBSITE INQUIRY | 0.20 | 191.00 |

LTL MANAGEMENT (JOHNSON AND JOHNSON)-  
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS  
September 14, 2022

Invoice 6946020

Page 13

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/05/22 | BEVILLE | ANALYSIS REGARDING CREDITOR NOTICE OF WEBSITE | 0.30 | 346.50 |
| 08/08/22 | MOLTON | ATTENTION TO FINALIZATION OF CIA WITH FCR | 1.20 | 1,944.00 |
| 08/08/22 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE WITH MEMBER REPS RE PREPARATION FOR MEETING ON 10 AUGUST WITH FCR | 1.00 | 1,620.00 |
| 08/09/22 | BEVILLE | CORRESPONDENCE REGARDING AGENDA ITEMS FOR TCC CALL | 0.10 | 115.50 |
| 08/10/22 | BEVILLE | PREPARE AGENDA FOR TCC MEETING (.3); PARTICIPATE ON PRE-CALL WITH TCC CO-COUNSEL (.6); PARTICIPATE ON CONFERENCE CALL WITH TCC (1.1); CONFERENCE CALL WITH FCR AND TCC PROFESSIONALS (1.0); REVIEW/REVISE DRAFT NOTICE OF COMMITTEE WEBSITE TO BE FILED ON DOCKET (.3); ANALYSIS REGARDING CREDITOR INQUIRIES COMING THROUGH WEBSITE (.3) | 3.60 | 4,158.00 |
| 08/10/22 | DWOSKIN | PARTICIPATE IN COMMITTEE MEETING RE ESTIMATION AND CASE STRATEGY | 1.50 | 1,357.50 |
| 08/10/22 | CICERO | PREPARE FOR AND ATTEND CO-COUNSEL STRATEGY AND UPDATE CALL RE: ESTIMATION AND APPEALS (1.5); ATTEND FULL COMMITTEE CALL ON STRATEGY AND UPDATE CALL (1.1); REVIEW EMAILS RE: WEBSITE AND QUESTIONS THERETO (.9) | 3.50 | 3,342.50 |
| 08/10/22 | MOLTON | PARTICIPATE IN COMMITTEE COUNSEL CALL RE PREPARATION FOR WEEKLY COMMITTEE STATUS CALL | 0.70 | 1,134.00 |
| 08/10/22 | MOLTON | PARTICIPATE IN WEEKLY COMMITTEE STATUS CALL | 1.50 | 2,430.00 |
| 08/10/22 | MOLTON | PREPARE FOR AND PARTICIPATE IN CALL WITH FCR AND TCC AND THEIR RESPECTIVE ADVISORS | 1.40 | 2,268.00 |
| 08/10/22 | SIEGER-GRIMM | COUNSEL PRE-CALL (.4); REVIEW INQUIRIES FROM WEBSITE AND ANALYSIS RE: SAME (.5); FOLLOW UP WITH COUNSEL RE: RESPONSE ISSUES (.2) | 1.10 | 1,050.50 |
| 08/11/22 | BEVILLE | ANALYSIS REGARDING OBJECTION FILED BY CLAIMANT (.1); ANALYSIS OF CONFIDENTIALITY DESIGNATIONS FOR PRODUCTION (.2); CORRESPONDENCE TO TCC REGARDING SAME (.3) | 0.60 | 693.00 |
| 08/11/22 | SIEGER-GRIMM | FOLLOW UP WITH M. PARFITT AND L. O'DELL RE: MDL ISSUES/FAQ FOR TCC WEBSITE (.3); FURTHER FOLLOW UP (.2); FOLLOW UP RE: CONFIDENTIALITY OF DOCUMENTS/ PROTECTIVE ORDER COVERAGE (.2) | 0.70 | 668.50 |

**BR**

LTL MANAGEMENT (JOHNSON AND JOHNSON)-                              Invoice 6946020
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
September 14, 2022                                                        Page 14

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/12/22 | SIEGER-GRIMM | CALL WITH M. PARFITT AND L. O'DELL RE; RESPONSES TO TCC WEBSITE INQUIRIES RE: OC CLAIMS (.3) | 0.30 | 286.50 |
| 08/15/22 | BEVILLE | ANALYSIS REGARDING PUBLICATION OF NOTICE OF COMMITTEE WEBSITE | 0.20 | 231.00 |
| 08/16/22 | BEVILLE | PREPARE AGENDA FOR TCC MEETING (.3); CORRESPONDENCE REGARDING POSTPONEMENT OF MEETING (.2) | 0.50 | 577.50 |
| 08/16/22 | SIEGER-GRIMM | FOLLOW UP RE: WEBSITE FAQS AND INQUIRES (.6); REVIEW DEBTORS' STATEMENT RE: TCC FEES AND WEBSITE EXPENSES AND SUMMARIZE (.4); EMAIL TO COUNSEL RE: SAME (.1); FOLLOW UP RE: RESPONSES (.1); REVIEW EMAILS RE: WEBSITE QUESTIONS AND RESPOND (.3) | 1.50 | 1,432.50 |
| 08/17/22 | MOLTON | COMMUNICATE WITH MEMBER REPS RE ESTIMATION ACTION ITEMS | 0.70 | 1,134.00 |
| 08/18/22 | BEVILLE | FINALIZE AND DISTRIBUTE AGENDA FOR TOMORROW'S TCC CALL (.1); CORRESPONDENCE WITH TCC CO-COUNSEL REGARDING LTL APPELLATE BRIEF (.2) | 0.30 | 346.50 |
| 08/19/22 | BEVILLE | PRE-CALL WITH TCC C0-COUNSEL (.5); PARTICIPATE ON WEEKLY VIDEO CONFERENCE WITH TCC REPRESENTATIVES (1.0) | 1.50 | 1,732.50 |
| 08/19/22 | GOODMAN | CONFERENCE CALL WITH CO-COUNSEL REGARDING CASE STATUS (.5); CONFERENCE CALL WITH THE TCC REGARDING CASE STATUS AND PLAN ISSUES (1.2) | 1.70 | 2,142.00 |
| 08/19/22 | SAWYER | COUNSEL ONLY PRE-CALL RE APPEAL, MEDIATION, FEE APPLICATIONS | 0.50 | 315.00 |
| 08/19/22 | CICERO | PREPARE FOR AND PARTICIPATE IN STRATEGY CALL WITH CO COUNSEL RE: UPCOMING ISSUES (1.3); PREPARE FOR AND PARTICIPATE IN TCC CALL RE: ALL VARIOUS ISSUES (1.7) | 3.00 | 2,865.00 |
| 08/19/22 | MOLTON | PARTICIPATE IN PRE-CALL MEETING WITH COMMITTEE COUNSEL AND PROFESSIONALS IN PREPARATION FOR WEEKLY STATUS MEETING WITH COMMITTEE | 0.70 | 1,134.00 |
| 08/19/22 | MOLTON | PARTICIPATE IN WEEKLY STATUS MEETING WITH COMMITTEE | 1.20 | 1,944.00 |
| 08/19/22 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE WITH IMERYS AND CYPRUS REPS | 0.80 | 1,296.00 |
| 08/19/22 | JONAS | COUNSEL ONLY CALL (.5); COMMITTEE (CLIENT) CALL (1.0); | 1.50 | 2,355.00 |

**BR**

LTL MANAGEMENT (JOHNSON AND JOHNSON)-                                  Invoice 6946020
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
September 14, 2022                                                                    Page 15

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/22/22 | BEVILLE | CORRESPONDENCE WITH DEBTOR REGARDING POTENTIALLY INTERESTED PARTIES LIST | 0.20 | 231.00 |
| 08/22/22 | SIEGER-GRIMM | REVIEW TCC WEBSITE PROPOSALS | 0.40 | 382.00 |
| 08/22/22 | MOLTON | TELEPHONE CONFERENCES WITH MEMBER REPS RE ESTIMATION PROCEEDING | 0.60 | 972.00 |
| 08/23/22 | SIEGER-GRIMM | REVIEW/RESPOND TO QUESTIONS RE: APPELLATE PREPARATIONS (.3); FURTHER FOLLOW UP RE: QUESTIONS ON UPCOMING HEARING DATES (.3) | 0.60 | 573.00 |
| 08/24/22 | BEVILLE | PREPARE AGENDA FOR TCC CALL (.3); PRE-CALL WITH TCC CO-COUNSEL (.4) | 0.70 | 808.50 |
| 08/24/22 | GOODMAN | CONFERENCE CALL WITH CO-COUNSEL REGARDING MEDIATION AND RELATED MATTERS (.5); CONFERENCE CALL WITH THE TCC REGARDING CASE STATUS AND PLAN ISSUES (1.0) | 1.50 | 1,890.00 |
| 08/24/22 | MOLTON | PARTICIPATE IN WEEKLY PRE-CALL WITH TCC COUNSEL RE PREP FOR WEEKLY STATUS CALL WITH COMMITTEE | 0.70 | 1,134.00 |
| 08/24/22 | MOLTON | PARTICIPATE IN WEEKLY COMMITTEE STATUS CALL | 1.30 | 2,106.00 |
| 08/24/22 | SIEGER-GRIMM | FOLLOW UP RE: REQUEST FOR TRANSCRIPTS (.3); FOLLOW UP WITH MULTIPLE MEMBERS RE: MEETING ACCESS /LINKS (.3); COUNSEL PRE-CALL (.4); COMMITTEE CALL (1.1) | 2.10 | 2,005.50 |
| 08/25/22 | SIEGER-GRIMM | TCC WEBSITE UPDATES/FAQS FOR CLAIMANTS (2.2) | 2.20 | 2,101.00 |
| 08/26/22 | SIEGER-GRIMM | REVIEW/RESPOND TO TCC WEBSITE ISSUES (1.1); REVIEW AND RESPOND TO MULTIPLE EMAILS REGARDING FTCR INFORMATION REQUESTS (.2); COORDINATE CALL RE: SAME (.1); REVIEW REPRESENTATIVE INQUIRY ON LISTSERV ISSUE AND FOLLOW UP RE: SAME (.5) | 1.90 | 1,814.50 |
| 08/29/22 | SIEGER-GRIMM | DAILY UPDATE EMAIL TO COMMITTEE (.5); EMAIL FOLLOW UP RE: FRIDAY DISTRIBUTIONS (.2); TCC WEBSITE REVIEW AND REVISIONS (.7); FOLLOW UP RE: INQUIRY FROM CLAIMANT RE: MDL (.2) | 1.60 | 1,528.00 |
| 08/30/22 | BEVILLE | PREPARE AGENDA FOR TCC MEETING | 0.20 | 231.00 |
| 08/31/22 | SIEGER-GRIMM | OPEN, HOST AND PARTICIPATE IN WEEKLY MEETING BETWEEN COMMITTEE AND PROFESSIONALS (.9); DRAFT RESPONSES TO TCC WEBSITE INQUIRIES AND UPDATE WEBSITE FAQS (1.2) | 2.10 | 2,005.50 |

LTL MANAGEMENT (JOHNSON AND JOHNSON)-                    Invoice 6946020
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
September 14, 2022                                                          Page 16

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/31/22 | BEVILLE | PRE-CALL WITH CO-COUNSEL (.5); PARTICIPATE IN WEEKLY TCC CALL (.8); FOLLOW UP REGARDING SAME (.2) | 1.50 | 1,732.50 |
| 08/31/22 | JONAS | PROFESSIONALS CALL (.5); COMMITTEE (TCC/CLIENT) CALL (.9) | 1.40 | 2,198.00 |
| 08/31/22 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE WITH FTI AND MEMBER REPS RE ESTIMATION ISSUES RE VARIOUS CLAIMS | 1.10 | 1,782.00 |
| 08/31/22 | MOLTON | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH TCC COUNSEL RE WEEKLY TCC STATUS MEETING | 0.80 | 1,296.00 |
| 08/31/22 | MOLTON | PARTICIPATE IN WEEKLY TCC MEETING | 1.20 | 1,944.00 |
| 08/31/22 | SIEGER-GRIMM | OPEN AND HOST COUNSEL PRE-CALL IN PREPARATION FOR COMMITTEE CALL | 1.30 | 1,241.50 |
| | **Total Hours and Fees** | | **89.30** | **107,052.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|------|------|-------|
| JEFFREY L. JONAS | 2.90 | hours at | 1,570.00 | 4,553.00 |
| SUNNI P. BEVILLE | 15.10 | hours at | 1,155.00 | 17,440.50 |
| DAVID J. MOLTON | 24.10 | hours at | 1,620.00 | 39,042.00 |
| BARBARA J. KELLY | 2.00 | hours at | 1,170.00 | 2,340.00 |
| SHARI I. DWOSKIN | 1.50 | hours at | 905.00 | 1,357.50 |
| GERARD T. CICERO | 15.80 | hours at | 955.00 | 15,089.00 |
| MICHAEL S. WINOGRAD | 1.00 | hours at | 1,215.00 | 1,215.00 |
| SUSAN SIEGER-GRIMM | 20.90 | hours at | 955.00 | 19,959.50 |
| MATTHEW A. SAWYER | 1.80 | hours at | 630.00 | 1,134.00 |
| ERIC R. GOODMAN | 3.20 | hours at | 1,260.00 | 4,032.00 |
| MICHAEL W. REINING | 1.00 | hours at | 890.00 | 890.00 |
| **Total Fees** | | | | **107,052.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

# brownrudnick

LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | | |
|---|---|---|
| Invoice | 6946020 |
| Date | Sep 14, 2022 |
| Client | 037381 |

RE: EMPLOYMENT AND FEE APPLICATIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through August 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 037381.0004 | EMPLOYMENT AND FEE APPLICATIONS | 12,803.00 | 0.00 | 12,803.00 |
| | **Total** | **12,803.00** | **0.00** | **12,803.00** |

| | |
|---|---|
| Total Current Fees | $12,803.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$12,803.00** |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-                                    Invoice 6946020
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
September 14, 2022                                                                         Page 18

RE: EMPLOYMENT AND FEE APPLICATIONS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 08/01/22 | BEVILLE | PREPARE AUGUST BUDGET | 0.10 | 115.50 |
| 08/01/22 | COHEN | PREPARE DRAFT BUDGET FOR AUGUST | 0.10 | 45.50 |
| 08/02/22 | BEVILLE | REVIEW MONTHLY FEE STATEMENT | 1.10 | 1,270.50 |
| 08/02/22 | COHEN | FINALIZE AND SUBMIT AUGUST 2022 BUDGET | 0.20 | 91.00 |
| 08/03/22 | COHEN | WORK ON MONTHLY FEE STATEMENT AND SUPPORTING DOCUMENTS | 1.60 | 728.00 |
| 08/04/22 | COHEN | FINALIZE AND SUBMIT JULY FEE STATEMENT FOR FILING AND CONTINUED WORK ON COMPLIANCE AND COMPILATION OF MATERIALS FOR FEE EXAMINER | 0.60 | 273.00 |
| 08/05/22 | COHEN | SUBMIT LEDES FILES TO DEBTOR AND REQUIRED BACK-UP TO FEE EXAMINER | 0.40 | 182.00 |
| 08/12/22 | COHEN | ANALYSIS OF AND BEGIN REVIEW OF RESPONSE TO FEE EXAMINER | 1.20 | 546.00 |
| 08/15/22 | BEVILLE | DRAFT RESPONSE TO FEE EXAMINER PRELIMINARY REPORT REGARDING BROWN RUDNICK SECOND INTERIM FEE APPLICATION | 3.20 | 3,696.00 |
| 08/15/22 | COHEN | ANALYSIS OF, RESEARCH AND COMPILE AND ASSIST WITH RESPONSE TO FEE EXAMINER | 1.10 | 500.50 |
| 08/16/22 | BEVILLE | REVISE DRAFT RESPONSE TO FEE EXAMINER PRELIMINARY REPORT | 0.30 | 346.50 |
| 08/16/22 | COHEN | ASSIST S. BEVILLE WITH RESPONSE TO FEE EXAMINER | 1.20 | 546.00 |
| 08/17/22 | BEVILLE | CONTINUE REVISIONS TO LETTER RESPONSE TO FEE EXAMINER PRELIMINARY REPORT (1.0); CORRESPONDENCE WITH OTHER TCC PROFESSIONALS REGARDING FEE EXAMINER RESPONSE (.3) | 1.30 | 1,501.50 |
| 08/17/22 | COHEN | FINALIZE RESPONSE AND SUPPORTING BACK-UP FOR FEE EXAMINER | 1.60 | 728.00 |
| 08/18/22 | BEVILLE | FINALIZE RESPONSE TO FEE EXAMINER PRELIMINARY REPORT | 0.40 | 462.00 |
| 08/22/22 | BEVILLE | CONFERENCE CALL WITH R. KEACH REGARDING RESPONSE TO PRELIMINARY REPORT (.6); FOLLOW UP CORRESPONDENCE REGARDING SAME (.2) | 0.80 | 924.00 |
| 08/29/22 | COHEN | HOLDBACK ANALYSIS FOR HEARING AND DRAFT HOLDBACK SUMMARY AS REQUIRED | 0.60 | 273.00 |

**BR**

LTL MANAGEMENT (JOHNSON AND JOHNSON)-                                      Invoice 6946020
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
September 14, 2022                                                                                    Page 19

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/30/22 | COHEN | RESOLVE FEE ISSUES; HOLDBACK SUMMARY INVOICE | 0.20 | 91.00 |
| 08/31/22 | BEVILLE | REVIEW FEE EXAMINER REPORT (.2); CORRESPONDENCE TO TCC REGARDING REPORT AND FEE HEARING (.1) | 0.30 | 346.50 |
| 08/31/22 | COHEN | PREPARE DRAFT SEPTEMBER BUDGET | 0.30 | 136.50 |
| | **Total Hours and Fees** | | **16.60** | **12,803.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|------|------|-------|
| SUNNI P. BEVILLE | 7.50 | hours at | 1,155.00 | 8,662.50 |
| HARRIET E. COHEN | 9.10 | hours at | 455.00 | 4,140.50 |
| **Total Fees** | | | | **12,803.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

# brownrudnick

LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6946020 |
| Date | Sep 14, 2022 |
| Client | 037381 |

RE: PLAN AND DISCLOSURE STATEMENT

### I N V O I C E

For professional services rendered in connection with the above captioned matter
through August 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 037381.0006 | PLAN AND DISCLOSURE STATEMENT | 151,850.00 | 0.00 | 151,850.00 |
| | **Total** | **151,850.00** | **0.00** | **151,850.00** |

| | |
|---|---|
| Total Current Fees | $151,850.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$151,850.00** |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
September 14, 2022



Invoice 6946020

Page 21

RE: PLAN AND DISCLOSURE STATEMENT

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 07/21/22 | WALLACH | INTERNAL CORRESPONDENCE REGARDING FUNDING AGREEMENT, CASE STATUS AND NEXT STEPS | 0.80 | 724.00 |
| 08/01/22 | WALLACH | ANALYSIS OF FUNDING AGREEMENT AND PLAN PROVISIONS REGARDING THE SAME | 0.60 | 543.00 |
| 08/02/22 | WALLACH | REVIEW AND REVISE DRAFT PLAN AND COMMUNICATION OF ISSUES REGARDING THE SAME TO BR TEAM | 4.80 | 4,344.00 |
| 08/03/22 | BEVILLE | STRATEGIZE WITH CO-COUNSEL REGARDING DEBTOR REQUEST TO EXTEND EXCLUSIVITY | 0.30 | 346.50 |
| 08/03/22 | REINING | ANALYSIS OF DEBTOR'S THIRD MOTION TO EXTEND EXCLUSIVITY PERIOD | 0.40 | 356.00 |
| 08/03/22 | GOODMAN | CONFERENCE CALL WITH CO-COUNSEL REGARDING EXCLUSIVITY AND RELATED MATTERS (.6); CONFERENCE CALL WITH TCC REGARDING PLAN AND RELATED MATTERS (1.0) | 1.60 | 2,016.00 |
| 08/03/22 | MOLTON | REVIEW LATEST ITERATIONS OF TCC PROPOSED PLAN AND PLAN DOCUMENTS | 2.20 | 3,564.00 |
| 08/03/22 | SIEGER-GRIMM | COUNSEL PRE-CALL IN PREPARATION FOR COMMITTEE MEETING (.9); REVIEW/RESPOND TO EMAILS RE: FUNDING AGREEMENT QUESTIONS (.2); FOLLOW UP RE: ARRANGEMENTS FOR FUNDING AGREEMENT CALL FOR PROFESSIONALS (.1) | 1.20 | 1,146.00 |
| 08/03/22 | KELLY | WORK ON REVISIONS TO PROPOSED SETTLEMENT TRUST AGREEMENT | 3.00 | 3,510.00 |
| 08/04/22 | WALLACH | DISCUSSION AND ANALYSIS WITH BR TEAM ON PRIOR FUNDING AGREEMENTS | 0.60 | 543.00 |
| 08/04/22 | GOODMAN | REVIEW AND EDIT ORDER FOR COURT-APPOINTED EXPERT (.7); FURTHER REVIEW OF FUNDING AGREEMENT (2.0); REVIEW DEBTORS' MOTION TO EXTEND EXCLUSIVE PERIODS (.6) | 3.30 | 4,158.00 |
| 08/04/22 | CICERO | RESEARCH AND COMPILE LISTS OF COMPARABLE MASS TORT CASES PENDING AND RESOLVED, INCLUDING 524(G) TRUSTS IN CONNECTION WITH PLAN AND DISCLOSURE STATEMENT (2.5); DRAFT DOCUMENT COLLECTING SUCH CASES FOR TEAM (1.8) | 4.30 | 4,106.50 |

 **BR**

LTL MANAGEMENT (JOHNSON AND JOHNSON)-                                   Invoice 6946020
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
September 14, 2022                                                                  Page 22

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 08/04/22 | COHEN | RESEARCH AND COMPILE DOCUMENTS AND DATA FOR TEAM AS DIRECTED BY G. CICERO | 0.90 | 409.50 |
| 08/04/22 | MOLTON | CONTINUED REVIEW LATEST ITERATIONS OF TCC PROPOSED PLAN AND PLAN DOCUMENTS | 2.20 | 3,564.00 |
| 08/05/22 | GOODMAN | CONFERENCE CALL WITH COUNSEL FOR IMERYS FCR REGARDING ESTIMATION | 0.20 | 252.00 |
| 08/05/22 | CICERO | REVIEW AND ANALYZE FUNDING AGREEMENT MARK-UP AND CORPORATE COMMENTS TO DRAFT PLAN ISSUES SHEET | 1.30 | 1,241.50 |
| 08/06/22 | GOODMAN | REVIEW AND EDIT FCR COMMON INTEREST AGREEMENT | 0.90 | 1,134.00 |
| 08/08/22 | GOODMAN | EDIT AND REVISE COMMON INTEREST AGREEMENTS (.7); TELEPHONE CALL WITH MR. STOLZ REGARDING MEET AND CONFER (.1); MEET AND CONFER WITH THE DEBTOR'S COUNSEL REGARDING EXCLUSIVITY MOTION (.3); DRAFT OUTLINE FOR RESPONSE TO EXCLUSIVITY MOTION (1.5) | 2.60 | 3,276.00 |
| 08/08/22 | MOTTER | REVIEW/REVISE TRUST AGREEMENT | 2.70 | 1,525.50 |
| 08/08/22 | SIEGER-GRIMM | REVIEW FUNDING AGREEMENT / NOTES RE: SAME IN PREPARATION FOR CALL (.5); FOLLOW UP RE: CALL CONFLICTS / RESCHEDULE MEETING (.2) | 0.70 | 668.50 |
| 08/09/22 | GOODMAN | DRAFT AND EDIT OUTLINE FOR OBJECTION TO EXCLUSIVITY MOTION (1.2); CONFERENCE CALL WITH BROWN RUDNICK TEAM REGARDING ORDER FOR COURT-APPOINTED EXPERT (.5); DRAFT EMAIL RESPONSE TO MEDIATOR REGARDING OTHER CANCER CLAIMS (.3) | 2.00 | 2,520.00 |
| 08/09/22 | SAWYER | REVIEW AND COMMENT ON DRAFT TRUST AGREEMENT | 3.80 | 2,394.00 |
| 08/10/22 | BEVILLE | REVISE DRAFT CONSENT ORDER REGARDING EXTENSION OF EXCLUSIVITY / REVIEW DEBTOR CHANGES TO SAME (.1); CONFERENCE CALL WITH TCC CO-COUNSEL REGARDING ISSUES RELATING TO QSF MOTION (.9) | 1.00 | 1,155.00 |
| 08/10/22 | WALLACH | PLAN AND PREPARE FOR LTL FUNDING AGREEMENT CALL (.8); ATTEND CONFERENCE OF QSF AND FUNDING AGREEMENT STRATEGY AND NEXT STEPS (.9); FOLLOW-UP CORRESPONDENCE WITH TEAM REGARDING FUNDING AGREEMENT REVIEW AND ANALYSIS (.6). | 2.30 | 2,081.50 |
| 08/10/22 | GOODMAN | CONFERENCE CALL WITH CO-COUNSEL REGARDING FUNDING AGREEMENT | 0.70 | 882.00 |

LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
September 14, 2022

Invoice 6946020

Page 23

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/10/22 | DWOSKIN | STRATEGY CALL WITH CO-COUNSEL RE QSF MOTION | 1.00 | 905.00 |
| 08/10/22 | CASTALDI | STRATEGIZE RE: FUNDING AGREEMENT | 1.30 | 1,436.50 |
| 08/11/22 | BEVILLE | REVIEW REVISED CONSENT ORDER REGARDING EXTENSION OF EXCLUSIVITY PERIOD AND SUBMISSION PACKAGE TO COURT | 0.20 | 231.00 |
| 08/11/22 | GOODMAN | FURTHER REVIEW OF CASE LAW IN SUPPORT OF TCC PLAN (2.2); REVIEW AND ANALYZE RELATED FUNDING AGREEMENTS AND CREATE COMPARISON DOCUMENT (2.0); FURTHER REVISIONS TO CHAPTER 11 PLAN (2.8) | 7.00 | 8,820.00 |
| 08/11/22 | MOLTON | ATTENTION TO ISSUES RE QSF MOTION | 0.90 | 1,458.00 |
| 08/11/22 | KELLY | REVIEW LATEST DRAFT OF LTL TRUST AGREEMENT AND DRAFT COMMENTS FOR FURTHER REVISION | 0.90 | 1,053.00 |
| 08/12/22 | GOODMAN | REVIEW REVISED TRUST AGREEMENT (1.4); DRAFT EMAIL TO BROWN RUDNICK TEAM REGARDING TRUST AGREEMENT (.3); REVIEW MEMORANDUM ON CYPRUS INDEMNITY (.4) | 2.10 | 2,646.00 |
| 08/12/22 | KELLY | REVIEW EDITS TO TRUST AGREEMENT (1.1); REVIEW WITH GOODMAN MATTERS REGARDING FUNDING AGREEMENT, PLAN, TRUST AGREEMENT (.1) | 1.20 | 1,404.00 |
| 08/15/22 | WALLACH | REVIEW AND ANALYSIS OF QSF MOTION AND FORM OF SETTLEMENT FACILITY AGREEMENT | 2.90 | 2,624.50 |
| 08/15/22 | GOODMAN | EDIT AND REVISE CHAPTER 11 PLAN (7.8); TELEPHONE CALL WITH MR. HORKOVICH REGARDING MEET AND CONFER WITH THE DEBTORS (.2); ATTEND MEET AND CONFER WITH THE DEBTORS REGARDING INSURANCE REQUEST (.4); FURTHER REVIEW OF FUNDING AGREEMENT (.3); COMMUNICATIONS REGARDING TREATMENT OF SUBROGATION CLAIMS UNDER PLAN (.5) | 9.20 | 11,592.00 |
| 08/16/22 | GOODMAN | FURTHER REVISION OF PLAN OF DIVISIONAL MERGER (1.0); FURTHER REVIEW OF CASE LAW IN SUPPORT OF SUBROGATION CLAIMS FOR THIRD PARTY PAYORS (2.2); EDIT AND REVISE CHAPTER 11 PLAN (2.4); REVIEW LTL THIRD CIRCUIT BRIEF (2.1); DRAFT EMAIL TO BROWN RUDNICK TEAM REGARDING THIRD CIRCUIT BRIEF (.5). | 8.20 | 10,332.00 |

LTL MANAGEMENT (JOHNSON AND JOHNSON)-                    Invoice 6946020
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
September 14, 2022                                        Page 24

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 08/16/22 | WALLACH | DRAFT ANALYSIS OF QSF MOTION AND FORM OF SETTLEMENT FACILITY AGREEMENT (2.0); REVIEW E. GOODMAN REVISIONS TO DRAFT PLAN OF REORGANIZATION (1.0); REVIEW AND ANALYSIS OF ALDRICH PUMP FUNDING AGREEMENT (1.4) | 4.40 | 3,982.00 |
| 08/16/22 | KELLY | REVIEW AND COMMENT ON DRAFT PROVISIONS OF LTL PLAN (.5); REVIEW T. WALLACH COMMENTS ON QSF MOTION AND SETTLEMENT AGREEMENT (.4) | 0.90 | 1,053.00 |
| 08/16/22 | KELLY | REVIEW MATERIALS AND CORRESPOND WITH HL REGARDING QSF TAX MATTERS | 0.50 | 585.00 |
| 08/17/22 | WALLACH | REVIEW FUNDING AGREEMENTS ENTERED INTO IN CONNECTION WITH OTHER DIVISIONAL MERGERS AND ANALYZE SUCH AGREEMENTS IN COMPARISON TO THE LTL FUNDING AGREEMENT | 5.20 | 4,706.00 |
| 08/17/22 | GOODMAN | FURTHER REVISIONS TO CHAPTER 11 PLAN | 1.20 | 1,512.00 |
| 08/17/22 | SIEGER-GRIMM | FOLLOW UP WITH HL RE: TAX/TRUST QUESTION | 0.20 | 191.00 |
| 08/18/22 | KELLY | REPLY TO HL CORRESPONDENCE WITH REFERENCES RE TAX AND FINANCIAL MATTERS IN HL DECK | 0.40 | 468.00 |
| 08/19/22 | BEVILLE | CONFERENCE CALL WITH HOULIHAN REGARDING TRUST FUNDING ISSUES | 0.50 | 577.50 |
| 08/19/22 | GOODMAN | EDIT AND REVISE DISCLOSURE STATEMENT (1.2); CONFERENCE CALL WITH COUNSEL FOR IMERYS AND CYPRUS TCCS REGARDING PLAN ISSUES (.6). | 1.80 | 2,268.00 |
| 08/19/22 | KELLY | REVIEW HL DECK RE PROPOSED PROJECTIONS (.4); CALL WITH HL TO DISCUSS CONTENT OF PROPOSED DECK INCLUDING TAX MATTERS (.6) | 1.00 | 1,170.00 |
| 08/19/22 | SIEGER-GRIMM | CALL WITH HL RE: QSF TAX ISSUES | 0.60 | 573.00 |
| 08/22/22 | GOODMAN | REVIEW DRAFT LETTER TO MEDIATOR REGARDING INSURANCE DISCOVERY DISPUTE (1.2); REVIEW CASE LAW IN SUPPORT OF DISCOVERY ON INSURANCE SETTLEMENT (1.0); REVIEW CASE LAW IN SUPPORT OF PLAN TREATMENT ARGUMENT (1.5); REVIEW LETTER FROM COUNSEL FOR THE DEBTORS REGARDING REFUSAL TO PRODUCE INSURANCE INFORMATION (.3) | 4.00 | 5,040.00 |
| 08/23/22 | GOODMAN | CONFERENCE CALL WITH MR. HORKOVICH REGARDING DISCOVERY DISPUTE (.5); TELEPHONE CALL WITH APPELLATE TEAM REGARDING REPLY BRIEF (1.5); FURTHER REVIEW OF CASE LAW IN SUPPORT OF PLAN TREATMENT ARGUMETN (1.0) | 3.00 | 3,780.00 |

**BR**

LTL MANAGEMENT (JOHNSON AND JOHNSON)-                              Invoice 6946020
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
September 14, 2022                                                         Page 25

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 08/23/22 | KELLY | RESPOND TO INQUIRIES FROM HL TEAM RE TAX AND TRUST ADMIN MATTERS | 0.40 | 468.00 |
| 08/24/22 | GOODMAN | REVISE CHAPTER 11 PLAN PROVISION REGARDING CO-LIABILITY ISSUE (2.0); CONFERENCE CALL WITH FTI REGARDING MESOTHELIOMA CLAIMS (ATTENDED PART OF MEETING) (.5) | 2.50 | 3,150.00 |
| 08/25/22 | GOODMAN | CONFERENCE CALL WITH FTI AND LITIGATION COUNSEL REGARDING MESOTHELIOMA CLAIMS | 1.10 | 1,386.00 |
| 08/25/22 | SIEGER-GRIMM | CALL WITH CANADIAN COUNSEL AND FTI RE: IMPACT OF CANADIAN ANCILLARY PROCEEDING ON ESTIMATION | 0.70 | 668.50 |
| 08/26/22 | GOODMAN | REVIEW CASE LAW REGARDING EXTENSION OF STAY TO THIRD PARTIES | 0.80 | 1,008.00 |
| 08/27/22 | GOODMAN | RESEARCH AND REVIEW CASE LAW ON FINANCIAL ACCOMMODATIONS TO SUPPORT CHAPTER 11 PLAN | 1.80 | 2,268.00 |
| 08/29/22 | GOODMAN | DRAFT AND EDIT OUTLINE FOR MEMORANDUM ON ESTIMATION OF TALC CLAIMS | 6.80 | 8,568.00 |
| 08/30/22 | GOODMAN | CONFERENCE CALL WITH FTI REGARDING ESTIMATION ISSUES (1.2); REVIEW AND EDIT THIRD CIRCUIT REPLY BRIEF (2.2); DRAFT EMAIL TO MR. LAMKEN REGARDING COMMENTS TO REPLY BRIEF (.2); EDIT AND REVISE POSITION STATEMENT ON ESTIMATION OF MESOTHELIOMA CLAIMS (2.4). | 6.00 | 7,560.00 |
| 08/31/22 | BEVILLE | REVIEW HOULIHAN TRUST ANALYSIS (.2); CORRESPONDENCE TO TCC REGARDING SAME (.2) | 0.40 | 462.00 |
| 08/31/22 | GOODMAN | DRAFT AND EDIT ESTIMATION NOTE FOR MESOTHELIOMA CLAIMS (2.4); CONFERENCE CALL WITH FTI REGARDING ESTIMATION OF MESOTHELIOMA CLAIMS (1.4); CONFERENCE CALL WITH CO-COUNSEL REGARDING CASE STATUS (.8); REVIEW IMERYS DECISION REGARDING RELIEF FROM STAY TO PURSUE FRAUD CLAIMS AGAINST J&J (.5); FURTHER REVIEW OF SECTION 524(G) CASE LAW (1.0); CONFERENCE CALL WITH THE TCC REGARDING CASE STATUS (.9); EMAIL CORRESPONDENCE REGARDING PLAN CLASSIFICATION ISSUES (.3) | 7.30 | 9,198.00 |
| 08/31/22 | DWOSKIN | REVIEW CASE LAW ON EXECUTORY CONTRACTS FOR STRATEGY RE PLAN STRUCTURE | 2.20 | 1,991.00 |

**BR**

LTL MANAGEMENT (JOHNSON AND JOHNSON)-                                    Invoice 6946020
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
September 14, 2022                                                                        Page 26

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/31/22 | RIZKALLA | PHONE CALL WITH S. DWOSKIN RE: RESEARCH ASSIGNMENT RE: FUNDING AGREEMENT IN CONNECTION WITH PLAN NEGOTIATION | 0.10 | 63.50 |
| 08/31/22 | SIEGER-GRIMM | REVIEW/RESPOND TO INQUIRY RE: QSF MOTION AND EXCLUSIVITY DEADLINES | 0.20 | 191.00 |
| | **Total Hours and Fees** | | **133.30** | **151,850.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| SUNNI P. BEVILLE | 2.40 | hours at | 1,155.00 | 2,772.00 |
| DAVID J. MOLTON | 5.30 | hours at | 1,620.00 | 8,586.00 |
| BARBARA J. KELLY | 8.30 | hours at | 1,170.00 | 9,711.00 |
| TIA C. WALLACH | 21.60 | hours at | 905.00 | 19,548.00 |
| CATHRINE M. CASTALDI | 1.30 | hours at | 1,105.00 | 1,436.50 |
| SHARI I. DWOSKIN | 3.20 | hours at | 905.00 | 2,896.00 |
| GERARD T. CICERO | 5.60 | hours at | 955.00 | 5,348.00 |
| HARRIET E. COHEN | 0.90 | hours at | 455.00 | 409.50 |
| SUSAN SIEGER-GRIMM | 3.60 | hours at | 955.00 | 3,438.00 |
| MATTHEW A. SAWYER | 3.80 | hours at | 630.00 | 2,394.00 |
| ERIC R. GOODMAN | 74.10 | hours at | 1,260.00 | 93,366.00 |
| MICHAEL W. REINING | 0.40 | hours at | 890.00 | 356.00 |
| JANE W. MOTTER | 2.70 | hours at | 565.00 | 1,525.50 |
| ANDREW RIZKALLA | 0.10 | hours at | 635.00 | 63.50 |
| **Total Fees** | | | | **151,850.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

| | | |
|---|---|---|
| LTL MANAGEMENT (JOHNSON AND JOHNSON)- | Invoice | 6946020 |
| THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS | Date | Sep 14, 2022 |
| C/O DAVID J. MOLTON | Client | 037381 |
| BROWN RUDNICK LLP | | |
| SEVEN TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: STAY RELIEF AND INJUNCTION LITIGATION

I N V O I C E

For professional services rendered in connection with the above captioned matter
through August 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 037381.0007 | STAY RELIEF AND INJUNCTION LITIGATION | 191.00 | 0.00 | 191.00 |
| | **Total** | **191.00** | **0.00** | **191.00** |

| | |
|---|---|
| Total Current Fees | $191.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$191.00** |

**BR**

LTL MANAGEMENT (JOHNSON AND JOHNSON)-                                    Invoice 6946020
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
September 14, 2022                                                                              Page 28

RE: STAY RELIEF AND INJUNCTION LITIGATION

| T I M E   D E T A I L |
|---|

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 08/23/22 | SIEGER-GRIMM | REVIEW/SUMMARIZE ORDER STAYING SECURITIES PI APPEAL | 0.20 | 191.00 |
| | **Total Hours and Fees** | | **0.20** | **191.00** |

| T I M E   S U M M A R Y |
|---|

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| SUSAN SIEGER-GRIMM | 0.20 | hours at | 955.00 | 191.00 |
| **Total Fees** | | | | **191.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

# brown rudnick

LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6946020 |
| Date | Sep 14, 2022 |
| Client | 037381 |

RE: LITIGATION: CONTESTED MATTERS AND ADVERSARY
PROCEEDINGS

## INVOICE

For professional services rendered in connection with the above captioned matter
through August 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 037381.0011 | LITIGATION: CONTESTED MATTERS AND ADVERSARY PROCEEDINGS | 393,720.00 | 0.00 | 393,720.00 |
| | **Total** | **393,720.00** | **0.00** | **393,720.00** |

| | |
|---|---|
| Total Current Fees | $393,720.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$393,720.00** |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
September 14, 2022

Invoice 6946020

Page 30

RE: LITIGATION: CONTESTED MATTERS AND ADVERSARY PROCEEDINGS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/01/22 | REINING | COORDINATE WITH COMMITTEE COUNSEL RE ATTENDANCE AT ORAL ARGUMENT FOR THIRD CIRCUIT APPEAL | 0.50 | 445.00 |
| 08/01/22 | GOODMAN | CONFERENCE CALL CO-COUNSEL REGARDING COURT-APPOINTED EXPERT AND RELATED MATTERS | 0.60 | 756.00 |
| 08/01/22 | WINOGRAD | EMAILS RE AMICI (.4); STRATEGIZE RE LOGISTICS AMONG COUNSEL FOR ORAL ARGUMENT (.3); EMAILS RE MOOT COURT (.2); OUTLINING FOR APPEAL REPLY BRIEF (1.5) | 2.40 | 2,916.00 |
| 08/01/22 | MOLTON | ATTENTION TO ESTIMATION PROTOCOL ORDER WITH K. FEINBERG | 1.20 | 1,944.00 |
| 08/01/22 | MOLTON | PREPARATION FOR MEETINGS WITH AND PRESENTATIONS TO COURT-APPOINTED ESTIMATOR | 2.40 | 3,888.00 |
| 08/02/22 | REINING | COORDINATE RE COMMITTEE COUNSEL'S ACCOMMODATIONS FOR 3D CIRCUIT ORAL ARGUMENT | 0.20 | 178.00 |
| 08/02/22 | GOODMAN | CONFERENCE CALL WITH COURT APPOINTED EXPERT REGARDING VALUATION ISSUES (1.0); CONFERENCE CALL WITH CO-COUNSEL REGARDING EXPERT DISCLOSURES (.3) | 1.30 | 1,638.00 |
| 08/02/22 | SIEGER-GRIMM | FOLLOW UP RE: THIRD CIRCUIT ORAL ARGUMENT QUESTION (.2); REVIEW FILES RE: ORAL ARGUMENT LETTER AND FURTHER FOLLOW UP (.2); COUNSEL CALL RE: FEINBERG ORDER (.4); REVIEW DEBTOR'S THIRD EXCLUSIVITY MOTION (.2); EMAILS AND FOLLOW UP WITH H. COHEN RE: CIRCULATION OF MOTION (.2); COUNSEL CALL RE: FEINBERG ORDER (.4) | 1.60 | 1,528.00 |
| 08/02/22 | MOLTON | PREPARATION FOR MEETING WITH K FEINBERG | 1.20 | 1,944.00 |
| 08/02/22 | MOLTON | PARTICIPATE IN MEETING WITH K FEINBERG AND COMMITTEE | 1.10 | 1,782.00 |
| 08/02/22 | MOLTON | CONFERENCE RE PROTOCOL ORDER FOR FEINBERG APPOINTMENT AND CONFIDENTIALITY AND OTHER ISSUES PERTAINING THERETO | 0.80 | 1,296.00 |
| 08/02/22 | WINOGRAD | LOGISTICS FOR ORAL ARGUMENT (.2); EMAILS RE AMICUS REQUEST (.3); REVIEW DRAFT AGENDA (.2); OUTLINING FOR REPLY BRIEF (1.0) | 1.70 | 2,065.50 |

**BR**

LTL MANAGEMENT (JOHNSON AND JOHNSON)-                                    Invoice 6946020
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
September 14, 2022                                                                                     Page 31

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/02/22 | CICERO | PREPARE FOR AND ATTEND CALL WITH COMMITTEE MEMBER REPRESENTATIVES AND KEN FEINBERG | 1.30 | 1,241.50 |
| 08/02/22 | AULET | DISCUSSIONS RE: 706 ORDER AND CONFIDENTIALITY | 1.00 | 1,025.00 |
| 08/03/22 | BEVILLE | ANALYSIS REGARDING CONFIDENTIALITY PROTOCOL FOR RULE 706 EXPERT (.4); DRAFT PROPOSED ORDER APPOINTING RULE 706 EXPERT (1.6) | 2.00 | 2,310.00 |
| 08/03/22 | WINOGRAD | COUNSEL CALL (.5); EMAILS RE MOOT ARGUMENT SCHEDULING (.3); CALL RE MOOT ARGUMENT (.2); REVIEW SUMMARY OF 2019 SUBMISSIONS (.8) | 1.80 | 2,187.00 |
| 08/03/22 | BEVILLE | ANALYSIS OF RULE 2019 DISCLOSURES (.3); CORRESPONDENCE REGARDING FUNDING AGREEMENT ISSUES (.2) | 0.50 | 577.50 |
| 08/03/22 | SIEGER-GRIMM | REVIEW FTI 2019 ANALYSIS (.4); REVIEW FILES RE: UNREDACTED DATA RECEIVED (.3); FOLLOW UP RE: SAME (.1) | 0.80 | 764.00 |
| 08/03/22 | MOLTON | RESPOND TO QUERIES BY K. FEINBERG RE ESTIMATION PROTOCOL AND ISSUES PERTAINING THERETO | 1.10 | 1,782.00 |
| 08/03/22 | SIEGER-GRIMM | MULTIPLE FOLLOW UPS RE MDL INFORMATION REQUESTED AND TEMPLATE RESPONSE RE: SAME (.3); FOLLOW UP WITH TCC REPRESENTATIVES RE: MDL ISSUES (.3) | 0.60 | 573.00 |
| 08/04/22 | BEVILLE | FURTHER REVISE PROPOSED RULE 706 ORDER | 0.70 | 808.50 |
| 08/04/22 | REINING | ANALYSIS OF CONFIDENTIAL DEVELOPMENTS RE CASE STRATEGY | 0.20 | 178.00 |
| 08/04/22 | SAWYER | CALL WITH B. KELLY RE DRAFT TRUST AGREEMENT | 0.20 | 126.00 |
| 08/04/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS, CASE STATUS AND PREPARE FOR DRAFT AND CIRCULATE DAILY UPDATE EMAIL TO COMMITTEE MEMBERS | 0.50 | 477.50 |
| 08/04/22 | MOLTON | ATTENTION TO ISSUES TO BE PRESENTED TO KEN FEINBERG IN CONNECTION WITH ESTIMATION PROCESS | 0.70 | 1,134.00 |
| 08/04/22 | WINOGRAD | REVIEW 3M ARTICLES (.4); EMAILS RE DISCOVERY DISPUTES (.5); MEET AND CONFER AND FOLLOW UP RE FA DISCOVERY REQUESTS (.8); EMAILS RE MOOT ARGUMENTS (.3) | 2.00 | 2,430.00 |
| 08/05/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS, CASE STATUS AND PREPARE FOR DRAFT AND CIRCULATE DAILY UPDATE EMAIL TO COMMITTEE MEMBERS | 0.50 | 477.50 |

**BR**

LTL MANAGEMENT (JOHNSON AND JOHNSON)-                                    Invoice 6946020
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
September 14, 2022                                                                    Page 32

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/05/22 | BEVILLE | CONFERENCE CALL WITH US TRUSTEE REGARDING RULE 706 EXPERT APPOINTMENT (.8); REVISE PROPOSED ORDER ACCORDINGLY (.2) | 1.00 | 1,155.00 |
| 08/05/22 | REINING | STRATEGIZE REGARDING 3D CIRCUIT ORAL ARGUMENT AND ADVISE M. WINOGRAD RE SAME | 0.40 | 356.00 |
| 08/05/22 | MOLTON | PARTICIPATE IN CALL WITH UST AND TCC COUNSEL RE FEINBERG RETENTION ISSUES AND PROPOSED ORDER RE SAME | 0.60 | 972.00 |
| 08/05/22 | MOLTON | ATTENTION TO FEINBERG ESTIMATION COORDINATION WITH COMMITTEE | 2.40 | 3,888.00 |
| 08/05/22 | WINOGRAD | REVIEW AND DISCUSS DAMAGES ESTIMATES (1.1); EMAILS AND LOGISTICS RE MOOT ARGUMENT AND ORAL ARGUMENT (.8); REVIEW DRAFT FEINBERG ORDER (.6); OUTLINING FOR REPLY BRIEF (1.0) | 3.50 | 4,252.50 |
| 08/06/22 | BEVILLE | REVIEW COMMENTS TO THE PROPOSED RULE 706 EXPERT ORDER (.8); REVISE DRAFT ACCORDINGLY (.9) | 1.70 | 1,963.50 |
| 08/08/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE DAILY UPDATE EMAIL TO COMMITTEE MEMBERS | 0.40 | 382.00 |
| 08/08/22 | REINING | REVISE COMMON INTEREST AND CONFIDENTIALITY AGREEMENT | 0.30 | 267.00 |
| 08/08/22 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING PROPOSED RULE 706 ORDER (.6); REVISE ORDER ACCORDINGLY (.7); DISCUSSIONS WITH CO-COUNSEL REGARDING SAME (.3); FURTHER REVISE ORDER (.3) | 1.90 | 2,194.50 |
| 08/08/22 | WINOGRAD | REVIEW DRAFTS OF EXPERT ORDER (.8); EMAILS RE QSF (.8); EMAILS AND LOGISTICS RE MOOT ARGUMENTS (.5) | 2.10 | 2,551.50 |
| 08/08/22 | MOLTON | COMMUNICATE WITH FCR AND TEAM RE K FEINBERG PROTOCOL ORDER | 0.70 | 1,134.00 |
| 08/08/22 | MOLTON | ATTENTION TO NEGOTIATION AND REVIEW OF K FEINBERG PROTOCOL ORDER | 2.80 | 4,536.00 |
| 08/09/22 | BEVILLE | RULE 706 EXPERT ORDER:  REVIEW UST COMMENTS TO ORDER (.4); REVISE DRAFT ORDER ACCORDINGLY (.2); REVIEW/RESPOND TO COMMENTS FROM MR. FEINBERG TO ORDER (.3); REVIEW COMMENTS FROM THE DEBTOR TO THE PROPOSED ORDER (.4); REVIEW COMMENTS FROM THE FCR (.1); CONFERENCE CALL WITH CO-COUNSEL REGARDING PROPOSED REVISIONS TO ORDER (.8); FURTHER REVISE PROPOSED ORDER (.5); CORRESPONDENCE TO PARTIES REGARDING REVISED DRAFT (.4) | 3.10 | 3,580.50 |

LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
September 14, 2022

Invoice 6946020

Page 33

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/09/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE DAILY UPDATE EMAIL TO COMMITTEE MEMBERS (.4); SUMMARY EMAIL TO COMMITTEE RE: UST STATEMENT ON FRE 706 EXPERT (.1); EMAIL TO COMMITTEE RE: ADDITIONAL FILINGS (.2) | 0.70 | 668.50 |
| 08/09/22 | MOTTER | DRAFT/REVISE TRUST AGREEMENT (.7); CALL WITH M. SAWYER RE SAME (.2) | 0.90 | 508.50 |
| 08/09/22 | BEVILLE | TELEPHONE CONFERENCE WITH DEBTOR'S COUNSEL REGARDING 706 ORDER (.3); FOLLOW UP DISCUSSION WITH TCC CO-COUNSEL REGARDING SAME (.1); REVIEW PROPOSED REVISIONS FROM DEBTOR (.1) | 0.50 | 577.50 |
| 08/09/22 | WINOGRAD | REVIEW AND EMAILS RE INSURANCE DISCOVERY (1.2); EMAILS RE MOOT ARGUMENTS (.3); REVIEW AND EMAILS RE DRAFT EXPERT ORDER (.9); REVIEW AND EMAILS RE OFFICER RETIREMENT AND MOTION TO APPOINT (.3); DISCUSS DRAFT DISCOVERY RE EQUITY ISSUE (.3); RESEARCH AND OUTLINING FOR MOOT ARGUMENT (1.5) | 4.50 | 5,467.50 |
| 08/09/22 | MOLTON | ATTENTION TO NEGOTIATION AND REVIEW OF K FEINBERG PROTOCOL ORDER | 2.10 | 3,402.00 |
| 08/09/22 | MOLTON | COMMUNICATE WITH K. FEINBERG RE VARIOUS ISSUES PERTAINING TO PROTOCOL ORDER AND PROCESS FOR FEINBERG ROLE AND WORK | 0.80 | 1,296.00 |
| 08/09/22 | MOLTON | ATTENTION TO PREPARATION OF SUBMISSIONS AND PREPARATION TO K. FEINBERG | 1.20 | 1,944.00 |
| 08/09/22 | JONAS | REVIEW APPEAL PLEADINGS (.8); REVIEW CASE PLEADINGS (.7); CLIENT CORRESPONDENCE (.4) | 1.90 | 2,983.00 |
| 08/09/22 | SIEGER-GRIMM | REVIEW / SUMMARIZE ADDITIONAL RESPONSES TO FRE 706 EXPERT | 0.90 | 859.50 |
| 08/10/22 | REINING | ANALYSIS OF UST'S STATEMENT RE FRE 706 EXPERT (.3); ANALYSIS OF INSURERS' LIMITED OBJECTION RE FRE 706 EXPERT (.2); ANALYSIS OF CERTAIN INSURERS' JOINDER TO SAME (.1); ANALYSIS OF MAUNE RAICHLE'S RESPONSE RE FRE 706 EXPERT (.2); PROOFREAD FURTHER REVISED ORDER APPOINTING RULE 706 EXPERT (.2); CONFERENCE WITH FCR, COMMITTEE COUNSEL, COMMITTEE REPRESENTATIVES, AND EXPERTS FROM BRATTLE AND FTI (1.0); VIDEOCONFERENCE WITH COMMITTEE COUNSEL RE FUNDING AGREEMENT AND QSF (.9) | 2.90 | 2,581.00 |

LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
September 14, 2022

Invoice 6946020

Page 34

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/10/22 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING RULE 706 ORDER (.1); TELEPHONE CONFERENCE WITH US TRUSTEE REGARDING COMMENTS TO RULE 706 ORDER (.4); CONFERENCE CALL WITH CO-COUNSEL REGARDING FURTHER REVISIONS/FINALIZING 706 ORDER (.3); FURTHER REVISE RULE 706 ORDER (.5); CORRESPONDENCE TO PARTIES WITH REVISED ORDER (.4); FURTHER REVISE ORDER BASED ON FURTHER COMMENTS FROM DEBTOR (.3); CIRCULATE FINAL DRAFT TO PARTIES (.3); DRAFT SUBMISSION LETTER REGARDING SAME (.1) | 2.40 | 2,772.00 |
| 08/10/22 | SAWYER | MEETING WITH COMMITTEE, FCR, AND BRG RE CLAIMS ANALYSIS AND PROJECTIONS (1.0); MEETING WITH COMMITTEE PROFESSIONALS RE QSF AND FUNDING AGREEMENT DISCUSSION (.8) | 1.80 | 1,134.00 |
| 08/10/22 | JONAS | PARTICIPATE IN COMMITTEE (REPRESENTATIVES AND CLIENTS) CALL INCLUDING RE UPDATES AND STRATEGY (1.2); PARTICIPATE IN CALL W/FCR AND EXPERTS RE CLAIMS ISSUES (1.0) | 2.20 | 3,454.00 |
| 08/10/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE DAILY UPDATE EMAIL TO COMMITTEE MEMBERS (.5); UPDATE MEETING AGENDA AND CIRCULATE TO COMMITTEE MEMBERS AND REPRESENTATIVES (.3); WEEKLY COMMITTEE-COUNSEL MEETING (1.1) | 1.90 | 1,814.50 |
| 08/10/22 | SIEGER-GRIMM | MEETING WITH FTCR REGARDING ESTIMATION PROCEDURES AND FRE 706 EXPERT (.5); COUNSEL MEETING RE: FUNDING AGREEMENT (.9) | 1.40 | 1,337.00 |
| 08/10/22 | WINOGRAD | REVIEW AGENDA (.2); EMAILS RE MOOT ARGUMENT (.3); DISCOVERY MEET AND CONFER AND FOLLOW UP (.6); COUNSEL CALL (.5); COMMITTEE CALL AND FOLLOW UP (1.1); CALL RE STATUS (.2); REVIEW AND EMAILS RE INSURANCE DISCOVERY DISPUTE (.6); REVIEW DRAFT KEIP PAPERS (.8) | 4.30 | 5,224.50 |
| 08/10/22 | MOLTON | ATTENTION TO FINALIZATION OF PROPOSED FEINBERG PROTOCOL ORDER | 1.80 | 2,916.00 |
| 08/11/22 | BEVILLE | ANALYSIS OF RESPONSES FILED TO PROPOSED 706 ORDER (.5); VARIOUS CORRESPONDENCE REGARDING SAME (.2) | 0.70 | 808.50 |
| 08/11/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE DAILY UPDATE EMAIL TO COMMITTEE MEMBERS | 0.60 | 573.00 |

LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
September 14, 2022

Invoice 6946020

Page 35

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 08/11/22 | REINING | ANALYSIS OF DECLARATION OF K. FEINBERG FOR APPOINTMENT AS RULE 706 ESTIMATION EXPERT (.1); ANALYSIS OF OBJECTION OF PAUL CROUCH TO PROPOSED ORDER APPOINTING RULE 706 EXPERT (.2); ANALYSIS OF MAUNE RAICHLE'S SUPPLEMENT RESPONSE TO APPOINTMENT OF RULE 706 EXPERT (.2); RESPOND TO EMAIL FROM J. SARAR OF HOGAN LOVELLS, APPELLATE COUNSEL TO DEBTOR, RE ACCESS TO JOINT APPENDIX (.2) | 0.70 | 623.00 |
| 08/11/22 | MOLTON | ATTENTION TO PROGRESSING FEINBERG ESTIMATION PROCESS | 2.40 | 3,888.00 |
| 08/11/22 | MOLTON | ATTENTION TO FINALIZATION OF AGREED-TO EXTENSION OF EXCLUSIVITY ORDER WITH PROPER CAVEATS | 0.80 | 1,296.00 |
| 08/11/22 | JONAS | REVIEW CLIENT CORRESPONDENCE | 0.60 | 942.00 |
| 08/11/22 | WINOGRAD | REVIEW FILINGS (.4); EMAILS RE CLAIMANT INFO (.2); EMAILS RE APPEAL APPENDIX (.2); REVIEW AND EMAILS RE INSURANCE DISCOVERY AND DISCOVERY DISPUTES (.9); OUTLINING FOR APPEAL REPLY (.5) | 2.20 | 2,673.00 |
| 08/11/22 | CICERO | REVIEW NM/MS ADVERSARY COMPLAINT PLEADINGS AND TCC RESPONSE TO SAME | 1.80 | 1,719.00 |
| 08/12/22 | MOTTER | DRAFT/REVISE TRUST AGREEMENT AND CORRESPOND WITH B. KELLY RE SAME | 2.10 | 1,186.50 |
| 08/12/22 | REINING | COORDINATE SCHEDULING OF CONFERENCE WITH APPEALS TEAM RE 3D CIRCUIT APPEAL STRATEGY | 0.20 | 178.00 |
| 08/12/22 | SIEGER-GRIMM | REVIEW/RESPOND TO MULTIPLE EMAILS RE: TIMING OF JOINDER FILING (.3); FREQUENT REVIEW OF CASE DOCKET RE: STATES' OPPOSITION (.3); FOLLOW UP EMAIL RE: FILING OF OPPOSITION AND NEED TO FILE JOINDER (.1) | 0.70 | 668.50 |
| 08/12/22 | CICERO | REVIEW APPEALS SCHEDULE AND TIMING MEMO FROM APPEALS TEAM | 0.80 | 764.00 |
| 08/12/22 | WINOGRAD | REVIEW UPDATES (.2); UPDATE LEGAL RESEARCH (1.0); REVIEW AND EMAILS RE NEW OPINION (.6); EMAILS RE PLANNING FOR REPLY BRIEF (.2); EMAILS RE INSURANCE DISCOVERY DISPUTE (.5); RECEIVE AND REVIEW PRODUCTION (.8); REVIEW AND COMMENT ON DRAFT JOINDER (.5); EMAILS RE MEET AND CONFERS (.2) | 4.00 | 4,860.00 |
| 08/12/22 | MOLTON | ATTENTION TO PROGRESSING ACTION ITEMS AND WORK TASKS FOR FEINBERG PRESENTATIONS | 2.20 | 3,564.00 |

**BR**

LTL MANAGEMENT (JOHNSON AND JOHNSON)-                    Invoice 6946020
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
September 14, 2022                                                          Page 36

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/12/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE DAILY UPDATE EMAIL TO COMMITTEE (.5) | 0.50 | 477.50 |
| 08/13/22 | MOLTON | ATTENTION TO THIRD CIRCUIT ARGUMENT PREPARATION | 1.20 | 1,944.00 |
| 08/13/22 | MOLTON | ATTENTION TO PROGRESSING ACTION ITEMS AND WORK TASKS FOR FEINBERG PRESENTATIONS | 1.40 | 2,268.00 |
| 08/14/22 | MOLTON | ATTENTION TO THIRD CIRCUIT ARGUMENT PREPARATION | 0.80 | 1,296.00 |
| 08/14/22 | MOLTON | ATTENTION TO PROGRESSING ACTION ITEMS AND WORK TASKS FOR FEINBERG PRESENTATIONS | 1.10 | 1,782.00 |
| 08/15/22 | REINING | CONFERENCE WITH TCC COUNSEL APPEAL TEAM RE STRATEGY ON 3D CIRCUIT APPEAL (.5); COORDINATE SCHEDULING OF THREE CONFERENCES WITH TCC COUNSEL AND/OR MEMBER REPRESENTATIVES RE 3D CIRCUIT APPEAL (1.2); EMAIL R. YEH OF MOLOLAMKEN RE JOINT APPENDIX DOCUMENTS (.2) | 1.90 | 1,691.00 |
| 08/15/22 | KRZYZOWSKI | REVIEW OF APPELLATE FILINGS IN PREPARATION FOR RESPONSE TO LTL OPPOSITION BRIEF (2.5); CALL W/ APPELLATE TEAM RE REPLY BRIEF PLANNING (.3) | 2.80 | 2,954.00 |
| 08/15/22 | WINOGRAD | CALL RE LOGISTICS FOR REPLY BRIEF (.4); EMAILS RE ESTIMATION (.2); EMAILS RE AMICI (.2); REVIEW COURT ORDER (.2); REVIEW AND EMAILS RE INSURANCE DISCOVERY (.3); REVIEW APPEEAL OPPOSITION BRIEF (1.5) | 2.80 | 3,402.00 |
| 08/15/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE DAILY UPDATE EMAIL TO COMMITTEE | 0.50 | 477.50 |
| 08/15/22 | MOLTON | COMMENCE REVIEW OF LTL APPEAL BRIEF | 1.30 | 2,106.00 |
| 08/15/22 | MOLTON | COMMUNICATE WITH MEMBER REPS RE ACTION ITEMS FOR PROGRESSING FEINBERG PROCESS | 1.60 | 2,592.00 |
| 08/15/22 | MOLTON | ATTENTION TO PROGRESSING ACTION ITEMS AND WORK TASKS FOR FEINBERG PRESENTATIONS | 1.80 | 2,916.00 |
| 08/15/22 | SIEGER-GRIMM | REVIEW ORDER APPOINTING FRE 706 EXPERT (.2); EMAIL TO COMMITTEE DETAILING CHANGES TO PROPOSED FRE 706 ORDER (.7); REVIEW DOCKET TEXT ORDER ON AUGUST 23 OMNIBUS HEARING (.1) | 1.00 | 955.00 |

**BR**

LTL MANAGEMENT (JOHNSON AND JOHNSON)-                        Invoice 6946020
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
September 14, 2022                                                            Page 37

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/16/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE FROM DRAFT AND CIRCULATE DAILY UPDATE EMAIL TO COMMITTEE | 0.40 | 382.00 |
| 08/16/22 | REINING | ANALYSIS OF DEBTOR'S 100-PAGE BRIEF FILED IN 3D CIRCUIT APPEAL, IN PREPARATION FOR CONFERENCE RE SAME | 3.10 | 2,759.00 |
| 08/16/22 | WINOGRAD | REVIEW LTL OPPOSITION (2.9); EMAILS RE LTL BRIEF (.8); EMAILS WITH COUNSEL RE AMICUS BRIEF (.2); EMAILS RE AMICI BRIEFS (.2) | 4.10 | 4,981.50 |
| 08/16/22 | MOLTON | PARTICIPATE IN PREPARATION WORK WITH FTI AND COMMITTEE MEMBER REPS RE ESTIMATION | 1.90 | 3,078.00 |
| 08/16/22 | MOLTON | PARTICIPATE IN PREPARATION WORK WITH BRATTLE AND COMMITTEE MEMBER REPS RE ESTIMATION | 1.30 | 2,106.00 |
| 08/16/22 | MOLTON | REVIEW LTL THIRD CIRCUIT BRIEF AND OUTLINE ISSUES AND RESPONSES | 3.60 | 5,832.00 |
| 08/16/22 | KRZYZOWSKI | DETAILED REVIEW OF AND INITIAL RESPONSES TO LTL APPELLEE BRIEF | 4.80 | 5,064.00 |
| 08/17/22 | REINING | PREPARE FOR CONFERENCE (.1); CONFERENCE WITH J. LAMKEN, R. HASHEM, J. MASSEY, AND M. PANTZER RE TCC 'S RESPONSE TO DEBTOR'S 3D CIRCUIT APPEAL BRIEF (.5); EMAIL M. WINOGRAD RE SAME (.2); ANALYSIS OF POTENTIAL ARGUMENTS FOR INCLUSION IN TCC'S RESPONSE TO DEBTOR'S 3D CIRCUIT APPEAL BRIEF (.5) | 1.30 | 1,157.00 |
| 08/17/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE FOR DAILY UPDATE EMAIL TO COMMITTEE | 0.50 | 477.50 |
| 08/17/22 | WINOGRAD | REVIEW EMAILS RE 3M AND MEDIA REPORTS THAT MAY BE APPLICABLE TO APPELLATE REPLY BRIEF (.4); REVIEW LTL APPEAL BRIEF AND OUTLINING AND EMAILS FOR REPLY BRIEF (3.2) | 3.60 | 4,374.00 |
| 08/17/22 | MOLTON | ATTENTION TO PREPARATION FOR ESTIMATION | 1.20 | 1,944.00 |
| 08/18/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE FOR DAILY UPDATE EMAIL TO COMMITTEE | 0.30 | 286.50 |
| 08/18/22 | REINING | FACILITATE COMMITTEE REPRESENTATIVES' ACCESS TO JOINT APPENDIX DOCUMENTS IN CONNECTION WITH 3D CIRCUIT APPEAL | 0.40 | 356.00 |
| 08/18/22 | JONAS | REVIEW CORRESPONDENCE (.6); REVIEW PLEADINGS (.7) | 1.30 | 2,041.00 |

**BR**

LTL MANAGEMENT (JOHNSON AND JOHNSON)-                                     Invoice 6946020
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
September 14, 2022                                                                              Page 38

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/18/22 | MOLTON | ATTENTION TO THIRD CIRCUIT REPLY PREPARATION | 2.10 | 3,402.00 |
| 08/18/22 | WINOGRAD | RESEARCH AND OUTLINING RE APPEAL REPLY BRIEF (3.1); EMAILS RE COURT ORDERS (.2); EMAILS RE INSURANCE DISCOVERY DISPUTE (.3); EMAILS RE APPEAL RECORD (.3) | 3.90 | 4,738.50 |
| 08/18/22 | DWOSKIN | REVISE APPELLEE BRIEF | 3.80 | 3,439.00 |
| 08/18/22 | COHEN | INQUIRIES REGARDING, PREPARE AND SHARE LINK TO APPELLATE RECORD WITH COMMITTEE MEMBER REPRESENTATIVES AND COUNSEL | 0.30 | 136.50 |
| 08/19/22 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING DECLARATIONS/WITNESSES FOR AUGUST 23 HEARING | 0.30 | 346.50 |
| 08/19/22 | REINING | DRAFT SUMMARY RE CONFLICTS OF INTEREST WITH RESPECT TO PROPOSED AMICUS BRIEFS SUPPORTING APPELLEE IN 3D CIRCUIT APPEAL (.6); DRAFT PROPOSED LANGUAGE ADDRESSING SAME FOR INCLUSION IN 3D CIRCUIT REPLY BRIEF (.6); VIDEO-CONFERENCE WITH TCC APPEALS COUNSEL AND COMMITTEE REPRESENTATIVES RE 3D CIRCUIT APPEAL STRATEGY (1.8) | 3.00 | 2,670.00 |
| 08/19/22 | DWOSKIN | REVIEW APPELLATE PLEADINGS (1.6); PARTICIPATE IN STRATEGY CALL RE APPEAL (2.0) | 3.60 | 3,258.00 |
| 08/19/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE DAILY UPDATE EMAIL TO COMMITTEE | 0.50 | 477.50 |
| 08/19/22 | JONAS | MOCK APPEAL SESSION (1.3); REVIEW CORRESPONDENCE (.4) | 1.70 | 2,669.00 |
| 08/19/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE FOR WEEKLY COMMITTEE CALL | 1.20 | 1,146.00 |
| 08/19/22 | SIEGER-GRIMM | BRAINSTORMING CALL FOR APPELLATE ARGUMENT | 0.90 | 859.50 |
| 08/19/22 | CICERO | PREPARE FOR AND PARTICIPATE IN APPEALS STRATEGY MEETING WITH APPELLATE COUNSEL | 1.50 | 1,432.50 |
| 08/19/22 | WINOGRAD | PREPARE FOR, PARTICIPATE IN AND FOLLOW UP FROM CALL WITH CLIENTS RE REPLY BRIEF (2.1); REVIEW TRANSCRIPT (.5); EMAILS WITH AND RE AMICI (.3); REVIEW EMAILS RE DRAFT REPLY (1.1); RE3VIEW LTL BRIEF AND DRAFT AND SEND EMAIL RE DRAFT REPLY (2.3); EMAILS RE INSURANCE DISCOVERY DISPUTE (.2) | 6.50 | 7,897.50 |
| 08/19/22 | MOLTON | ATTENTION PREPARATION OF REPLY BRIEF | 2.70 | 4,374.00 |

LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
September 14, 2022

Invoice 6946020

Page 39

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/19/22 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE WITH K. FEINBERG AND COMMITTEE MEMBER REPS RE ESTIMATION PROCEEDING | 1.00 | 1,620.00 |
| 08/19/22 | MOLTON | PARTICIPATE IN ORAL ARGUMENT PREP WITH APPEAL TEAM AND COMMITTEE | 1.50 | 2,430.00 |
| 08/19/22 | KRZYZOWSKI | CALL W/ J. LAMKEN, J. MASSEY, D. MOLTON, M. WINOGRAD, M. CYGANOWSKI, APPELLATE TEAM AND CLIENT REPRESENTATIVES RE RESPONSES TO LTL APPELLEE BRIEF, AND PREPARATION THEREFOR | 1.80 | 1,899.00 |
| 08/19/22 | KRZYZOWSKI | INITIAL REVIEW OF J. MASSEY APPELLATE DRAFT MATERIAL AND COMMENTS THEREON | 1.00 | 1,055.00 |
| 08/20/22 | REINING | ANALYSIS OF 3D CIRCUIT REPLY BRIEF SECTION DRAFTED BY J. MASSEY | 0.30 | 267.00 |
| 08/20/22 | WINOGRAD | EMAILS RE REPLY BRIEF (.3); REVIEW AND OUTLINING RE REPLY BRIEF (1.5); EMAILS RE APPEAL COORDINATION (.3) | 2.10 | 2,551.50 |
| 08/21/22 | MOLTON | ATTENTION TO REPLY BRIEF PREPARATION | 1.30 | 2,106.00 |
| 08/21/22 | KRZYZOWSKI | REVIEW OF MTD APPELLEE ARGUMENT SECTIONS ON VALID BANKRUPTCY PURPOSE, DRAFT J. MASSEY RESPONSE THERETO, AND COMMENTS THEREUPON | 5.20 | 5,486.00 |
| 08/21/22 | WINOGRAD | EMAILS WITH AND RE PROPOSED AMICI (.3); REVIEW COMMENTS ON DRAFT REPLY BRIEF (1.5) | 1.80 | 2,187.00 |
| 08/22/22 | REINING | ANALYSIS OF POTENTIAL 3D CIRCUIT REPLY BRIEF ARGUMENTS ADDRESSING PRELIMINARY INJUNCTION (.5); ANALYSIS OF 3D CIRCUIT AMICUS BRIEF FILED BY WASHINGTON LEGAL FOUNDATION (.4); ANALYSIS OF 3D CIRCUIT AMICUS BRIEF FILED BY NATIONAL ASSOCIATION OF MANUFACTURERS (.4) | 1.30 | 1,157.00 |
| 08/22/22 | SIEGER-GRIMM | REVIEW APPELLATE AMICUS BRIEFS (.4); REVIEW COUNSEL LETTER TO CHAMBERS RE: TUESDAY HEARING (.3); REVIEW DOCKET TEXT ORDER (.1); EMAIL TO COMMITTEE RE: SAME(.4); FOLLOW UP RE: HEARING STATUS (.2) | 1.40 | 1,337.00 |
| 08/22/22 | MOLTON | REVIEW AMICUS BRIEFS FILED ON 22 AUGUST | 2.50 | 4,050.00 |
| 08/22/22 | OLDHAM | CIRCULATE PLEADINGS (.4); FINALIZE ELECTRONIC BINDER FOR AUGUST 23RD HEARING (1.2) | 1.60 | 720.00 |
| 08/22/22 | KRZYZOWSKI | REVIEW OF AMICI SUBMISSIONS IN SUPPORT OF LTL AND PREPARATION OF RESPONSIVE POINTS THERETO | 3.80 | 4,009.00 |

LTL MANAGEMENT (JOHNSON AND JOHNSON)-                          Invoice 6946020
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
September 14, 2022                                                              Page 40

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/22/22 | WINOGRAD | REVIEW COMMENTS ON DRAFT REPLY BRIEF (1.0); RESEARCH AND EMAILS WITH AND RE PROPOSED AMICI (.5); EMAILS RE MOOT ARGUMENT (.2); EMAILS RE INSURANCE DISCOVERY DISPUTE (.2); REVIEW AMICI FILED BRIEFS (2.2) | 4.10 | 4,981.50 |
| 08/22/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE DAILY UPDATE EMAIL TO COMMITTEE | 0.40 | 382.00 |
| 08/23/22 | REINING | PREPARE FOR CONFERENCES (.1); VIDEO-CONFERENCE WITH CO-APPELLANTS' COUNSEL RE 3D CIRCUIT REPLY BRIEFS (.5); CONFERENCE WITH COMMITTEE COUNSEL APPEAL TEAM RE STRATEGY CONCERNING 3D CIRCUIT REPLY BRIEF (1.5) | 2.10 | 1,869.00 |
| 08/23/22 | KRZYZOWSKI | CALL W/ J. LAMKEN, J. MASSEY, M. WINOGRAD, D. FREDERICK AND TEAM RE APPEAL BRIEFING ISSUES | 0.50 | 527.50 |
| 08/23/22 | KRZYZOWSKI | CALL W/ J. LAMKEN, J. MASSEY, D. MOLTON, E. GOODMAN, A. SILVERSTEIN, M. WINOGRAD RE APPELLATE REPLY BRIEF | 1.50 | 1,582.50 |
| 08/23/22 | KRZYZOWSKI | REVIEW OF REVISED J. MASSEY APPELLATE ARGUMENT INSERT SECTIONS AND PREPARATION OF FURTHER COMMENTS RELATING THERETO AND TO APPELLATE REPLY BRIEF | 1.80 | 1,899.00 |
| 08/23/22 | WINOGRAD | CALL RE APPEAL COORDINATION AND FOLLOW UP (1.1); RESEARCH AND EMAILS RE LEGAL ISSUES FOR REPLY (.8); BRAINSTORMING CALL RE RELY (1.0) | 2.90 | 3,523.50 |
| 08/23/22 | MOLTON | PARTICIPATE IN APPEAL ARGUMENT PREP SESSION WITH APPEAL TEAM | 1.30 | 2,106.00 |
| 08/23/22 | MOLTON | ATTENTION TO PREPARATION FOR ESTIMATION SESSION WITH K. FEINBERG | 1.40 | 2,268.00 |
| 08/23/22 | MOLTON | TELEPHONE CONFERENCE WITH KEN FEINBERG RE VARIOUS MATTERS RE ESTIMATION TASK | 0.30 | 486.00 |
| 08/23/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE DAILY UPDATE EMAIL TO COMMITTEE | 0.40 | 382.00 |
| 08/24/22 | REINING | ANALYSIS OF 3D CIRCUIT AMICUS BRIEF FILED BY BANKRUPTCY LAW PROFESSORS (.6); ANALYSIS OF 3D CIRCUIT AMICUS BRIEF FILED BY US CHAMBER OF COMMERCE AND AMERICAN TORT REFORM ASSOCIATION (.5); ANALYSIS OF STRATEGY RE 3D CIRCUIT ORAL ARGUMENT (.8) | 1.90 | 1,691.00 |

LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
September 14, 2022

Invoice 6946020

Page 41

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 08/24/22 | WINOGRAD | PREPARE FOR AND PARTICIPATE IN COUNSEL CALL (.8); PREPARE FOR AND PARTICIPATE IN CLIENT CALL (1.1); OUTLINING AND DRAFTING FOR APPEAL REPLY (1.3) | 3.20 | 3,888.00 |
| 08/24/22 | MOLTON | TELEPHONE CONFERENCE WITH BAILEY GLASSER RE MESOS ESTIMATION ISSUES | 0.50 | 810.00 |
| 08/24/22 | MOLTON | ATTENTION TO PREPARATION FOR ESTIMATION SESSION WITH K. FEINBERG | 2.50 | 4,050.00 |
| 08/24/22 | OLDHAM | CIRCULATE PLEADINGS (.3); ASSEMBLE AMICUS BRIEFS PER ATTORNEY REQUEST (1.3) | 1.60 | 720.00 |
| 08/24/22 | DWOSKIN | STRATEGIZE RE APPELLATE REPLY BRIEF | 0.50 | 452.50 |
| 08/24/22 | AULET | PREPARE NDA FOR INFORMATION SHARING | 2.00 | 2,050.00 |
| 08/24/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE DAILY UPDATE EMAIL TO COMMITTEE | 0.40 | 382.00 |
| 08/25/22 | GOODMAN | BEGIN DRAFT RESPONSE CHART FOR LTL ASSERTIONS IN THIRD CIRCUIT BRIEF | 0.60 | 756.00 |
| 08/25/22 | JONAS | CALL W/D. MOLTON (.2);  ATTN TO NDA (MESO INFO SHARING) (.3); REVIEW CORRESPONDENCE (.4);  REVIEW PLEADINGS (.2) | 1.10 | 1,727.00 |
| 08/25/22 | WINOGRAD | EMAILS RE DRAFT REPLY BRIEF (.5); EMAILS AND COMMENTS RE AMICI BRIEFS (.8); OUTLINING RE DRAFT REPLY BRIEF AND MOOT ARGUMENTS (1.6); REVIEW COURT ORDER (.2) | 3.10 | 3,766.50 |
| 08/25/22 | MOLTON | ATTENTION TO APPEAL REPLY ISSUES AND DRAFTING | 1.70 | 2,754.00 |
| 08/25/22 | MOLTON | ATTENTION TO PROGRESSING ESTIMATION PRESENTATIONS FOR K. FEINBERG | 2.40 | 3,888.00 |
| 08/25/22 | SIEGER-GRIMM | CALL WITH FTI AND J. BLOCK RE: MESO CLAIMS INFORMATION IN PREPARATION FOR MEETING WITH FEINBERG | 1.10 | 1,050.50 |
| 08/25/22 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE DAILY UPDATE EMAIL TO COMMITTEE | 0.40 | 382.00 |
| 08/26/22 | GOODMAN | DRAFT AND EDIT SUMMARY CHART OF LTL THIRD CIRCUIT BRIEF | 3.20 | 4,032.00 |
| 08/26/22 | REINING | ANALYSIS OF FCR'S DISCOVERY REQUESTS IN PREPARATION FOR CONFERENCE RE SAME (.2); ANALYSIS OF MAUNE RAICHLE'S PUBLICLY FILED LETTER TO RULE 706 EXPERT (.3); ANALYSIS OF BANKRUPTCY CASELAW RELEVANT TO 3D CIRCUIT APPEAL (.1) | 0.60 | 534.00 |

LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
September 14, 2022

Invoice 6946020

Page 42

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/26/22 | MOLTON | ATTENTION TO PROGRESSING ESTIMATION PRESENTATIONS FOR K. FEINBERG | 2.70 | 4,374.00 |
| 08/26/22 | MOLTON | ATTENTION TO THIRD CIRCUIT PANEL DISCLOSURE AND REVIEW ANALYSES PERTAINING THERETO | 1.10 | 1,782.00 |
| 08/26/22 | MOLTON | ATTENTION TO APPEAL REPLY ISSUES AND DRAFTING | 1.80 | 2,916.00 |
| 08/26/22 | MOLTON | REVIEW 3M PI/STAY EXTENSION DENIAL AND REVIEW IMPACT RE THIRD CIRCUIT APPEAL | 1.60 | 2,592.00 |
| 08/26/22 | WINOGRAD | REVIEW AND EMAILS RE NEW DECISIONS (2.0); REVIEW AND EMAILS RE FCR DISCOVERY (.3); EMAILS RE APPEAL ARGUMENT (.2); REVIEW DRAFT LETTER TO 3D CIR (.3); EMAILS AND RESEARCH RE 3D CIR PANEL MEMBERS (1.0) | 3.80 | 4,617.00 |
| 08/26/22 | SIEGER-GRIMM | DRAFT AND CIRCULATE DAILY UPDATE EMAIL TO COMMITTEE | 0.40 | 382.00 |
| 08/28/22 | SIEGER-GRIMM | REVIEW MULTIPLE EMAILS RE: WEIL MOTIONS TO EXTEND DEADLINE AND REDACT INFORMATION IN EXTENSION MOTION (.3); EMAIL TO J. LIOU RE: BR COMMENTS TO PAPERS AND FILING RE: SAME (.3); FOLLOW UP RE: SAME (.1) | 0.70 | 668.50 |
| 08/28/22 | SIEGER-GRIMM | RESPOND TO MEMBER REPRESENTATIVES RE: KIM TESTIMONY TRANSCRIPTS (.2); REVIEW FILES RE: ALL TESTIMONY FROM KIM AND COMPILE SAME (.6); FOLLOW UP EMAIL TO REPRESENTATIVES RE: AVAILABLE TESTIMONY (.3) | 1.10 | 1,050.50 |
| 08/29/22 | REINING | ANALYSIS OF NEXT STEPS RE COMMUNICATIONS WITH COMMITTEE RE RECENT 3D CIRCUIT FILINGS (.2); CONSOLIDATE 3D CIRCUIT AMICUS BRIEFS AND FACILITATE COMMITTEE'S ACCESS TO SAME (.4); DRAFT EMAIL TO COMMITTEE RE 3D CIRCUIT AMICUS BRIEFS (.7); EMAIL N. RUBIN OF MOLOLAMKEN RE LOGISTICS OF 3D CIRCUIT ORAL ARGUMENT (.2); SUMMARIZE FOR COMMITTEE ALL 3D CIRCUIT AMICUS BRIEFS FILED IN SUPPORT OF APPELLANTS (3.2); ANALYSIS OF INITIAL DRAFT OF APPELLANT'S 3D CIRCUIT REPLY BRIEF (1.1) | 5.80 | 5,162.00 |
| 08/29/22 | DWOSKIN | REVIEW AND REVISE REPLY TO DEBTOR'S APPEAL BRIEF | 1.10 | 995.50 |
| 08/29/22 | JONAS | REVIEW CORRESPONDENCE REGARDING CIRCUIT FILINGS | 0.80 | 1,256.00 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/29/22 | WINOGRAD | REVIEW AND COMMENT ON DRAFT REPLY BRIEF (1.5); REVIEW AND EMAIL RE PANEL OPINIONS (1.3); DISCUSS AND ASSIGN TASK RE AMICI SUMMARY (.3); LOGISTICS RE ARGUMENT (.2); REVIEW DECISIONS (.8); CALL AND EMAILS RE DISCOVERY DISPUTE (.8); | 4.90 | 5,953.50 |
| 08/29/22 | MOLTON | ATTENTION TO PREPARATION OF REPLY BRIEF AND PREPARATION FOR THIRD CIRCUIT ORAL ARGUMENT | 2.30 | 3,726.00 |
| 08/29/22 | MOLTON | ATTENTION TO PREPARATION FOR K. FEINBERG SESSIONS | 1.70 | 2,754.00 |
| 08/29/22 | KRZYZOWSKI | REVIEW OF AND COMMENT ON DRAFT APPELLATE REPLY BRIEF AND REVIEW OF TEAM COMMENTS THERERUPON | 2.80 | 2,954.00 |
| 08/29/22 | SIEGER-GRIMM | RESEARCH RE: THIRD CIRCUIT APPEAL ORAL ARGUMENT | 0.30 | 286.50 |
| 08/30/22 | REINING | SUMMARIZE FOR COMMITTEE ALL 3D CIRCUIT AMICUS BRIEFS FILED IN SUPPORT OF APPELLEE (1.7); SUMMARIZE FOR COMMITTEE LTL'S 3D CIRCUIT REPLY BRIEF (1.7); ANALYSIS OF PROPOSED REVISIONS TO APPELLANT'S DRAFT REPLY BRIEF (.2) | 3.60 | 3,204.00 |
| 08/30/22 | SIEGER-GRIMM | REVIEW FILINGS AND EMAIL FOLLOW UPS RE: SAME (.6); CIRCULATE SUMMARY OR PRIOR RELATED MOTION/ BACKGROUND (.2) | 0.80 | 764.00 |
| 08/30/22 | MOLTON | COMMUNICATE WITH MEMBER REPS RE FEINBERG SESSION | 0.90 | 1,458.00 |
| 08/30/22 | MOLTON | ATTENTION TO PREPARATION FOR FEINBERG SESSIONS | 1.90 | 3,078.00 |
| 08/30/22 | MOLTON | REVIEW AND IDENTIFY ISSUES RE REPLY BRIEF TO THIRD CIRCUIT | 2.90 | 4,698.00 |
| 08/30/22 | SAWYER | REVIEW AND COMMENT RE APPEAL REPLY | 1.50 | 945.00 |
| 08/30/22 | WINOGRAD | REVIEW AND EMAILS RE DRAFT REPLY BRIEF (2.2); REVIEW RULINGS (.8); EMAILS AND CALL RE INSURANCE DISCOVERY DISPUTE (.6); EMAILS RE MOOTS (.2); EMAILS RE APPEAL COORDINATION (.5) | 4.30 | 5,224.50 |
| 08/30/22 | JONAS | REVIEW CORRESPONDENCE REGARDING DISCOVERY | 0.70 | 1,099.00 |
| 08/30/22 | COHEN | STRATEGIZE REGARDING APPELLATE APPENDIX AND PROVIDE LINK AS REQUESTED | 0.20 | 91.00 |

LTL MANAGEMENT (JOHNSON AND JOHNSON)-                          Invoice 6946020
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
September 14, 2022                                             Page 44

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/31/22 | REINING | DRAFT EMAIL TO COMMITTEE RE RECENTLY FILED 3D CIRCUIT BRIEFS (.5); CONFERENCE WITH COMMITTEE COUNSEL APPEAL TEAM RE STATUS AND STRATEGY RE COMMITTEE'S REBUTTAL BRIEF (.3); EMAIL A. CARTY RE STATUS OF APPEALS OF RETENTION ORDERS (.1) | 0.90 | 801.00 |
| 08/31/22 | COHEN | REVIEW DOCUMENTS AND FILES REGARDING DATA AND PRODUCTIONS AS REQUESTED AND EMAILS WITH S. SIEGER-GRIMM REGARDING SAME | 0.70 | 318.50 |
| 08/31/22 | WINOGRAD | REVIEW DRAFT SUMMARY OF ARGUMENT (.3); REVIEW PANEL OPINIONS (.8); REVIEW AND EDIT DRAFT REPLY BRIEF (3.5); COUNSEL CALL AND FOLLOW UP (1.0); CALL RE WILLIAMS CASE (.5); COMMITTEE CALL (1.0); EMAILS RE APPEAL COORDINATION (.3); REVIEW AND EDIT CLIENT SUMMARY OF AMICI BRIEFS (1.0); EMAILS RE LOGISTICS FOR ARGUMENT (.2); REVIEW AND EDIT POTENTIAL ADDITIONS TO BRIEF (1.0) | 9.60 | 11,664.00 |
| 08/31/22 | SIEGER-GRIMM | MEETING WITH FTI AND W&L RE: MESO CLAIM INFORMATION FOR MODELING AND ESTIMATION (1.2); REVIEW FILES RE: CONFIDENTIALITY OF J&J CLAIMS DATA (.2); FOLLOW UP WITH FTI RE: SAME (.3); FOLLOW UP WITH INSURANCE COUNSEL RE: DOCUMENTS RECEIVED PURSUANT TO DISCOVERY REQUESTS (.2); FURTHER FOLLOW UP WITH FTI AND INSURANCE COUNSEL RESOLVING CONFIDENTIALITY ISSUES (.3) | 2.20 | 2,101.00 |
| 08/31/22 | KRZYZOWSKI | REVIEW OF FURTHER TEAM COMMENTS ON APPELLATE REPLY DRAFT | 1.50 | 1,582.50 |
| 08/31/22 | MOLTON | ATTENTION TO DRAFTING OF REPLY BRIEF TO THIRD CIRCUIT | 3.20 | 5,184.00 |
| 08/31/22 | MOLTON | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH MESO MEMBER REPS RE PREPARATION FOR ESTIMATION | 0.80 | 1,296.00 |
| 08/31/22 | MOLTON | PARTICIPATE IN CONFERENCE CALL WITH MEMBER REPS PI ASPECT OF THIRD CIRCUIT REPLY BRIEF | 0.70 | 1,134.00 |
| 08/31/22 | SIEGER-GRIMM | RESPOND TO INQUIRY RE: THIRD CIRCUIT AMICUS BRIEFS (.2); CONTINUED MEETING RE: APPELLATE ARGUMENT PREPARATION (.2); INTERNAL INQUIRY RE: COORDINATING REMOTE MOOT COURT TO ALLOW MEMBERS TO PARTICIPATE (.3); FURTHER FOLLOW UP WITH R. HASHEM AND M. WINOGRAD RE: SAME (.2) | 0.90 | 859.50 |
| | **Total Hours and Fees** | | **324.10** | **393,720.00** |

**BR**

LTL MANAGEMENT (JOHNSON AND JOHNSON)-          Invoice 6946020
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
September 14, 2022                                                    Page 45

## T I M E  S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| JEFFREY L. JONAS | 10.30 | hours at | 1,570.00 | 16,171.00 |
| SUSAN G. OLDHAM | 3.20 | hours at | 450.00 | 1,440.00 |
| SUNNI P. BEVILLE | 14.80 | hours at | 1,155.00 | 17,094.00 |
| DAVID J. MOLTON | 86.30 | hours at | 1,620.00 | 139,806.00 |
| MAREK P. KRZYZOWSKI | 27.50 | hours at | 1,055.00 | 29,012.50 |
| SHARI I. DWOSKIN | 9.00 | hours at | 905.00 | 8,145.00 |
| GERARD T. CICERO | 5.40 | hours at | 955.00 | 5,157.00 |
| KENNETH J. AULET | 3.00 | hours at | 1,025.00 | 3,075.00 |
| HARRIET E. COHEN | 1.20 | hours at | 455.00 | 546.00 |
| MICHAEL S. WINOGRAD | 89.20 | hours at | 1,215.00 | 108,378.00 |
| SUSAN SIEGER-GRIMM | 26.90 | hours at | 955.00 | 25,689.50 |
| MATTHEW A. SAWYER | 3.50 | hours at | 630.00 | 2,205.00 |
| ERIC R. GOODMAN | 5.70 | hours at | 1,260.00 | 7,182.00 |
| MICHAEL W. REINING | 31.60 | hours at | 890.00 | 28,124.00 |
| JANE W. MOTTER | 3.00 | hours at | 565.00 | 1,695.00 |
| **Total Fees** | | | | **393,720.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6946020 |
| Date | Sep 14, 2022 |
| Client | 037381 |

RE: MEDIATION

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through August 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 037381.0015 | MEDIATION | 22,032.00 | 0.00 | 22,032.00 |
| | **Total** | **22,032.00** | **0.00** | **22,032.00** |

| | | |
|---|---|---|
| | Total Current Fees | $22,032.00 |
| | Total Current Costs | $0.00 |
| | **Total Invoice** | **$22,032.00** |

**BR**

LTL MANAGEMENT (JOHNSON AND JOHNSON)-                                      Invoice 6946020
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
September 14, 2022                                                                          Page 47

RE: MEDIATION

<table>
<tr><td colspan="5" style="background:black;color:white">**T I M E   D E T A I L**</td></tr>
<tr><th>Date</th><th>Professional</th><th>Description</th><th>Hours</th><th>Value</th></tr>
<tr><td>08/03/22</td><td>MOLTON</td><td>ATTENTION TO TCC RESPONSES TO MEDIATORS' REQUESTS</td><td>1.70</td><td>2,754.00</td></tr>
<tr><td>08/04/22</td><td>MOLTON</td><td>ATTENTION TO TCC RESPONSES TO MEDIATORS' REQUESTS</td><td>1.40</td><td>2,268.00</td></tr>
<tr><td>08/05/22</td><td>MOLTON</td><td>ATTENTION TO ONGOING MEDIATION EFFORTS BY COMMITTEE</td><td>2.20</td><td>3,564.00</td></tr>
<tr><td>08/08/22</td><td>MOLTON</td><td>ATTENTION TO RESPONSE TO MEDIATORS QUESTIONS AND REQUESTS</td><td>1.40</td><td>2,268.00</td></tr>
<tr><td>08/10/22</td><td>MOLTON</td><td>ATTENTION TO MEDIATORS' INQUIRIES AND REQUESTS</td><td>2.40</td><td>3,888.00</td></tr>
<tr><td>08/11/22</td><td>MOLTON</td><td>CONTINUED ATTENTION TO MEDIATORS' INQUIRIES AND QUESTIONS</td><td>1.40</td><td>2,268.00</td></tr>
<tr><td>08/12/22</td><td>MOLTON</td><td>ATTENTION TO RESPONSE TO MEDIATORS' INQUIRIES</td><td>0.90</td><td>1,458.00</td></tr>
<tr><td>08/24/22</td><td>GOODMAN</td><td>CONFERENCE CALL WITH MEDIATORS REGARDING TORT PASS-THROUGH</td><td>0.90</td><td>1,134.00</td></tr>
<tr><td>08/24/22</td><td>MOLTON</td><td>PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH THREE MEDIATORS RE VARIOUS MEDIATOR INQUIRIES</td><td>1.50</td><td>2,430.00</td></tr>
<tr><td colspan="3">**Total Hours and Fees**</td><td>**13.80**</td><td>**22,032.00**</td></tr>
</table>

<table>
<tr><td colspan="4" style="background:black;color:white">**T I M E   S U M M A R Y**</td></tr>
<tr><th>Professional</th><th>Hours</th><th>Rate</th><th>Value</th></tr>
<tr><td>DAVID J. MOLTON</td><td>12.90   hours at</td><td>1,620.00</td><td>20,898.00</td></tr>
<tr><td>ERIC R. GOODMAN</td><td>0.90   hours at</td><td>1,260.00</td><td>1,134.00</td></tr>
<tr><td colspan="3">**Total Fees**</td><td>**22,032.00**</td></tr>
</table>

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6946020 |
| Date | Sep 14, 2022 |
| Client | 037381 |

RE: LTL MANAGEMENT (JOHNSON AND JOHNSON)-
THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS



Remittance

**Balance Due:  $580,021.60**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 23079
New York, NY 10087-3079

**Wire Instructions**
JP Morgan Chase
270 Park Avenue
New York, NY 10017
ABA Number:  021000021
SWIFT Code:  CHASUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number: