# EXHIBIT B

# WOLLMUTH MAHER & DEUTSCH LLP

500 FIFTH AVENUE
NEW YORK, NEW YORK 10110

———

TELEPHONE (212) 382-3300
FACSIMILE (212) 382-0050

Taxpayer I.D. No. 13-3997794

September 15, 2022

Invoice #:    44252

LTL Bankruptcy (LTL, LLC) -
JJL2021019389
LTL Management

WM&D Ref. No.    2285-001

Chapter 11

For professional services rendered as set forth in detail on the attached printout from:

August 01, 2022    -    August 31, 2022

| | |
|---|---|
| Due For Professional Services | $136,196.50 |
| Disbursements | $400.00 |
| Less: 20% Holdback on Fees | ($27,239.30) |
| Monthly Total Balance Due | $109,357.20 |

If you wish to make payment by wire transfer, our account information is:



## Time Listing Details

September 15, 2022

**Invoice #:** 44252
**Client #:** 2285

**Matter #:** 2285-001

| DATE | DESCRIPTION | LAWYER | HOURS | RATE | AMOUNT |
|------|-------------|--------|-------|------|--------|
| Aug-01-22 | A108 Correspondence reviewed :Review J. Sponder email to JD re: additional disclosure request | JNL | 0.10 | $875.00 | 87.50 |
| | A108 Correspondence reviewed :Review emails from K. Frazier, JFP re: Shook 1st Interim Fee app | JNL | 0.20 | $875.00 | 175.00 |
| | A108 Preparation of pleading & briefs :Review Alix MFS and approve same for filing | JNL | 0.30 | $875.00 | 262.50 |
| | A105 Correspondence/memoranda drafted w/CR and JFP re: calendaring upcoming deadlines | SAW | 0.10 | $340.00 | 34.00 |
| | A105 Correspondence/memoranda drafted w/JFP and AAH re: paralegal coverage in CR's absence | SAW | 0.40 | $340.00 | 136.00 |
| | A108 Correspondence/memoranda drafted w/JFP and MJK re: AlixPartners monthly fee statement filing | SAW | 0.20 | $340.00 | 68.00 |
| | A108 Preparation of pleading & briefs re: AlixPartner's monthly fee statement | SAW | 0.10 | $340.00 | 34.00 |
| | A105 Correspondence/memoranda drafted w/SAW re: MOR calendar updates and coverage for continuing calendar updates | JFP | 0.20 | $580.00 | 116.00 |
| | A108 Correspondence/memoranda drafted w/JNL, I. Perez, and MJK re: Alix monthly fee statement | JFP | 0.10 | $580.00 | 58.00 |
| | A108 Correspondence reviewed from UST re: Jones Day supplemental declaration re: additional disclosures | JFP | 0.10 | $580.00 | 58.00 |
| | A108 Preparation of pleading & briefs re: Alix monthly fee statement | JFP | 0.10 | $580.00 | 58.00 |

| | | | | | |
|---|---|---|---|---|---|
| | A108 Preparation of pleading & briefs Finalize and file AlixPartners' June 2022 Monthly Fee Statement | MJK | 0.20 | $225.00 | 45.00 |
| Aug-02-22 | A111 Preparation of pleading & briefs:Review and provide comments to CA3 brief | PRD | 3.20 | $925.00 | 2,960.00 |
| | A111 Correspondence/memoranda drafted :Follow up with SAW on chambers response | JNL | 0.10 | $875.00 | 87.50 |
| | A111 Correspondence reviewed :Emails D. Merrett re: SDCERA motion and letter filing | JNL | 0.20 | $875.00 | 175.00 |
| | A108 Correspondence reviewed :Review emails from I. Perez, JFP re: Alix LEDES file | JNL | 0.10 | $875.00 | 87.50 |
| | A108 Correspondence reviewed :Review and respond to emails from JFP, C. Landry re: rate increase disclosures for McCarter | JNL | 0.20 | $875.00 | 175.00 |
| | A113 Preparation of pleading & briefs :Review draft of 3rd Exclusivity extension motion and approve same | JNL | 0.30 | $875.00 | 262.50 |
| | A111 Preparation of pleading & briefs Review final letter re: update as to SDCERA motion to stay | JNL | 0.20 | $875.00 | 175.00 |
| | A114 Review & analyze docs, pleadings, transcripts :Review Court notice text orders re: status conference Johnson, Valadez, Travelers, AIG Lift Stay motions | JNL | 0.20 | $875.00 | 175.00 |
| | A111 Telephone calls to court deputy re: inquiry on stay motion in SDCERA appeal | SAW | 0.20 | $340.00 | 68.00 |
| | A111 Correspondence/memoranda drafted w/JFP, JNL, PRD, and AHH re: update on lack of response from court re: stay motion in securities appeal case and filing of letter to court re: same | SAW | 1.10 | $340.00 | 374.00 |
| | A105 Correspondence/memoranda drafted w/ATC re: review of recently calendared entries by CR for potential revisions by ATC | SAW | 0.10 | $340.00 | 34.00 |

| | | | | |
|---|---|---|---|---|
| | A108 Correspondence/memoranda drafted w/Shook re: Shook interim fee application | JFP | 0.10 | $580.00 | 58.00 |
| | A108 Correspondence/memoranda drafted w/I. Perez, UST and FE re: revised LEDES file for Bates White | JFP | 0.10 | $580.00 | 58.00 |
| | A108 Correspondence/memoranda drafted w/I. Perez, UST and FE re: Alix MFS and LEDES file | JFP | 0.10 | $580.00 | 58.00 |
| | A113 Correspondence/memoranda drafted w/I. Perez, JNL, and AAH re: third mot. to extend exclusivity period | JFP | 0.30 | $580.00 | 174.00 |
| | A108 Correspondence/memoranda drafted w/McCarter and JNL re: McCarter rate increase | JFP | 0.20 | $580.00 | 116.00 |
| | A111 Correspondence/memoranda drafted w/SAW, JNL, and PRD re: filing of letter in SDCERA appeal | JFP | 0.20 | $580.00 | 116.00 |
| | A108 Correspondence/memoranda drafted w/McCarter re: McCarter supplemental declaration | JFP | 0.10 | $580.00 | 58.00 |
| | A108 Preparation of pleading & briefs re: Shook interim fee application | JFP | 0.10 | $580.00 | 58.00 |
| | A113 Preparation of pleading & briefs re: third mot. to extend exclusivity period | JFP | 0.50 | $580.00 | 290.00 |
| | A111 Preparation of pleading & briefs re: letter to court in SDCERA appeal | JFP | 0.10 | $580.00 | 58.00 |
| Aug-03-22 | A111 Preparation of pleading & briefs :Complete process of review and comment on draft CA# brief | PRD | 2.20 | $925.00 | 2,035.00 |
| | A108 Correspondence reviewed :Review and respond to emails form JFP re: rate increase disclosures for McCarter | JNL | 0.20 | $875.00 | 175.00 |
| | A113 Legal research re: plan releases and release extensions | JNL | 1.60 | $875.00 | 1,400.00 |
| | A108 Preparation of pleading & briefs :Review draft dec for McCarter rate increase | JNL | 0.10 | $875.00 | 87.50 |

| | | | | | |
|---|---|---|---|---|---|
| | A108 Correspondence/memoranda drafted w/JFP and MJK re: filing of supplemental certification of McCarter English and checking docket re: same | SAW | 0.80 | $340.00 | 272.00 |
| | A105 Review & analyze docs, pleadings, transcripts re: review of third circuit and district court dockets for circulation and calendaring purposes | SAW | 0.20 | $340.00 | 68.00 |
| | A108 Correspondence/memoranda drafted w/SAW, McCarter, I. Perez, and JNL re: McCarter draft supplemental certification | JFP | 0.30 | $580.00 | 174.00 |
| | A108 Correspondence/memoranda drafted w/McCarter re: CNO filing tomorrow | JFP | 0.10 | $580.00 | 58.00 |
| | A108 Preparation of pleading & briefs re: McCarter draft supplemental certification | JFP | 0.30 | $580.00 | 174.00 |
| | A111 Review & analyze docs, pleadings, transcripts re: TCC brief in 3d cir. | JFP | 0.40 | $580.00 | 232.00 |
| | A108 Preparation of pleading & briefs Finalize and file the Supplemental Ladd Declaration | MJK | 0.20 | $225.00 | 45.00 |
| Aug-04-22 | A113 Preparation of pleading & briefs Review/ comment on letter to Feinberg | PRD | 0.60 | $925.00 | 555.00 |
| | A108 Correspondence reviewed :Review emails from J. Sponder to professionals on disclosure inquiries; emails to/from JFP, A. Rush on JD response to same | JNL | 0.40 | $875.00 | 350.00 |
| | A114 Correspondence reviewed :Review and respond to emails from JFP, A. Rush, D. Prieto re: Valadez and Johnson Lift stay order issues | JNL | 0.40 | $875.00 | 350.00 |
| | A108 Correspondence reviewed :Review email from H. Saydah to J. Sponder re: Alix supp. disclosures | JNL | 0.10 | $875.00 | 87.50 |
| | A108 Preparation of pleading & briefs :Review final Mc Carter MFS CNO | JNL | 0.10 | $875.00 | 87.50 |
| | A108 Preparation of pleading & briefs :Review revised Shook 1st Interim Fee app | JNL | 0.20 | $875.00 | 175.00 |
| | A108 Preparation of pleading & briefs | JNL | 0.40 | $875.00 | 350.00 |

| | | | | |
|---|---|---|---|---|
| :Review emails from K. Frazier, I. Perez and JFP re: Shook 1st interim | | | | |
| A114 Preparation of pleading & briefs :Review draft orders for Valadez and Johnson lift stay | JNL | 0.20 | $875.00 | 175.00 |
| A108 Preparation of pleading & briefs: Review final Sills MFS and approve for filing | JNL | 0.10 | $875.00 | 87.50 |
| A111 Review & analyze docs, pleadings, transcripts :Review multiple NOAs in adversary case | JNL | 0.20 | $875.00 | 175.00 |
| A105  Correspondence/memoranda drafted w/ATC and BYU re: paralegal coverage on calendar | SAW | 0.90 | $340.00 | 306.00 |
| A108 Correspondence/memoranda drafted w/JFP, I. Perez and MJK re: McCarter English CNO and filing of same | SAW | 0.20 | $340.00 | 68.00 |
| A108 Correspondence/memoranda drafted w/JFP and MJK re: Shook 1st interim fee app filing | SAW | 0.50 | $340.00 | 170.00 |
| A108 Preparation of pleading & briefs re: McCarter English CNO | SAW | 0.10 | $340.00 | 34.00 |
| A108 Preparation of pleading & briefs re: Shook first interim fee app finalizing and preparing for filing | SAW | 0.60 | $340.00 | 204.00 |
| A105 Internal office mtgs w/applicants' staff w/ATC re: calendaring instructions | SAW | 0.20 | $340.00 | 68.00 |
| A105 Review & analyze docs, pleadings, transcripts re: checking 3rd circuit docket for calendar/circulation purposes | SAW | 0.10 | $340.00 | 34.00 |
| A105 Correspondence reviewed from SAW re team coordination | BU | 0.10 | $425.00 | 42.50 |
| A105 Review & analyze docs, pleadings, transcripts re case calendar and scheduling (i.e., as local counsel managing case deadlines) | BU | 0.30 | $425.00 | 127.50 |
| A105 Correspondence/memoranda drafted w/ATC and SAW re: calendaring upcoming deadlines | JFP | 0.10 | $580.00 | 58.00 |

| | | | | |
|---|---|---|---|---|
| | A108 Correspondence/memoranda drafted w/A. Rush and JNL re: UST inquiries re: Jones Day disclosures | JFP | 0.20 | $580.00 | 116.00 |
| | A108 Correspondence/memoranda drafted w/JD, SAW and MJK re: finalizing and filing Shook interim fee application | JFP | 0.30 | $580.00 | 174.00 |
| | A108 Correspondence reviewed w/SAW, I. Perez, McCarter, and MJK re: McCarter cert of no objection | JFP | 0.10 | $580.00 | 58.00 |
| | A108 Preparation of pleading & briefs re: McCarter cert of no objection | JFP | 0.10 | $580.00 | 58.00 |
| | A108 Preparation of pleading & briefs re: Shook interim fee application | JFP | 0.30 | $580.00 | 174.00 |
| | A114 Review & analyze docs, pleadings, transcripts re: proposed orders re: mots. to lift stay | JFP | 0.20 | $580.00 | 116.00 |
| | A105 Correspondence/memoranda drafted Review calendaring procedures w/ SAW and Input MFS objection deadlines into WMD internal LTL calendar | ATC | 0.30 | $225.00 | 67.50 |
| | A108 Preparation of pleading & briefs Finalize and file the Certification of No Objection for McCarter's June 2022 Monthly Fee Statement | MJK | 0.20 | $225.00 | 45.00 |
| | A108 Preparation of pleading & briefs Finalize and file Shook's First Interim Fee Application | MJK | 0.40 | $225.00 | 90.00 |
| Aug-05-22 | A111 Telephone calls :Prep for and participate in conf call w client and other counsel re CA3 brief draft | PRD | 1.40 | $925.00 | 1,295.00 |
| | A108 Correspondence reviewed :Review J. Sponder follow up email on JD disclosure questions and A. Rush response | JNL | 0.10 | $875.00 | 87.50 |
| | A111 Correspondence reviewed :Review case docket and follow up on status of motion for briefing stay in SDCERA matter | JNL | 0.30 | $875.00 | 262.50 |
| | A108 Legal research :Review recent bankr. Case law on fee app standards in anticipation of disputed fee app hearing | JNL | 1.70 | $875.00 | 1,487.50 |

| | | | | |
|---|---|---|---|---|
| A109 Legal research :Review recent bankr. Case law on fee app standards in anticipation of disputed fee app hearing | JNL | 0.20 | $875.00 | 175.00 |
| A108 Preparation of pleading & briefs :Review and approve CNO for WMD June MFS for filing | JNL | 0.10 | $875.00 | 87.50 |
| A108 Preparation of pleading & briefs :Review and approve Shook MFS CNO for filing | JNL | 0.10 | $875.00 | 87.50 |
| A108 Preparation of pleading & briefs :Review Tucker Ellis OCP invoice and approve | JNL | 0.10 | $875.00 | 87.50 |
| A108 Preparation of pleading & briefs :Review Alix supp dec and approve for circulation | JNL | 0.20 | $875.00 | 175.00 |
| A108 Review & analyze docs, pleadings, transcripts :Review notice of CNO for FE professional MFS | JNL | 0.10 | $875.00 | 87.50 |
| A109 Review & analyze docs, pleadings, transcripts :Review FE prelim report on WDM 2d Interim fee | JNL | 0.50 | $875.00 | 437.50 |
| A108 Review & analyze docs, pleadings, transcripts :Review Genova Burns MFS | JNL | 0.30 | $875.00 | 262.50 |
| A108 Correspondence/memoranda drafted w/JNL, JFP, MJK and I. Perez re: WMD CNO filing | SAW | 0.20 | $340.00 | 68.00 |
| A108  Correspondence/memoranda  drafted w/JFP, MJK and DD re: preparation of time and expenses for WMD July MFS | SAW | 0.40 | $340.00 | 136.00 |
| A108 Correspondence/memoranda drafted w/JNL and JFP re: privilege review of Tucker Ellis OCP invoice | SAW | 0.20 | $340.00 | 68.00 |
| A108 Correspondence/memoranda drafted w/JNL, JFP, MJK and I. Perez re: Shook CNO filing | SAW | 0.30 | $340.00 | 102.00 |
| A108 Preparation of pleading & briefs re: WMD cert of no objection | SAW | 0.20 | $340.00 | 68.00 |
| A108 Preparation of pleading & briefs re: Shook cert of no objection | SAW | 0.20 | $340.00 | 68.00 |

| | | | | |
|---|---|---|---|---|
| A108 Preparation of pleading & briefs re: privilege review of Tucker Ellis OCP invoice | SAW | 0.60 | $340.00 | 204.00 |
| A109 Review & analyze docs, pleadings, transcripts re: review Fee Examiner Preliminary Report for WMD | SAW | 0.40 | $340.00 | 136.00 |
| A108 Correspondence/memoranda drafted w/I. Perez and Sills re: Sills OCP invoice | JFP | 0.10 | $580.00 | 58.00 |
| A108 Correspondence/memoranda drafted w/SAW, DD, MJK re: WMD monthly fee statement | JFP | 0.30 | $580.00 | 174.00 |
| A108 Correspondence/memoranda drafted w/SAW, JNL, MJK, JD, and Shook re: WMD and Shook CNOs | JFP | 0.10 | $580.00 | 58.00 |
| A108 Correspondence/memoranda drafted w/FE, JNL, and SAW re: WMD preliminary report from UST | JFP | 0.10 | $580.00 | 58.00 |
| A108 Correspondence reviewed w/UST and Alix re: Alix retention disclosures | JFP | 0.10 | $580.00 | 58.00 |
| A108 Correspondence reviewed w/UST and JD re: JD retention disclosures | JFP | 0.10 | $580.00 | 58.00 |
| A108 Preparation of pleading & briefs re: Sills OCP invoice | JFP | 0.10 | $580.00 | 58.00 |
| A108 Preparation of pleading & briefs re: Shook CNO | JFP | 0.10 | $580.00 | 58.00 |
| A108 Preparation of pleading & briefs re: Tucker Ellis OCP invoice | JFP | 0.20 | $580.00 | 116.00 |
| A111 Review & analyze docs, pleadings, transcripts re: complete review of TCC brief in 3d cir. appeal | JFP | 1.60 | $580.00 | 928.00 |
| A108 Review & analyze docs, pleadings, transcripts re: WMD preliminary report from UST | JFP | 0.10 | $580.00 | 58.00 |
| A108 Preparation of pleading & briefs Finalize and file the Certification of No Objection for WMD's June 2022 Monthly Fee Statement | MJK | 0.20 | $225.00 | 45.00 |

| | | | | |
|---|---|---|---|---|
| A108 Preparation of pleading & briefs Finalize and file the Certification of No Objection for Shook's 2/1-5/31 MFS | MJK | 0.20 | $225.00 | 45.00 |
| A108 Preparation of pleading & briefs Review and revise July 2022 time entries for fee statement preparation | MJK | 1.90 | $225.00 | 427.50 |
| Aug-08-22 A111 Legal research :Review recent case law on CH 11 dismissal in connection with CA3 brief | PRD | 2.10 | $925.00 | 1,942.50 |
| A109 Preparation of pleading & briefs Review analysis of TCC professionals second interim and provide comments | PRD | 0.80 | $925.00 | 740.00 |
| A108 Correspondence reviewed :Review email from J. Sponder re: confirming Alix Supp dec is sufficient | JNL | 0.10 | $875.00 | 87.50 |
| A111 Correspondence reviewed :Review email from PRD re: new D. Ct. case regarding Chapter 7 dismissal denial | JNL | 0.10 | $875.00 | 87.50 |
| A114 Correspondence reviewed :Review emails from A. Rush, JFP re: contacting the Court on competing Lift Stay orders, potential conf.; review responses from JFP re: lift stay order status | JNL | 0.40 | $875.00 | 350.00 |
| A108 Correspondence reviewed :Review email from K. Bush re: Tucker Ellis invoices | JNL | 0.10 | $875.00 | 87.50 |
| A108 Correspondence reviewed :Review follow up emails from I. Perez, JFP on final Tucker Ellis OCP invoices | JNL | 0.10 | $875.00 | 87.50 |
| A109 Correspondence reviewed :Review and respond to emails from I. Perez, JFP re: Fee Examiner next steps given the objections to date | JNL | 0.30 | $875.00 | 262.50 |
| A109 Correspondence reviewed :Email from PRD on respond to FE report | JNL | 0.10 | $875.00 | 87.50 |
| A111 Legal research re: dismissals in asbestos cases | JNL | 0.40 | $875.00 | 350.00 |
| A108 Preparation of pleading & briefs :Review final 4th Supp. Dec draft for Alix and approve for filing | JNL | 0.10 | $875.00 | 87.50 |

| | | | | |
|---|---|---|---|---|
| A109 Preparation of pleading & briefs :Review initial analysis by SAW on time | JNL | 0.50 | $875.00 | 437.50 |
| A109 Preparation of pleading & briefs :Draft outline of responses to FE re: case posture, errors in analysis | JNL | 2.00 | $875.00 | 1,750.00 |
| A108 Preparation of pleading & briefs :Initial review of WMD MFS July Time for priv | JNL | 0.60 | $875.00 | 525.00 |
| A105 Preparation of pleading & briefs :Review current status of multiple pending matters scheduled for next two omni hearings | JNL | 0.20 | $875.00 | 175.00 |
| A114 Review & analyze docs, pleadings, transcripts :Review Valdez and Johnson Lift Stay Orders | JNL | 0.10 | $875.00 | 87.50 |
| A109 Review & analyze docs, pleadings, transcripts :Finish review of time objections by FE | JNL | 0.20 | $875.00 | 175.00 |
| A109 Telephone calls w/JFP re: preliminary report response | SAW | 0.30 | $340.00 | 102.00 |
| A108 Correspondence/memoranda drafted w/MJK and JFP re: AlixPartners supplemental declaration filing | SAW | 0.20 | $340.00 | 68.00 |
| A108 Correspondence/memoranda drafted w/JFP and JNL re: preliminary report response | SAW | 0.20 | $340.00 | 68.00 |
| A108 Preparation of pleading & briefs re: WMD monthly fee statement expenses | SAW | 0.30 | $340.00 | 102.00 |
| A109 Preparation of pleading & briefs re: prepare checklist for response to fee examiner's preliminary report | SAW | 3.10 | $340.00 | 1,054.00 |
| A109 Telephone calls w/SAW re: FE's preliminary report to WMD | JFP | 0.50 | $580.00 | 290.00 |
| A114 Telephone calls w/court re: entry of competing orders re: mots. to lift stay | JFP | 0.10 | $580.00 | 58.00 |
| A114 Correspondence/memoranda drafted w/JNL and A. Rush re: entry of competing orders re: mots. to lift stay | JFP | 0.30 | $580.00 | 174.00 |

| | | | | | |
|---|---|---|---|---|---|
| | A108 Correspondence/memoranda drafted w/I. Perez, Alix, JNL, and SAW re: Alix supplemental declaration re: disclosures | JFP | 0.10 | $580.00 | 58.00 |
| | A108 Correspondence/memoranda drafted w/DD and SAW re: WMD monthly fee statement | JFP | 0.10 | $580.00 | 58.00 |
| | A108 Correspondence/memoranda drafted w/I. Perez re: Tucker OCP invoice | JFP | 0.10 | $580.00 | 58.00 |
| | A111 Correspondence reviewed from PRD/N. Katyal re: 3d cir. brief | JFP | 0.10 | $580.00 | 58.00 |
| | A108 Preparation of pleading & briefs re: Alix supplemental declaration re: disclosures | JFP | 0.10 | $580.00 | 58.00 |
| | A108 Preparation of pleading & briefs re: WMD monthly fee statement | JFP | 0.20 | $580.00 | 116.00 |
| | A109 Review & analyze docs, pleadings, transcripts re: FE's preliminary report to WMD | JFP | 0.60 | $580.00 | 348.00 |
| | A114 Review & analyze docs, pleadings, transcripts re: entered orders re: mots. to lift stay | JFP | 0.10 | $580.00 | 58.00 |
| | A108 Preparation of pleading & briefs Finalize and file Castellano's Fourth Supplemental Certification | MJK | 0.20 | $225.00 | 45.00 |
| Aug-09-22 | A105 Telephone calls :w/client and client's professionals re: current work in process | PRD | 1.10 | $925.00 | 1,017.50 |
| | A113 Preparation of pleading & briefs :Review and comment on latest draft of R 706 order | PRD | 0.80 | $925.00 | 740.00 |
| | A105 Review & analyze docs, pleadings, transcripts :Review WIP memo in prep for call | PRD | 0.40 | $925.00 | 370.00 |
| | A114 Legal research :Review case law in Travelers brief on transparence, neutrality | JNL | 0.60 | $875.00 | 525.00 |
| | A108 Preparation of pleading & briefs :Review CNO for McCarter MFS and approve for filing | JNL | 0.10 | $875.00 | 87.50 |

| | | | | |
|---|---|---|---|---|
| A109 Preparation of pleading & briefs :Review draft analysis on TCC excessive fees | JNL | 0.50 | $875.00 | 437.50 |
| A109 Preparation of pleading & briefs :Review draft analysis on TCC excessive fees | JNL | 0.30 | $875.00 | 262.50 |
| A108 Review & analyze docs, pleadings, transcripts :Review Bailey Glasser July MFS | JNL | 0.20 | $875.00 | 175.00 |
| A113 Review & analyze docs, pleadings, transcripts :Review UST filing regarding Court-Appointed expert | JNL | 0.20 | $875.00 | 175.00 |
| A113 Review & analyze docs, pleadings, transcripts :Review Travelers Limited Objection to Court-Appointed expert | JNL | 0.30 | $875.00 | 262.50 |
| A113 Review & analyze docs, pleadings, transcripts :Review Maune Raichle Objection to Court-Appointed expert | JNL | 1.00 | $875.00 | 875.00 |
| A113 Review & analyze docs, pleadings, transcripts :Review TIG joinder to Travelers objection | JNL | 0.10 | $875.00 | 87.50 |
| A105 Telephone calls w/ATC re: instructions for circulation of filings to internal team | SAW | 0.20 | $340.00 | 68.00 |
| A108 Correspondence/memoranda drafted w/JFP, I. Perez, and MJK re: McCarter English CNO filing | SAW | 0.20 | $340.00 | 68.00 |
| A105 Correspondence/memoranda drafted w/ATC re: circulation of recently filed documents (United States Trustee's Statement Regarding Court's July 28, 2022 Order Identifying Court-Appointed Expert [Docket 2845], Traveler's Limited Objection and Reservation of Rights of Certain Insurers to the Appointment of Kenneth R. Feinberg as Expert [Docket 2846] and Maune Raichle Hartley French & Mudd, LLC's Response to the Court Proposing Kenneth R. Feinberg as Rule 706 Expert [Docket 2847]) to internal LTL team | SAW | 0.30 | $340.00 | 102.00 |
| A108 Preparation of pleading & briefs re: review of July time in advance of monthly fee statement | SAW | 3.20 | $340.00 | 1,088.00 |

| | | | | |
|---|---|---|---|---|
| A108 Preparation of pleading & briefs re: McCarter CNO | SAW | 0.10 | $340.00 | 34.00 |
| A105 Review & analyze docs, pleadings, transcripts re: review of dockets (main docket, third circuit, and district court appeals) for calendaring purposes | SAW | 0.40 | $340.00 | 136.00 |
| A105 Review & analyze docs, pleadings, transcripts re United States Trustee's statement regarding court's 7/28/22 order indentifying court-appointed expert | BU | 0.40 | $425.00 | 170.00 |
| A105 Review & analyze docs, pleadings, transcripts re limited objection and reservation of rights of certain insurers to the appointment of Kenneth Feinberg as expert | BU | 0.90 | $425.00 | 382.50 |
| A105 Review & analyze docs, pleadings, transcripts re Maune Raichle responses to the Court proposing Kenneth Feinberg as Rule 706 expert | BU | 0.80 | $425.00 | 340.00 |
| A108 Correspondence/memoranda drafted w/SAW, I. Perez, McCarter, MJK re: McCarter CNO | JFP | 0.10 | $580.00 | 58.00 |
| A109 Correspondence/memoranda drafted w/Orrick re: FE's preliminary report to Orrick | JFP | 0.10 | $580.00 | 58.00 |
| A109 Correspondence reviewed from PRD re: deck re: analysis of professional fees for second interim period | JFP | 0.10 | $580.00 | 58.00 |
| A108 Preparation of pleading & briefs re: McCarter CNO | JFP | 0.10 | $580.00 | 58.00 |
| A109 Review & analyze docs, pleadings, transcripts re: deck re: analysis of professional fees for second interim period | JFP | 0.40 | $580.00 | 232.00 |
| A105 Correspondence/memoranda drafted Discuss filing circulation protocol w/ SAW and circulate to WMD internal LTL team United States Trustee's Statement Regarding Court's July 28, 2022 Order Identifying Court-Appointed Expert, Limited Objection and Reservation of Rights of Certain Insurers to the Appointment of Kenneth R. Feinberg as | ATC | 0.50 | $225.00 | 112.50 |

Expert, and Maune Raichle Hartley French & Mudd, LLC's Response to the Court Proposing Kenneth R. Feinberg as Rule 706 Expert

| | | | | | |
|---|---|---|---|---|---|
| | A108 Preparation of pleading & briefs Finalize and file the Certification of No Objection for McCarter's MFS | MJK | 0.20 | $225.00 | 45.00 |
| Aug-10-22 | A111 Preparation of pleading & briefs :Review and comment on latest draft of CA3 brief | PRD | 1.80 | $925.00 | 1,665.00 |
| | A108 Correspondence/memoranda drafted :Draft email to LTL team re: billing practices | JNL | 0.20 | $875.00 | 175.00 |
| | A105 Correspondence reviewed :Review and respond to emails from I. Perez re: UST fee reconciliation issue | JNL | 0.30 | $875.00 | 262.50 |
| | A105 Correspondence reviewed :Review emails from/to I. Perez, J. Sponder re: discrepancy with UST billing | JNL | 0.20 | $875.00 | 175.00 |
| | A105 Correspondence reviewed :Review follow up emails from I. Perez, JFP re: no hearing on expert | JNL | 0.20 | $875.00 | 175.00 |
| | A109 Correspondence reviewed :Review and respond to emails from JFP, N. Thompson re: steps in respond to Fee Examiner objection | JNL | 0.20 | $875.00 | 175.00 |
| | A113 Legal research :Review FRE 706 court expert discovery issues | JNL | 0.80 | $875.00 | 700.00 |
| | A109 Preparation of pleading & briefs :Continue review of SAW fee analysis | JNL | 1.00 | $875.00 | 875.00 |
| | A105 Review & analyze docs, pleadings, transcripts :Review UST MORs to see discrepancy | JNL | 0.30 | $875.00 | 262.50 |
| | A113 Review & analyze docs, pleadings, transcripts :Review submission of TCC re: Court appointed expert issues | JNL | 0.20 | $875.00 | 175.00 |
| | A105 Review & analyze docs, pleadings, transcripts :Review notice of no hearing on submission for expert | JNL | 0.10 | $875.00 | 87.50 |

| | | | | |
|---|---|---|---|---|
| A113 Review & analyze docs, pleadings, transcripts :Review R. Ellis letter to court re: Court Expert discovery | JNL | 0.10 | $875.00 | 87.50 |
| A105 Correspondence/memoranda drafted w/ATC re: circulation of recently filed documents (Joinder of TIG and Everest to Travelers' Limited Objection and Reservation of Rights of Certain Insurers to the Appointment of Kenneth R. Feinberg as Expert [Docket 2848] and TCC's Letter to the Honorable Michael B. Kaplan [Docket 2851]) to internal LTL team | SAW | 0.10 | $340.00 | 34.00 |
| A108 Correspondence/memoranda drafted w/internal LTL team re: billing guidelines reminder | SAW | 0.30 | $340.00 | 102.00 |
| A108 Preparation of pleading & briefs re: review of July time in preparation of monthly fee statement | SAW | 0.60 | $340.00 | 204.00 |
| A109 Preparation of pleading & briefs re: WMD response to Fee Examiner preliminary report | SAW | 0.20 | $340.00 | 68.00 |
| A109 Internal office mtgs w/applicants' staff re: conference w/ JFP re: preliminary response to fee examiner report | SAW | 0.30 | $340.00 | 102.00 |
| A105 Telephone calls w/SAW about hearings and team coordination on the main bankruptcy case | BU | 0.10 | $425.00 | 42.50 |
| A105 Review & analyze docs, pleadings, transcripts re: upcoming proceedings in main bankruptcy case | BU | 0.10 | $425.00 | 42.50 |
| A109 Telephone calls w/SAW and JNL re: FE's WMD preliminary report | JFP | 0.20 | $580.00 | 116.00 |
| A111 Correspondence/memoranda drafted w/JD, PRD, and JNL re: 8/11 hearing cancellation | JFP | 0.10 | $580.00 | 58.00 |
| A105 Correspondence/memoranda drafted w/SAW re: calendar update re: cancellation of 8/11 hearing | JFP | 0.10 | $580.00 | 58.00 |
| A109 Correspondence/memoranda drafted w/SAW and JNL re: FE's WMD preliminary report | JFP | 0.40 | $580.00 | 232.00 |

| | | | | |
|---|---|---|---|---|
| A111 Correspondence/memoranda drafted w/M. Stefanova re: reply to PI in NM/MS adversary | JFP | 0.10 | $580.00 | 58.00 |
| A108 Correspondence/memoranda drafted w/JD, Blakes, and JNL re: FE's Blakes preliminary report | JFP | 0.20 | $580.00 | 116.00 |
| A105 Correspondence reviewed w/UST, JD and JNL re: UST fee discrepancy | JFP | 0.20 | $580.00 | 116.00 |
| A113 Correspondence reviewed re: TCC letter to court re: appointment of court expert | JFP | 0.30 | $580.00 | 174.00 |
| A113 Correspondence reviewed from JD and objectors re: adjournment of QSF motion | JFP | 0.10 | $580.00 | 58.00 |
| A108 Preparation of pleading & briefs re: WMD monthly fee statement | JFP | 1.30 | $580.00 | 754.00 |
| A109 Internal office mtgs w/applicants' staff w/SAW re: FE's WMD preliminary report | JFP | 0.40 | $580.00 | 232.00 |
| A113 Review & analyze docs, pleadings, transcripts re: UST statement re: court appointed expert | JFP | 0.30 | $580.00 | 174.00 |
| A113 Review & analyze docs, pleadings, transcripts re: Insurers' limited objection re: court appointed expert | JFP | 0.50 | $580.00 | 290.00 |
| A113 Review & analyze docs, pleadings, transcripts re: MRHFM response re: court appointed expert | JFP | 0.50 | $580.00 | 290.00 |
| A113 Review & analyze docs, pleadings, transcripts re: TIG and Everest joinder re: court appointed expert | JFP | 0.10 | $580.00 | 58.00 |
| A109 Review & analyze docs, pleadings, transcripts re: comparison of FE's first and second WMD preliminary report | JFP | 0.20 | $580.00 | 116.00 |
| A108 Review & analyze docs, pleadings, transcripts re: FE's Blakes preliminary report | JFP | 0.10 | $580.00 | 58.00 |
| A105 Correspondence/memoranda drafted Confirm receipt of new LTL filings w/ | ATC | 0.20 | $225.00 | 45.00 |

|  | SAW and circulate to WMD internal LTL team Joinder of TIG and Everest to Travelers' Limited Objection and Reservation of Rights of Certain Insurers to the Appointment of Kenneth R. Feinberg as Expert, Letter to the Honorable Michael B. Kaplan filed by Daniel Stolz on behalf of Official Committee of Talc Claimants, and Proposed Order Appointing Expert Pursuant to Federal Rule of Evidence 706 |  |  |  |  |
|---|---|---|---|---|---|
| Aug-11-22 | A113 Correspondence reviewed :Review statements from several parties re appt of R 706 expert | PRD | 0.50 | $925.00 | 462.50 |
|  | A113 Correspondence reviewed :Review emails from D. Prieto, PRD re procedure for submitting agreed order | JNL | 0.20 | $875.00 | 175.00 |
|  | A113 Correspondence reviewed :Review and respond to JFP emails re: QSF Motion adjournment | JNL | 0.20 | $875.00 | 175.00 |
|  | A113 Preparation of pleading & briefs :Review draft QSF Adjournment submission; review filing notice | JNL | 0.30 | $875.00 | 262.50 |
|  | A108 Preparation of pleading & briefs :Review final Tucker Ellis OCP invoices | JNL | 0.10 | $875.00 | 87.50 |
|  | A108 Preparation of pleading & briefs :Review Orrick MFS CNO | JNL | 0.10 | $875.00 | 87.50 |
|  | A109 Preparation of pleading & briefs :Follow up on response to FE for 2d interim | JNL | 0.50 | $875.00 | 437.50 |
|  | A113 Review & analyze docs, pleadings, transcripts :Review Maune Raichele submission on Court expert | JNL | 0.20 | $875.00 | 175.00 |
|  | A113 Review & analyze docs, pleadings, transcripts :Review TCC submission on exclusivity | JNL | 0.20 | $875.00 | 175.00 |
|  | A105 Review & analyze docs, pleadings, transcripts :Review TCC informational website notice | JNL | 0.10 | $875.00 | 87.50 |
|  | A105 Review & analyze docs, pleadings, transcripts :Review TCC informational website | JNL | 0.30 | $875.00 | 262.50 |

| | | | | |
|---|---|---|---|---|
| A105 Correspondence/memoranda drafted w/JFP, I. Perez and MJK re: Orrick cert of no objection | SAW | 0.30 | $340.00 | 102.00 |
| A105 Correspondence/memoranda drafted w/ATC and JFP re: calendaring | SAW | 0.40 | $340.00 | 136.00 |
| A108 Correspondence/memoranda drafted w/JFP and Epiq re: service of OCP invoices for Tucker Ellis | SAW | 0.20 | $340.00 | 68.00 |
| A108 Preparation of pleading & briefs re: Orrick cert of no objection for June MFS | SAW | 0.10 | $340.00 | 34.00 |
| A109 Preparation of pleading & briefs re: preparing response to fee examiner's preliminary report | SAW | 2.70 | $340.00 | 918.00 |
| A109 Internal office mtgs w/applicants' staff w/JFP re: response to fee examiner preliminary report | SAW | 0.10 | $340.00 | 34.00 |
| A105 Internal office mtgs w/applicants' staff w/ATC re: circulation of recently filed document instructions | SAW | 0.20 | $340.00 | 68.00 |
| A105 Internal office mtgs w/applicants' staff w/ATC re: calendaring instructions | SAW | 0.20 | $340.00 | 68.00 |
| A111 Telephone calls w/M. Stefanova re: page limit for reply in NM/MS adversary | JFP | 0.10 | $580.00 | 58.00 |
| A113 Correspondence/memoranda drafted w/court JNL and A. Rush re: QSF adjournment request | JFP | 0.30 | $580.00 | 174.00 |
| A109 Correspondence/memoranda drafted w/PRD and SAW re: response to FE's WMD preliminary report | JFP | 0.20 | $580.00 | 116.00 |
| A108 Correspondence/memoranda drafted w/SAW, I. Perez, MJK re: Orrick CNO | JFP | 0.10 | $580.00 | 58.00 |
| A113 Correspondence/memoranda drafted w/Epiq re: service of granted adjournment of QSF | JFP | 0.10 | $580.00 | 58.00 |
| A113 Correspondence/memoranda drafted w/SAW re: update calendar re: adjournment of QSF | JFP | 0.10 | $580.00 | 58.00 |

| | | | | |
|---|---|---|---|---|
| A108 Correspondence/memoranda drafted w/Tucker, I. Perez, and SAW re: service of Tucker OCP invoices | JFP | 0.10 | $580.00 | 58.00 |
| A113 Correspondence reviewed from D. Prieto, PRD, and TCC re: adjournment of exclusivity | JFP | 0.20 | $580.00 | 116.00 |
| A111 Preparation of pleading & briefs re: QSF adjournment request | JFP | 0.10 | $580.00 | 58.00 |
| A108 Preparation of pleading & briefs re: Orrick CNO | JFP | 0.10 | $580.00 | 58.00 |
| A109 Internal office mtgs w/applicants' staff w/SAW re: FE's WMD preliminary report | JFP | 0.20 | $580.00 | 116.00 |
| A105 Internal office mtgs w/applicants' staff w/ATC and MJK re: coverage for 8/23 omnibus hearing | JFP | 0.20 | $580.00 | 116.00 |
| A105 Correspondence/memoranda drafted Confirm receipt of new filings w/ SAW and circulate to internal WMD LTL team Letter on behalf of Randi S. Ellis, FCR regarding proposed form of Order Appointing Expert, Maune Raichle Hartley French & Mudd, LLC's Supplemental Response to the Court Proposing Kenneth Feinberg as Rule 706 Expert, Objection to the Proposed Order Submitted by Various Entities Regarding the Appointment of Rule 706 Expert, and Declaration of Kenneth R. Feinberg For Appointment as Court Expert | ATC | 0.30 | $225.00 | 67.50 |
| A105 Correspondence/memoranda drafted Discuss procedure for changing calendar dates on internal WMD LTL calendar w/ SAW and change dates of hearing on dockets 8 and 9 from September 14th to November 16th on internal WMD LTL calendar | ATC | 0.20 | $225.00 | 45.00 |
| A108 Preparation of pleading & briefs Finalize and file the Certification of No Objection for Orrick's June 2022 MFS | MJK | 0.20 | $225.00 | 45.00 |
| Aug-12-22 | A105 Legal research :Review article on Law360 re: baby power international sales | JNL | 0.10 | $875.00 | 87.50 |

| | | | | |
|---|---|---|---|---|
| A108 Preparation of pleading & briefs :Review initial draft of WMD MFS for July | JNL | 0.50 | $875.00 | 437.50 |
| A109 Preparation of pleading & briefs :Review draft response to FE for WMD 2d Interim | JNL | 0.60 | $875.00 | 525.00 |
| A113 Review & analyze docs, pleadings, transcripts :Review Order adjourning hearing on exclusivity | JNL | 0.10 | $875.00 | 87.50 |
| A108 Review & analyze docs, pleadings, transcripts :Review Miller Thomson MFS | JNL | 0.10 | $875.00 | 87.50 |
| A108 Review & analyze docs, pleadings, transcripts :Review R. Ellis MFS | JNL | 0.10 | $875.00 | 87.50 |
| A108 Review & analyze docs, pleadings, transcripts :Review Walsh Pizzi July MFS | JNL | 0.10 | $875.00 | 87.50 |
| A108 Review & analyze docs, pleadings, transcripts :Review Houlihan MFS for June | JNL | 0.30 | $875.00 | 262.50 |
| A111 Review & analyze docs, pleadings, transcripts :Review NM and MS oppo papers to PI for 8-23 hearing | JNL | 1.60 | $875.00 | 1,400.00 |
| A111 Review & analyze docs, pleadings, transcripts :Review States AG committee objection to PI | JNL | 0.20 | $875.00 | 175.00 |
| A111 Review & analyze docs, pleadings, transcripts :Review Maune Raichle joinder in support of NM and MS | JNL | 0.10 | $875.00 | 87.50 |
| A108 Correspondence/memoranda drafted w/JFP re: WMD July expenses for WMD monthly fee statement | SAW | 0.20 | $340.00 | 68.00 |
| A108 Correspondence/memoranda drafted w/JFP re: preparation of upcoming CNOs | SAW | 0.10 | $340.00 | 34.00 |
| A109 Preparation of pleading & briefs re: WMD response to FE preliminary report to second interim fee statement | SAW | 1.90 | $340.00 | 646.00 |
| A108 Preparation of pleading & briefs re: AlixPartners CNO for monthly fee statement | SAW | 0.10 | $340.00 | 34.00 |
| A108 Preparation of pleading & | SAW | 0.10 | $340.00 | 34.00 |

briefs re: Bates White CNO for monthly fee statement

| | | | | |
|---|---|---|---|---|
| A108 Preparation of pleading & briefs re: Blakes CNO for monthly fee statement | SAW | 0.10 | $340.00 | 34.00 |
| A108 Preparation of pleading & briefs re: Skadden CNO for monthly fee statement | SAW | 0.10 | $340.00 | 34.00 |
| A108 Correspondence/memoranda drafted w/DD, SAW, SLM and JNL re: WMD monthly fee statement | JFP | 0.70 | $580.00 | 406.00 |
| A105 Correspondence/memoranda drafted w/JNL re: recent Law360 article | JFP | 0.10 | $580.00 | 58.00 |
| A113 Correspondence/memoranda drafted w/ATC re: calendar updates re: order adjourning mot. to extend exclusivity | JFP | 0.10 | $580.00 | 58.00 |
| A108 Preparation of pleading & briefs re: WMD monthly fee statement | JFP | 1.70 | $580.00 | 986.00 |
| A109 Preparation of pleading & briefs re: response to FE's WMD preliminary report | JFP | 0.80 | $580.00 | 464.00 |
| A113 Review & analyze docs, pleadings, transcripts re: M. Falk letter re: FCR's position on court appointed expert | JFP | 0.10 | $580.00 | 58.00 |
| A113 Review & analyze docs, pleadings, transcripts re: P. Crouch objection re: court appointed expert | JFP | 0.20 | $580.00 | 116.00 |
| A113 Review & analyze docs, pleadings, transcripts re: Declaration of K. Feinberg as court appointed expert | JFP | 0.20 | $580.00 | 116.00 |
| A113 Review & analyze docs, pleadings, transcripts re: MRHFM supplemental response re: appointment of court expert | JFP | 0.30 | $580.00 | 174.00 |
| A105 Review & analyze docs, pleadings, transcripts re: recent Law360 article | JFP | 0.10 | $580.00 | 58.00 |
| A111 Review & analyze docs, pleadings, transcripts re: AWKO 3CA brief | JFP | 1.50 | $580.00 | 870.00 |
| A113 Review & analyze docs, pleadings, transcripts re: order adjourning mot. to extend exclusivity | JFP | 0.10 | $580.00 | 58.00 |

| | | | | | |
|---|---|---|---|---|---|
| Aug-14-22 | A105 Review & analyze docs, pleadings, transcripts re proposed order to appoint Kenneth Feinberg | BU | 0.40 | $425.00 | 170.00 |
| Aug-15-22 | A111 Review & analyze docs, pleadings, transcripts :Review NM/MS opp to PI request | PRD | 2.30 | $925.00 | 2,127.50 |
| | A111 Review & analyze docs, pleadings, transcripts :Review TCC support for NM/MS opp to PI request | PRD | 0.30 | $925.00 | 277.50 |
| | A111 Review & analyze docs, pleadings, transcripts :Review AHC of states support for NM/MS opp to PI request | PRD | 0.60 | $925.00 | 555.00 |
| | A105 Correspondence reviewed Review L. Bielskie response on UST fee discrepancy | JNL | 0.10 | $875.00 | 87.50 |
| | A105 Correspondence reviewed Review emails from JFP, C. Smith re: appearances for Zoom only hearing | JNL | 0.20 | $875.00 | 175.00 |
| | A109 Preparation of pleading & briefs :Review revised draft objection to interim TCC fees | JNL | 0.40 | $875.00 | 350.00 |
| | A108 Preparation of pleading & briefs Review Schwartz OCP invoice for priv | JNL | 0.10 | $875.00 | 87.50 |
| | A109 Preparation of pleading & briefs Review further revised submission in oppo to TCC fee apps | JNL | 0.20 | $875.00 | 175.00 |
| | A113 Review & analyze docs, pleadings, transcripts Review Order appointing Court Expert | JNL | 0.10 | $875.00 | 87.50 |
| | A111 Review & analyze docs, pleadings, transcripts Finish review of NM MS submission in Oppo to PI | JNL | 0.50 | $875.00 | 437.50 |
| | A105 Review & analyze docs, pleadings, transcripts Review Court's docket order re: Zoom only hearing | JNL | 0.10 | $875.00 | 87.50 |
| | A111 Review & analyze docs, pleadings, transcripts Review Order on NM, MS PI action | JNL | 0.10 | $875.00 | 87.50 |
| | A105 Review & analyze docs, pleadings, transcripts re joinder of TIG and Everest | BU | 0.30 | $425.00 | 127.50 |

| | | | | |
|---|---|---|---|---|
| A105 Review & analyze docs, pleadings, transcripts re: filings in opposition to Debtor's motion for injunctive relief by the States | BU | 0.60 | $425.00 | 255.00 |
| A108 Correspondence/memoranda drafted w/Blakes, I. Perez, and MJK re: Blakes CNO | JFP | 0.10 | $580.00 | 58.00 |
| A108 Correspondence/memoranda drafted w/Bates, I. Perez, and MJK re: Bates CNO | JFP | 0.10 | $580.00 | 58.00 |
| A108 Correspondence/memoranda drafted w/Skadden, I. Perez, and MJK re: Skadden CNO | JFP | 0.10 | $580.00 | 58.00 |
| A105 Correspondence/memoranda drafted w/ATC re: calendaring of items to be heard at November omnibus hearing | JFP | 0.10 | $580.00 | 58.00 |
| A108 Correspondence/memoranda drafted w/I. Perez re: Swartz OCP invoice | JFP | 0.10 | $580.00 | 58.00 |
| A105 Correspondence/memoranda drafted w/court PRD, JD and ATC re: 8/23 omnibus hearing | JFP | 0.40 | $580.00 | 232.00 |
| A109 Correspondence/memoranda drafted w/I. Perez and JNL re: Debtor's statement re: TCC fees for second interim period | JFP | 0.30 | $580.00 | 174.00 |
| A105 Correspondence reviewed from UST re: UST fee reconciliation | JFP | 0.10 | $580.00 | 58.00 |
| A108 Preparation of pleading & briefs re: Blakes CNO | JFP | 0.10 | $580.00 | 58.00 |
| A108 Preparation of pleading & briefs re: Bates White CNO | JFP | 0.10 | $580.00 | 58.00 |
| A108 Preparation of pleading & briefs re: Skadden CNO | JFP | 0.10 | $580.00 | 58.00 |
| A108 Preparation of pleading & briefs re: Swartz OCP invoice | JFP | 0.10 | $580.00 | 58.00 |
| A109 Preparation of pleading & briefs re: Debtor's statement re: TCC fees for second interim period | JFP | 0.40 | $580.00 | 232.00 |
| A111 Review & analyze docs, pleadings, | JFP | 0.10 | $580.00 | 58.00 |

transcripts re: MRHFM joinder in
opposition to PI in NM/MS adversary

| A111 Review & analyze docs, pleadings, transcripts re: TCC statement in support of opposition to PI in NM/MS adversary | JFP | 0.10 | $580.00 | 58.00 |
|---|---|---|---|---|
| A111 Review & analyze docs, pleadings, transcripts re: AHC of States' objection to PI in NM/MS adversary | JFP | 0.60 | $580.00 | 348.00 |
| A113 Review & analyze docs, pleadings, transcripts re: order appointing court expert | JFP | 0.20 | $580.00 | 116.00 |
| A111 Review & analyze docs, pleadings, transcripts re: R. Malone certification in support of NM/MS opposition to PI in NM/MS adversary | JFP | 0.10 | $580.00 | 58.00 |
| A105 Review & analyze docs, pleadings, transcripts re: attention to docket re: matters to be heard at 8/23 omnibus hearing | JFP | 0.10 | $580.00 | 58.00 |
| A114 Review & analyze docs, pleadings, transcripts re: order regarding insurers' relief from automatic stay | JFP | 0.10 | $580.00 | 58.00 |
| A105 Correspondence/memoranda drafted Confirm receipt of new filings w/ JFP, then download documents, combine PDFs, and circulate to internal WMD LTL team Order Appointing Expert Pursuant to Federal Rule of Evidence 706, Opposition to Debtor's Motion for Injunctive Relief by the States, Document re: Declaration of Robert K. Malone Pursuant to 28 USC Sec 1746 in Support of the States' Opposition to Debtor's Motion for Injunctive Relief, Objection to Debtor's Motion for an Order (I) Preliminarily Enjoining the Prosecution of the New Mexico and Mississippi State Actions and (II) Granting a Temporary Restraining Order Pending a Further Hearing, Document re: STATEMENT OF THE OFFICIAL COMMITTEE OF TALC CLAIMANTS IN SUPPORT OF THE STATE OF MISSISSIPPI AND STATE OF NEW MEXICOS OPPOSITION TO DEBTORS MOTION, and Document re: MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLCS JOINDER TO STATEMENTS IN SUPPORT OF THE | ATC | 0.30 | $225.00 | 67.50 |

STATES OF MISSISSIPPI AND NEW
MEXICOS OPPOSITION TO
PRELIMINARY INJUNCTION

| | | | | | |
|---|---|---|---|---|---|
| | A105 Correspondence/memoranda drafted Input new events on internal WMD LTL calendar re. paragraph 6 of Order Appointing Expert Pursuant to Federal Rule of Evidence 706 | ATC | 0.20 | $225.00 | 45.00 |
| | A108 Preparation of pleading & briefs Finalize and file the Certifications of No Objection for Skadden, Blakes, and Bates White's June Monthly Fee Statements | MJK | 0.30 | $225.00 | 67.50 |
| Aug-16-22 | A105 Telephone calls :w/client and client's professionals re: current work in process | PRD | 0.80 | $925.00 | 740.00 |
| | A105 Review & analyze docs, pleadings, transcripts :Review WIP memo | PRD | 0.40 | $925.00 | 370.00 |
| | A109 Correspondence reviewed Review and respond to Email from A. Cummings re: scheduling meeting with FE | JNL | 0.10 | $875.00 | 87.50 |
| | A111 Correspondence reviewed Review and respond to email from D. Merritt re: submission of appendices in SDCERA appeal | JNL | 0.20 | $875.00 | 175.00 |
| | A108 Preparation of pleading & briefs review K&S MFS for priv and approve for filing | JNL | 0.10 | $875.00 | 87.50 |
| | A109 Preparation of pleading & briefs Review updated draft of oppo to TCC fees | JNL | 0.30 | $875.00 | 262.50 |
| | A109 Telephone calls w/A. Rush re: statement re: TCC fees | JFP | 0.10 | $580.00 | 58.00 |
| | A108 Correspondence/memoranda drafted w/I. Perez re: Hepler OCP invoice | JFP | 0.10 | $580.00 | 58.00 |
| | A108 Correspondence/memoranda drafted w/I. Perez, Alix, and MJK re: Alix CNO | JFP | 0.10 | $580.00 | 58.00 |
| | A111 Correspondence/memoranda drafted w/ATC re: recent filings in 3CA | JFP | 0.20 | $580.00 | 116.00 |
| | A109 Correspondence/memoranda drafted | JFP | 0.40 | $580.00 | 232.00 |

| | | | | |
|---|---|---|---|---|
| w/C. Smith, I. Perez and MJK re: statement re: TCC fees | | | | |
| A108 Correspondence/memoranda drafted w/K&S, JNL, MJK re: K&S monthly fee statement | JFP | 0.20 | $580.00 | 116.00 |
| A111 Correspondence/memoranda drafted w/ATC re: materials filed in NM/MS adversary proceeding | JFP | 0.10 | $580.00 | 58.00 |
| A108 Correspondence/memoranda drafted w/JNL, I. Perez and MJK re: Shook interim fee application | JFP | 0.20 | $580.00 | 116.00 |
| A108 Preparation of pleading & briefs re: Hepler OCP invoice | JFP | 0.40 | $580.00 | 232.00 |
| A108 Preparation of pleading & briefs re: Alix CNO | JFP | 0.10 | $580.00 | 58.00 |
| A109 Preparation of pleading & briefs re: review and finalize statement re: TCC fees | JFP | 0.30 | $580.00 | 174.00 |
| A108 Preparation of pleading & briefs re: review and finalize K&S monthly fee statement | JFP | 0.20 | $580.00 | 116.00 |
| A108 Preparation of pleading & briefs re: review, revise, and finalize Shook interim fee application | JFP | 0.50 | $580.00 | 290.00 |
| A111 Review & analyze docs, pleadings, transcripts re: NM/MS opposition to PI in NM/MS adversary proceeding | JFP | 1.40 | $580.00 | 812.00 |
| A105 Correspondence/memoranda drafted w/ JFP and WMD internal team re: circulation of recently filed document in thye 3rd Circut: Brief for Debtor-Appellee | ATC | 0.60 | $225.00 | 135.00 |
| A108 Preparation of pleading & briefs Finalize and file the Certification of No Objection for AlixPartners' June 2022 MFS | MJK | 0.20 | $225.00 | 45.00 |
| A108 Preparation of pleading & briefs Finalize and file Statement re: TCC Fees and exhibits | MJK | 0.30 | $225.00 | 67.50 |
| A108 Preparation of pleading & briefs Finalize and file King & Spalding's June 2022 MFS | MJK | 0.20 | $225.00 | 45.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | A108 Preparation of pleading & briefs Finalize and file Shook's Second Interim Fee Application | MJK | 0.30 | $225.00 | 67.50 |
| Aug-17-22 | A108 Preparation of pleading & briefs Review JD supplement declaration on retention disclosures | JNL | 0.20 | $875.00 | 175.00 |
|  | A105 Correspondence/memoranda drafted w/I. Perez re: service list request from TCC | JFP | 0.10 | $580.00 | 58.00 |
|  | A108 Correspondence/memoranda drafted w/I. Perez, UST, and FE re: K&S LEDES files | JFP | 0.10 | $580.00 | 58.00 |
|  | A108 Correspondence/memoranda drafted w/Faegre and I. Perez re: Faegre OCP invoice | JFP | 0.20 | $580.00 | 116.00 |
|  | A108 Correspondence/memoranda drafted w/I. Perez, C. Smith, JNL, and Epiq re: G. Gordon supplemental declaration in support of retention | JFP | 0.20 | $580.00 | 116.00 |
|  | A109 Correspondence reviewed from JNL and FE re: scheduling t/c re: WMD Preliminary Report | JFP | 0.10 | $580.00 | 58.00 |
|  | A108 Preparation of pleading & briefs re: Faegre OCP invoice | JFP | 0.20 | $580.00 | 116.00 |
|  | A108 Preparation of pleading & briefs re: review and file G. Gordon supplemental declaration in support of retention | JFP | 0.30 | $580.00 | 174.00 |
|  | A111 Review & analyze docs, pleadings, transcripts re: begin review of A&I brief in 3CA | JFP | 1.20 | $580.00 | 696.00 |
|  | A111 Review & analyze docs, pleadings, transcripts Print copy of Brief for Debtor-Appellee and deliver to LMT | ATC | 0.20 | $225.00 | 45.00 |
| Aug-18-22 | A111 Preparation of pleading & briefs Review draft reply to NM, MS PI objection | JNL | 0.50 | $875.00 | 437.50 |
|  | A108 Preparation of pleading & briefs Review fee analysis for LTL monthly accrual and draft email to D. Segal re: same | JNL | 0.20 | $875.00 | 175.00 |
|  | A113 Telephone calls w/clerk re: entry of | JFP | 0.20 | $580.00 | 116.00 |

two orders appointing expert pursuant to
FRE 706

| | | | | |
|---|---|---|---|---|
| A111  Correspondence/memoranda drafted w/JD, PRD, and JNL re: reply in NM/MS adversary proceeding | JFP | 0.10 | $580.00 | 58.00 |
| A113  Correspondence/memoranda drafted w/JD, PRD re: entry of two orders appointing expert pursuant to FRE 706 | JFP | 0.20 | $580.00 | 116.00 |
| A108  Correspondence/memoranda drafted w/JNL re: estimated WMD fees for August | JFP | 0.20 | $580.00 | 116.00 |
| A108  Correspondence/memoranda drafted w/I. Perez, Sills, and Epiq re: Sills OCP invoice | JFP | 0.10 | $580.00 | 58.00 |
| A108  Correspondence/memoranda drafted w/JD, McCarter, MJK, UST, and FE re: McCarter supplemental MFS | JFP | 0.30 | $580.00 | 174.00 |
| A111  Preparation of pleading & briefs re: reply in NM/MS adversary proceeding | JFP | 2.20 | $580.00 | 1,276.00 |
| A108  Preparation of pleading & briefs re: review and finalize McCarter supplemental MFS | JFP | 0.20 | $580.00 | 116.00 |
| A111  Review & analyze docs, pleadings, transcripts re: recent Law360 article re: Debtor's 3CA brief | JFP | 0.10 | $580.00 | 58.00 |
| A111  Review & analyze docs, pleadings, transcripts finish review of A&I 3CA appellate brief | JFP | 1.10 | $580.00 | 638.00 |
| A113  Review & analyze docs, pleadings, transcripts re: orders appointing expert pursuant to FRE 706 | JFP | 0.20 | $580.00 | 116.00 |
| A113  Review & analyze docs, pleadings, transcripts re: order vacating 8/18 order appointing expert pursuant to FRE 706 | JFP | 0.10 | $580.00 | 58.00 |
| A111  Review & analyze docs, pleadings, transcripts begin review of SDCERA brief in SDCERA appeal case | JFP | 0.40 | $580.00 | 232.00 |
| A108  Review & analyze docs, pleadings, transcripts re: final Sills OCP invoice | JFP | 0.10 | $580.00 | 58.00 |

| | | | | | |
|---|---|---|---|---|---|
| | A108 Preparation of pleading & briefs Finalize and file McCarter's 2/1/22 - 5/31/22 MFS | MJK | 0.20 | $225.00 | 45.00 |
| Aug-19-22 | A105 Preparation of pleading & briefs Review MOR for July and approve for filing | JNL | 0.40 | $875.00 | 350.00 |
| | A105 Preparation of pleading & briefs Review draft Agenda and approve same for filing | JNL | 0.10 | $875.00 | 87.50 |
| | A111 Preparation of pleading & briefs Review revised NM, MS PI reply and approve for filing | JNL | 0.40 | $875.00 | 350.00 |
| | A113 Review & analyze docs, pleadings, transcripts Review Order vacating Appointment of Expert | JNL | 1.00 | $875.00 | 875.00 |
| | A105 Correspondence/memoranda drafted w/JD, JNL, Epiq, and UST re: July MOR | JFP | 0.20 | $580.00 | 116.00 |
| | A105 Correspondence/memoranda drafted w/I. Perez and Epiq re: 8/23 omnibus hearing agenda | JFP | 0.20 | $580.00 | 116.00 |
| | A111 Correspondence/memoranda drafted w/JD, PRD, JNL, and Epiq re: reply to opposition to PI in NM/MS adversary proceeding | JFP | 0.50 | $580.00 | 290.00 |
| | A108 Correspondence/memoranda drafted w/I. Perez, Faegre, and Epiq re: Faegre OCP invoice | JFP | 0.20 | $580.00 | 116.00 |
| | A108 Correspondence/memoranda drafted w/I. Perez and V. Yiu re: amended Orrick monthly fee statements and interim compensation applications | JFP | 0.50 | $580.00 | 290.00 |
| | A105 Preparation of pleading & briefs re: review, finalize and file July MOR | JFP | 0.30 | $580.00 | 174.00 |
| | A105 Preparation of pleading & briefs re: revise, finalize, and file 8/23 omnibus hearing agenda | JFP | 0.20 | $580.00 | 116.00 |
| | A111 Preparation of pleading & briefs re: review, revise, finalize, and file reply to opposition to PI in NM/MS adversary proceeding | JFP | 0.60 | $580.00 | 348.00 |

| | | | | |
|---|---|---|---|---|
| | A108 Preparation of pleading & briefs re: review and finalize Faegre OCP invoice | JFP | 0.10 | $580.00 | 58.00 |
| | A111 Review & analyze docs, pleadings, transcripts re: debtor's 3CA brief | JFP | 0.50 | $580.00 | 290.00 |
| | A111 Review & analyze docs, pleadings, transcripts re: complete review of SDCERA brief in SDCERA appeal | JFP | 1.30 | $580.00 | 754.00 |
| Aug-22-22 | A111 Correspondence reviewed :Review and respond to emails from D. Prieto re: evidentiary rules governing motion practice, local rules on same | JNL | 0.20 | $875.00 | 175.00 |
| | A111 Correspondence reviewed :Review emails from PRD, D. Prieto re: NM, MS request for adjournment | JNL | 0.20 | $875.00 | 175.00 |
| | A111 Legal research :Prep for omni hearing on injunctive relief against NM and MS | JNL | 0.80 | $875.00 | 700.00 |
| | A111 Preparation of pleading & briefs :Review response letter draft from D. Prieto re: NM, MS Ags adjournment requests | JNL | 0.10 | $875.00 | 87.50 |
| | A109 Preparation of pleading & briefs :Finish analysis of FE objection to fees and revisions to draft written response | JNL | 2.00 | $875.00 | 1,750.00 |
| | A111 Review & analyze docs, pleadings, transcripts :Review letter from NM, MS Ags counsel seeking adjournment | JNL | 0.10 | $875.00 | 87.50 |
| | A111 Review & analyze docs, pleadings, transcripts :Review Washington Legal Foundation Amici 3d Cir brief | JNL | 0.40 | $875.00 | 350.00 |
| | A111 Review & analyze docs, pleadings, transcripts :Review AMPLAC Amici 3d Cir brief | JNL | 0.90 | $875.00 | 787.50 |
| | A109 Correspondence/memoranda drafted w/JFP and JNL re: response to fee examiners preliminary report | SAW | 0.20 | $340.00 | 68.00 |
| | A111 Telephone calls w/clerk re: contact information for D. Prieto | JFP | 0.10 | $580.00 | 58.00 |
| | A105 Correspondence/memoranda drafted w/court and JD re: presentation status for 8/23 hearing | JFP | 0.20 | $580.00 | 116.00 |

| | | | | | |
|---|---|---|---|---|---|
| | A108 Correspondence/memoranda drafted w/JNL re: WMD monthly fee statement | JFP | 0.10 | $580.00 | 58.00 |
| | A109 Correspondence/memoranda drafted w/SAW re: response to FE's WMD preliminary report | JFP | 0.10 | $580.00 | 58.00 |
| | A111 Correspondence/memoranda drafted w/D. Prieto re: letter to court re: NM/MS adversary proceeding | JFP | 0.20 | $580.00 | 116.00 |
| | A111 Correspondence reviewed w/D. Prieto, PRD, and JNL re: evidentiary hearing at 8/23 omnibus hearing | JFP | 0.20 | $580.00 | 116.00 |
| | A111 Correspondence reviewed re: NM/MS's letter to court re: 8/23 hearing | JFP | 0.10 | $580.00 | 58.00 |
| | A109 Preparation of pleading & briefs re: response to FE's WMD preliminary report | JFP | 0.10 | $580.00 | 58.00 |
| | A111 Review & analyze docs, pleadings, transcripts re: continue review of Debtor's 3CA brief | JFP | 2.10 | $580.00 | 1,218.00 |
| | A111 Review & analyze docs, pleadings, transcripts re: order adjourning NM/MS hearing | JFP | 0.10 | $580.00 | 58.00 |
| Aug-23-22 | A105 Telephone calls w/client and client's professionals re: current work in process | PRD | 0.70 | $925.00 | 647.50 |
| | A105 Review & analyze docs, pleadings, transcripts :Review WIP report in prep for call | PRD | 0.40 | $925.00 | 370.00 |
| | A111 Review & analyze docs, pleadings, transcripts :Review opinion and order from District Court to stay briefing in San Diego appeal | PRD | 0.90 | $925.00 | 832.50 |
| | A111 Review & analyze docs, pleadings, transcripts :Review Chamber of Commerce amicus brief in CA3 | PRD | 1.20 | $925.00 | 1,110.00 |
| | A111 Review & analyze docs, pleadings, transcripts :Review law professors amicus brief in CA3 | PRD | 0.80 | $925.00 | 740.00 |
| | A111 Review & analyze docs, pleadings, transcripts :Review NAM and PLAC amicus brief in CA3 | PRD | 0.60 | $925.00 | 555.00 |

| | | | | |
|---|---|---|---|---|
| A105 Correspondence/memoranda drafted :Emails to/from PRD, JFP re: omni hearing cancellation confirmation | JNL | 0.30 | $875.00 | 262.50 |
| A111 Correspondence/memoranda drafted :Emails to/from D. Merrett on Order and Op. on motion to stay SDCERA briefing | JNL | 0.10 | $875.00 | 87.50 |
| A105 Correspondence reviewed :Review and respond to email from A. Rush re: need to confirm cancellation of omni hearing | JNL | 0.10 | $875.00 | 87.50 |
| A111 Correspondence reviewed :Review emails from D. Prieto, R. Malone re: submission of letters to C.J. Kaplan; review follow up email from D. Prieto re: submission of Debtor letter | JNL | 0.20 | $875.00 | 175.00 |
| A111 Correspondence reviewed :Email to LTL team on amici briefing in 3d Cir | JNL | 0.10 | $875.00 | 87.50 |
| A109 Correspondence reviewed :Emails from/to SAW re: examiner's request for back up documentation | JNL | 0.30 | $875.00 | 262.50 |
| A109 Preparation of pleading & briefs :Finish analysis for Examiner letter and meeting | JNL | 0.70 | $875.00 | 612.50 |
| A111 Review & analyze docs, pleadings, transcripts :Review Aw Profs Amicus Brief in 3d cir | JNL | 0.30 | $875.00 | 262.50 |
| A111 Review & analyze docs, pleadings, transcripts :Review Chamber of Conf. Amicus brief supporting Debtor | JNL | 0.50 | $875.00 | 437.50 |
| A111 Review & analyze docs, pleadings, transcripts :Review J. Castner opinion on motion to stay SDCERA briefing | JNL | 0.10 | $875.00 | 87.50 |
| A111 Review & analyze docs, pleadings, transcripts :Review Order on motion to stay SDCERA briefing | JNL | 0.10 | $875.00 | 87.50 |
| A108 Review & analyze docs, pleadings, transcripts :Review Bernstein MFS | JNL | 0.10 | $875.00 | 87.50 |
| A105 Correspondence/memoranda drafted w/JFP and SEM re: circulation of recently filed documents to internal LTL team in securities adversary PI appeal (Opinion | SAW | 0.30 | $340.00 | 102.00 |

filed by Judge Georgette Castner [Docket 43] and Order granting docket 32 [Docket 44]), states action adversary (Letter to Judge Kaplan Submitted by D. Prieto re: docket 2 [Docket 26] and Letter to Judge Kaplan. Submitted by R. Malone re: docket 2 [Docket 27]) and third circuit ( Brief on behalf of Appellee LTL Management LLC [Docket 104], Amicus Brief on behalf of Washington Legal Foundation [Docket 108], Amicus Brief on the merits on behalf of National Association of Manufacturers; Product Liability Advisory Council, Inc. [Docket 111], Amicus Brief on behalf of Law Professors [Docket 113], and Amicus Brief on behalf of Chamber of Commerce of the United States of America and American Tort Reform Association [Docket 118]) dockets

| | | | | |
|---|---|---|---|---|
| A109 Correspondence/memoranda drafted w/JFP re: response to FE preliminary report draft | SAW | 0.20 | $340.00 | 68.00 |
| A108 Correspondence/memoranda drafted w/SEM re: calendaring deadlines for recently filed monthly fee statements | SAW | 0.10 | $340.00 | 34.00 |
| A111 Correspondence/memoranda drafted w/SEM re: calendaring staying of briefing deadlines re: securities adversary PI appeal | SAW | 0.20 | $340.00 | 68.00 |
| A108 Correspondence/memoranda drafted w/SEM, MJK and JFP re: WMD monthly fee statement | SAW | 0.90 | $340.00 | 306.00 |
| A109 Preparation of pleading & briefs re: preparing response to FE preliminary report | SAW | 1.30 | $340.00 | 442.00 |
| A108 Preparation of pleading & briefs re: WMD monthly fee statement | SAW | 0.70 | $340.00 | 238.00 |
| A111 Review & analyze docs, pleadings, transcripts re: LTL Management brief in 3rd circuit appeal | SAW | 0.30 | $340.00 | 102.00 |
| A105 Telephone calls w/clerk re: adjournment of 8/23 omnibus hearing | JFP | 0.10 | $580.00 | 58.00 |
| A105 Telephone calls w/PRD re: adjournment of 8/23 omnibus hearing | JFP | 0.10 | $580.00 | 58.00 |

| | | | | |
|---|---|---|---|---|
| A109 Telephone calls w/SAW re: response to FE's WMD preliminary statement | JFP | 0.10 | $580.00 | 58.00 |
| A105 Correspondence/memoranda drafted w/transcriber, JNL and JD re: adjournment of 8/23 omnibus hearing | JFP | 0.20 | $580.00 | 116.00 |
| A111 Correspondence/memoranda drafted w/SAW and JNL re: stay of SDCERA appeal | JFP | 0.10 | $580.00 | 58.00 |
| A105 Correspondence/memoranda drafted w/JD re: JFP upcoming availability | JFP | 0.10 | $580.00 | 58.00 |
| A108 Correspondence/memoranda drafted w/SAW, SEM and MJK re: WMD MFS | JFP | 0.50 | $580.00 | 290.00 |
| A111 Correspondence/memoranda drafted w/ATC re: compilation of 3CA materials | JFP | 0.10 | $580.00 | 58.00 |
| A105 Correspondence/memoranda drafted w/DD and J. Bowen re: prior omnibus hearing transcripts | JFP | 0.10 | $580.00 | 58.00 |
| A109 Preparation of pleading & briefs re: response to FE's WMD preliminary report | JFP | 0.50 | $580.00 | 290.00 |
| A111 Review & analyze docs, pleadings, transcripts re: order granting stay of briefing schedule in SDCERA appeal | JFP | 0.10 | $580.00 | 58.00 |
| A111 Review & analyze docs, pleadings, transcripts re: opinion re: stay of SDCERA appeal | JFP | 0.30 | $580.00 | 174.00 |
| A111 Review & analyze docs, pleadings, transcripts re: Law360 article re: WLF's 3CA brief | JFP | 0.10 | $580.00 | 58.00 |
| A111 Review & analyze docs, pleadings, transcripts re: D. Prieto letter to court in NM/MS adversary proceeding | JFP | 0.10 | $580.00 | 58.00 |
| A111 Review & analyze docs, pleadings, transcripts re: N. Katyal letter to court re: oral argument | JFP | 0.10 | $580.00 | 58.00 |
| A111 Review & analyze docs, pleadings, transcripts re: UST's mot. to participate in 3CA oral argument | JFP | 0.10 | $580.00 | 58.00 |

| | | | | | |
|---|---|---|---|---|---|
| | A111 Review & analyze docs, pleadings, transcripts re: E. Chemerinsky amicus brief | JFP | 0.90 | $580.00 | 522.00 |
| | A111 Review & analyze docs, pleadings, transcripts re: 3CA brief for amici curiae law professors | JFP | 0.50 | $580.00 | 290.00 |
| | A111 Review & analyze docs, pleadings, transcripts re: Public Justice 3CA brief | JFP | 0.60 | $580.00 | 348.00 |
| | A111 Review & analyze docs, pleadings, transcripts re: American Association for Justice 3CA brief | JFP | 0.80 | $580.00 | 464.00 |
| | A111 Review & analyze docs, pleadings, transcripts Print and assemble binder of 3CA materials for JFP | ATC | 0.30 | $225.00 | 67.50 |
| | A105 Correspondence/memoranda drafted w/internal team re: circulation of opinion, order, letters to judge, and various amicus briefs | SEM | 0.80 | $225.00 | 180.00 |
| | A105 Correspondence/memoranda drafted w/SAW and JFP re: calendaring objection/CNO deadlines and 9/14 hearing | SEM | 0.50 | $225.00 | 112.50 |
| | A108 Preparation of pleading & briefs: revise July time entries for WMD monthly fee statement | SEM | 2.30 | $225.00 | 517.50 |
| | A108 Preparation of pleading & briefs Review and revise July 2022 time entries for fee statement preparation | MJK | 1.60 | $225.00 | 360.00 |
| Aug-24-22 | A111 Legal research :Review 3d Cir decision on asbestos trust discovery in Bestwall | PRD | 1.40 | $925.00 | 1,295.00 |
| | A108 Correspondence reviewed :Review and respond to email from JFP re status of Patterson OCP invoice | JNL | 0.10 | $875.00 | 87.50 |
| | A111 Legal research :Review published reports re: update on preliminary injunction denial in Boy Scouts case | JNL | 0.20 | $875.00 | 175.00 |
| | A108 Preparation of pleading & briefs :Review Paterson email for privilege and approve for filing | JNL | 0.10 | $875.00 | 87.50 |
| | A109 Preparation of pleading & briefs | JNL | 0.50 | $875.00 | 437.50 |

| | | | | |
|---|---|---|---|---|
| :Review revised analysis of FE objection to WMD 2d Interim | | | | |
| A113 Review & analyze docs, pleadings, transcripts :Review ruling by Boy Scouts judge on settlement issues and impact on insurers and ad hoc group | JNL | 0.20 | $875.00 | 175.00 |
| A108 Review & analyze docs, pleadings, transcripts :Review CNO filed for Bailey MFS | JNL | 0.10 | $875.00 | 87.50 |
| A108 Review & analyze docs, pleadings, transcripts :Review Parkins Lee July MFS filing | JNL | 0.10 | $875.00 | 87.50 |
| A108 Review & analyze docs, pleadings, transcripts :Review Massey July MFS | JNL | 0.20 | $875.00 | 175.00 |
| A108 Review & analyze docs, pleadings, transcripts :Review CNO filed for Genova MFS | JNL | 0.10 | $875.00 | 87.50 |
| A108 Correspondence/memoranda drafted w/JD and JNL re: Patterson OCP invoice | JFP | 0.10 | $580.00 | 58.00 |
| A108 Correspondence reviewed from McCarter re: McCarter monthly fee statement | JFP | 0.10 | $580.00 | 58.00 |
| A108 Correspondence reviewed from JNL, SEM, and MJK  re: WMD monthly fee statement | JFP | 0.20 | $580.00 | 116.00 |
| A108 Preparation of pleading & briefs re: Patterson OCP invoice | JFP | 0.10 | $580.00 | 58.00 |
| A111 Review & analyze docs, pleadings, transcripts re: Certain Complex Litigation Law Professors' 3CA brief | JFP | 0.40 | $580.00 | 232.00 |
| A111 Review & analyze docs, pleadings, transcripts re: Washington Legal Foundation 3CA brief | JFP | 0.40 | $580.00 | 232.00 |
| A111 Review & analyze docs, pleadings, transcripts re: National Association of Manufacturers 3CA brief | JFP | 0.60 | $580.00 | 348.00 |
| A111 Review & analyze docs, pleadings, transcripts re: 3CA amicus brief of certain law professors in support of Debtor | JFP | 0.60 | $580.00 | 348.00 |

| | | | | | |
|---|---|---|---|---|---|
| | A111 Review & analyze docs, pleadings, transcripts re: commerce 3CA amicus brief | JFP | 0.50 | $580.00 | 290.00 |
| | A111 Review & analyze docs, pleadings, transcripts re: complete review of Debtor's 3CA brief | JFP | 0.90 | $580.00 | 522.00 |
| | A108 Preparation of pleading & briefs: revise July time entries for WMD monthly fee statement | SEM | 0.10 | $225.00 | 22.50 |
| Aug-25-22 | A108 Correspondence reviewed :Review emails from I. Perez, T. Kurland re: revised Patterson OCP Invoice for Filing | JNL | 0.20 | $875.00 | 175.00 |
| | A108 Correspondence reviewed :Review and respond to emails from SAW, I. Perez re: finalizing July McCarter MFS | JNL | 0.20 | $875.00 | 175.00 |
| | A108 Correspondence reviewed :Review and respond to email from C. Landry re: McCarter query on providing UST LEDES files | JNL | 0.20 | $875.00 | 175.00 |
| | A108 Correspondence reviewed :Review email from Epiq re: confirmation of service of McCarter MFS | JNL | 0.10 | $875.00 | 87.50 |
| | A108 Preparation of pleading & briefs :Review revised draft of McCarter July MFS for priv and approve filing | JNL | 0.20 | $875.00 | 175.00 |
| | A108 Review & analyze docs, pleadings, transcripts :Review Otterbourg MFS | JNL | 0.30 | $875.00 | 262.50 |
| | A108 Review & analyze docs, pleadings, transcripts :Review CNO for Parkins MFS | JNL | 0.10 | $875.00 | 87.50 |
| | A108  Correspondence/memoranda  drafted w/SEM and MJK re: time entries for WMD monthly fee statement | SAW | 0.20 | $340.00 | 68.00 |
| | A108 Correspondence/memoranda drafted w/I Perez and Epiq re: service of OCP invoice for PBWT | SAW | 0.30 | $340.00 | 102.00 |
| | A108 Correspondence/memoranda drafted w/I. Perez, JNL and MJK re: filing and service of McCarter monthly fee statement and LEDES file | SAW | 0.20 | $340.00 | 68.00 |

| | | | | |
|---|---|---|---|---|
| | A108 Preparation of pleading & briefs re: review of time entries for WMD monthly fee statement | SAW | 3.20 | $340.00 | 1,088.00 |
| | A108 Preparation of pleading & briefs re: finalize McCarter monthly fee statement for filing | SAW | 0.30 | $340.00 | 102.00 |
| | A108 Correspondence/memoranda drafted w/I. Perez, PBWT, and SAW re: service of PBWT OCP invoice | JFP | 0.10 | $580.00 | 58.00 |
| | A108 Correspondence/memoranda drafted w/BYU, SAW, SEM, and MJK re: WMD monthly fee statement | JFP | 0.10 | $580.00 | 58.00 |
| | A108 Correspondence reviewed w/McCarter, JNL and SAW re: McCarter monthly fee statement | JFP | 0.20 | $580.00 | 116.00 |
| | A111 Correspondence reviewed w/PRD and JNL re: text order re: discovery in NM/MS adversary proceeding | JFP | 0.10 | $580.00 | 58.00 |
| | A111 Review & analyze docs, pleadings, transcripts re: text order re: discovery in NM/MS adversary proceeding | JFP | 0.10 | $580.00 | 58.00 |
| | A105 Correspondence/memoranda drafted w/SAW and JFP re: calendaring objection/CNO deadlines | SEM | 0.10 | $225.00 | 22.50 |
| | A108 Preparation of pleading & briefs: revise July time entries for WMD monthly fee statement | SEM | 0.20 | $225.00 | 45.00 |
| | A108 Preparation of pleading & briefs Finalize and file McCarter's July 2022 Monthly Fee Statement | MJK | 0.20 | $225.00 | 45.00 |
| | A108 Preparation of pleading & briefs Prepare additional revisions to July 2022 time entries for fee statement preparation | MJK | 0.10 | $225.00 | 22.50 |
| Aug-26-22 | A108 Correspondence reviewed :Emails to/from SAW re: status of WMD July MFS revisions | JNL | 0.10 | $875.00 | 87.50 |
| | A109 Correspondence reviewed :Email to PRD, JFP, and SAW re: response to FE and missing expenses | JNL | 0.40 | $875.00 | 350.00 |

| | | | | |
|---|---|---|---|---|
| A108 Correspondence reviewed :Emails to/from SAW re: McCarter LEDES form to UST | JNL | 0.10 | $875.00 | 87.50 |
| A111 Correspondence reviewed :Emails to/from LTL team, SAW re: copy of 3M Ruling | JNL | 0.30 | $875.00 | 262.50 |
| A108 Correspondence reviewed :Emails from/to SAW re: Blakes filing and missing LEDES | JNL | 0.30 | $875.00 | 262.50 |
| A108 Correspondence reviewed :Emails to/from SAW re: travel expense reports and mileage entries | JNL | 0.40 | $875.00 | 350.00 |
| A111 Correspondence reviewed :Review follow up emails from SAW re: Aearo opinion, articles research | JNL | 0.30 | $875.00 | 262.50 |
| A111 Legal research :Review news alert on 3M PI ruling | JNL | 0.10 | $875.00 | 87.50 |
| A108 Preparation of pleading & briefs :Review McCarter Supp. MFS for privilege, etc. and approve for filing | JNL | 0.40 | $875.00 | 350.00 |
| A109 Preparation of pleading & briefs :Review back up expenses provided by SAW | JNL | 0.20 | $875.00 | 175.00 |
| A108 Preparation of pleading & briefs :Review draft Skadden MFS for privilege and authorize submission for filing | JNL | 0.30 | $875.00 | 262.50 |
| A109 Preparation of pleading & briefs :Revisions to written response to FE with back up, exhibits | JNL | 1.00 | $875.00 | 875.00 |
| A108 Preparation of pleading & briefs :Review Blakes July MFS and approve same for filing | JNL | 0.20 | $875.00 | 175.00 |
| A108 Preparation of pleading & briefs :Review JD MFS for priv and approve for filing | JNL | 0.50 | $875.00 | 437.50 |
| A109 Internal office mtgs - 3rd party conf. :Conf. call with R. Keach re: WMD 2d Interim | JNL | 0.50 | $875.00 | 437.50 |
| A111 Review & analyze docs, pleadings, transcripts :Review 3M PI ruling | JNL | 0.30 | $875.00 | 262.50 |

| | | | | |
|---|---|---|---|---|
| A111 Review & analyze docs, pleadings, transcripts :Review updated report on 3M intent to appeal | JNL | 0.10 | $875.00 | 87.50 |
| A109 Telephone calls w/JNL re: expenses for WMD response to FE preliminary report | SAW | 0.10 | $340.00 | 34.00 |
| A108 Correspondence/memoranda drafted w/JNL, MJK, I. Perez and UST re: filing and serving McCarter monthly fee statements and corresponding LEDES files | SAW | 0.90 | $340.00 | 306.00 |
| A105 Correspondence/memoranda drafted w/SEM re: circulation of recently filed documents to internal LTL team in the main case (Notice of Maune Raichle Hartley French & Mudd, LLCs First Submission to Mr. Kenneth Feinberg Court Appointed Expert [Docket 2935]) | SAW | 0.10 | $340.00 | 34.00 |
| A109 Correspondence/memoranda drafted w/DD and JNL re: expenses for response to fee examiner preliminary report | SAW | 1.10 | $340.00 | 374.00 |
| A108 Correspondence/memoranda drafted w/JNL, I. Perez, MJK and UST re: filing and service of Skadden MFS and corresponding LEDES files | SAW | 0.50 | $340.00 | 170.00 |
| A108 Correspondence/memoranda drafted w/ JNL, I. Perez, MJK and UST re: filing and service of Blakes MFS and corresponding LEDES files | SAW | 0.40 | $340.00 | 136.00 |
| A108 Correspondence/memoranda drafted JNL, I. Perez, MJK and UST re: filing and service of Jones Day MFS and corresponding LEDES files | SAW | 0.70 | $340.00 | 238.00 |
| A109 Preparation of pleading & briefs re: WMD response to preliminary report | SAW | 2.50 | $340.00 | 850.00 |
| A105 Review & analyze docs, pleadings, transcripts re: search for and circulate Aearo 3M bankruptcy court ruling | SAW | 0.50 | $340.00 | 170.00 |
| A108 Correspondence/memoranda drafted w/JD and SAW re: JD monthly fee statement | JFP | 0.10 | $580.00 | 58.00 |

| | | | | | |
|---|---|---|---|---|---|
| | A108 Correspondence reviewed w/McCarter and SAW re: McCarter monthly fee statement | JFP | 0.10 | $580.00 | 58.00 |
| | A109 Correspondence reviewed w/JNL and PRD re: meeting w/FE re: WMD preliminary report | JFP | 0.20 | $580.00 | 116.00 |
| | A108 Correspondence reviewed from Skadden and SAW re: Skadden monthly fee statement | JFP | 0.10 | $580.00 | 58.00 |
| | A108 Correspondence reviewed w/Blakes and SAW re: Blakes monthly fee statement | JFP | 0.10 | $580.00 | 58.00 |
| | A105 Correspondence/memoranda drafted w/SAW and JFP re: calendaring objection/CNO deadlines | SEM | 0.30 | $225.00 | 67.50 |
| | A105 Correspondence/memoranda drafted w/internal team re: circulation of notice of first submission to court appointed expert | SEM | 0.10 | $225.00 | 22.50 |
| | A108 Preparation of pleading & briefs Finalize and file McCarter's June 2022 Monthly Fee Statement | MJK | 0.20 | $225.00 | 45.00 |
| | A108 Preparation of pleading & briefs Finalize and file Skadden's July 2022 Monthly Fee Statement | MJK | 0.20 | $225.00 | 45.00 |
| | A108 Preparation of pleading & briefs Finalize and file Blake's July 2022 Monthly Fee Statement | MJK | 0.20 | $225.00 | 45.00 |
| | A108 Preparation of pleading & briefs Finalize and file Jones Day's June 2022 MFS | MJK | 0.20 | $225.00 | 45.00 |
| Aug-28-22 | A109 Preparation of pleading & briefs re: WMD response to fee examiner preliminary report | SAW | 0.50 | $340.00 | 170.00 |
| Aug-29-22 | A105 Telephone calls w/SEM re: circulation of recently filed documents to LTL internal team in 3rd circuit case (Oral Argument Notification for Monday, 09/19/2022 [Docket 123] and CLERK'S LETTER to counsel written at the direction of the Court [Docket 124]) | SAW | 0.10 | $340.00 | 34.00 |
| | A109 Correspondence/memoranda drafted w/JNL and Fee Examiner re: sending | SAW | 0.20 | $340.00 | 68.00 |

WMD response to Fee Examiner
Preliminary Report

| | | | | |
|---|---|---|---|---|
| A105 Correspondence/memoranda drafted w/SEM re: circulation of recently filed documents in 3rd circuit to LTL internal team | SAW | 0.60 | $340.00 | 204.00 |
| A108 Correspondence/memoranda drafted w/MJK and S. Mahadeo re: WMD monthly fee statement | SAW | 0.30 | $340.00 | 102.00 |
| A108 Correspondence/memoranda drafted w/MJK and I/ Perez re: Shook MFS filing | SAW | 0.30 | $340.00 | 102.00 |
| A108 Preparation of pleading & briefs re: WMD monthly fee statement | SAW | 3.30 | $340.00 | 1,122.00 |
| A109 Preparation of pleading & briefs re: finalize WMD response to FE preliminary report | SAW | 0.50 | $340.00 | 170.00 |
| A109 Correspondence reviewed w/SAW and JNL re: service of WMD's response re: FE preliminary report | JFP | 0.20 | $580.00 | 116.00 |
| A108 Correspondence reviewed w/SAW, MJK re: WMD monthly fee statement | JFP | 0.10 | $580.00 | 58.00 |
| A109 Review & analyze docs, pleadings, transcripts re: WMD's response re: FE preliminary report | JFP | 0.10 | $580.00 | 58.00 |
| A105 Correspondence/memoranda drafted w/SAW and JFP re: calendaring objection/CNO deadlines and 9/19 oral argument | SEM | 0.30 | $225.00 | 67.50 |
| A105 Correspondence/memoranda drafted w/internal team re: circulation of clerk's letter to counsel and oral argument notification | SEM | 0.40 | $225.00 | 90.00 |
| A108 Preparation of pleading & briefs Prepare additional revisions to July 2022 time entries for fee statement preparation | MJK | 0.30 | $225.00 | 67.50 |
| Aug-30-22 | A105 Telephone calls w/client and client's professionals re: current work in process | PRD | 0.70 | $925.00 | 647.50 |
| | A109 Preparation of pleading & | PRD | 1.40 | $925.00 | 1,295.00 |

| | | | | |
|---|---|---|---|---|
| briefs :Review and revise objection to Cooley fee app | | | | |
| A105 Review & analyze docs, pleadings, transcripts :Review WIP memo | PRD | 0.40 | $925.00 | 370.00 |
| A109 Correspondence reviewed :Review and respond to emails from D. Villalba, JFP, A. White, K. Rosen, PRD re: format and content of objections to Fees | JNL | 0.70 | $875.00 | 612.50 |
| A109 Correspondence reviewed :Emails to/from PRD, SAW re: confirmation of resolution of WMD 2d interim | JNL | 0.10 | $875.00 | 87.50 |
| A111 Legal research :Review Imerys ruling on fraud suits | JNL | 0.30 | $875.00 | 262.50 |
| A108 Preparation of pleading & briefs :Review Alix Partners MFS for priv, local rules and approve for filing | JNL | 0.40 | $875.00 | 350.00 |
| A108 Preparation of pleading & briefs :Finalize WMD July MFS and approve for filing | JNL | 0.60 | $875.00 | 525.00 |
| A109 Preparation of pleading & briefs :Review multiple revised drafts of Debtor response to TCC fees | JNL | 0.80 | $875.00 | 700.00 |
| A109 Preparation of pleading & briefs :Review final Debtor objection to Cooley Final fee app and approve for filing | JNL | 0.20 | $875.00 | 175.00 |
| A108 Review & analyze docs, pleadings, transcripts :Review Brattle Group MFS | JNL | 0.20 | $875.00 | 175.00 |
| A113 Review & analyze docs, pleadings, transcripts :Review creditor letter re: QSF | JNL | 0.10 | $875.00 | 87.50 |
| A108 Review & analyze docs, pleadings, transcripts :Review FTI Rule 2014 affidavit | JNL | 0.10 | $875.00 | 87.50 |
| A105 Review & analyze docs, pleadings, transcripts :Review updated list of matters on for 9-14 omni | JNL | 0.40 | $875.00 | 350.00 |
| A108 Review & analyze docs, pleadings, transcripts :Review Anderson Kill MFS | JNL | 0.20 | $875.00 | 175.00 |

| | | | | |
|---|---|---|---|---|
| A105 Correspondence/memoranda drafted w/MJK re: instructions for monthly fee statement filings | SAW | 0.30 | $340.00 | 102.00 |
| A105 Correspondence/memoranda drafted w/SEM re: circulation of recently filed documents to internal LTL team in the main case (Reply in support of document: [1932] filed by Kirk Williams [Docket 2945] and TCC's Rule 2014 Affidavit of Contractor to Professional [Docket 2947]) | SAW | 0.20 | $340.00 | 68.00 |
| A105 Correspondence/memoranda drafted w/SEM re: calendaring the objection deadline for WMD and AlixPartners MFS | SAW | 0.10 | $340.00 | 34.00 |
| A108 Preparation of pleading & briefs re: WMD MFS | SAW | 3.40 | $340.00 | 1,156.00 |
| A108 Preparation of pleading & briefs re: finalize, e-file and serve WMD monthly fee statement and LEDES file | SAW | 0.40 | $340.00 | 136.00 |
| A108 Preparation of pleading & briefs re: finalize and oversee e-filing and service of AlixPartners monthly fee statement | SAW | 0.50 | $340.00 | 170.00 |
| A105 Internal office mtgs w/applicants' staff w/JFP and ATC re: instructions for filing monthly fee statements and paralegal coverage re: same | SAW | 0.40 | $340.00 | 136.00 |
| A109 Telephone calls w/JNL re: Fee Examiner meeting and upcoming deadlines | JFP | 0.30 | $580.00 | 174.00 |
| A108 Correspondence/memoranda drafted w/SAW and SLM re: drafting WMD monthly fee statement | JFP | 0.10 | $580.00 | 58.00 |
| A105 Correspondence/memoranda drafted w/I. Perez and A. Rush re: NJ Court COVID protocol update | JFP | 0.10 | $580.00 | 58.00 |
| A108 Correspondence/memoranda drafted w/SAW, JNL, and JD re: Alix monthly fee statement | JFP | 0.10 | $580.00 | 58.00 |
| A109 Correspondence/memoranda drafted w/JD, PRD, JNL, and Epiq re: objection to Cooley final fee application | JFP | 0.50 | $580.00 | 290.00 |
| A108 Correspondence reviewed w/SAW re: | JFP | 0.10 | $580.00 | 58.00 |

filing and service of WMD monthly fee
statement and LEDES file

| | | | | |
|---|---|---|---|---|
| A108 Preparation of pleading & briefs re: drafting WMD monthly fee statement | JFP | 0.80 | $580.00 | 464.00 |
| A108 Preparation of pleading & briefs re: Alix monthly fee statement | JFP | 0.10 | $580.00 | 58.00 |
| A109 Preparation of pleading & briefs re: review, revise, finalize, and file objection to Cooley final fee application | JFP | 1.30 | $580.00 | 754.00 |
| A108 Internal office mtgs w/applicants' staff w/SAW re: drafting and filing WMD monthly fee statement | JFP | 0.10 | $580.00 | 58.00 |
| A105 Review & analyze docs, pleadings, transcripts re: law 360 article re: stay ruling in Imerys | JFP | 0.10 | $580.00 | 58.00 |
| A113 Review & analyze docs, pleadings, transcripts re: MRHFM's first submission to Expert | JFP | 0.30 | $580.00 | 174.00 |
| A105 Review & analyze docs, pleadings, transcripts re: NJ Court COVID protocol update | JFP | 0.10 | $580.00 | 58.00 |
| A111 Review & analyze docs, pleadings, transcripts re: K. Williams reply in support of lifting PI | JFP | 0.20 | $580.00 | 116.00 |
| A111 Review & analyze docs, pleadings, transcripts re: P. Dodszuweit letter in 3CA re: oral argument instructions | JFP | 0.10 | $580.00 | 58.00 |
| A111 Review & analyze docs, pleadings, transcripts re: P. Dodszuweit letter in 3CA re: primary issues to be presented at oral argument | JFP | 0.10 | $580.00 | 58.00 |
| A109 Review & analyze docs, pleadings, transcripts re: filing and service procedures in interim compensation order re: fee application objection | JFP | 0.20 | $580.00 | 116.00 |
| A105 Correspondence/memoranda drafted e-file AlixPartners July 2022 fee statement to New Jersey Eastern Bankruptcy Court and circulate to Epiq LTL representatives, | ATC | 0.30 | $225.00 | 67.50 |

| | | | | |
|---|---|---|---|---|
| | opposing counsel, and relevant WMD attorneys | | | | |
| | A105 Correspondence/memoranda drafted w/internal team re: circulation of reply and aff. of contractor | SEM | 0.30 | $225.00 | 67.50 |
| Aug-31-22 | A108 Correspondence/memoranda drafted :Review draft email to UST re: Butler OCP overage | JNL | 0.10 | $875.00 | 87.50 |
| | A108 Correspondence reviewed :Review and respond to emails from I. Perez, JFP re: Butler overcap OCP fees in MS action, next steps | JNL | 0.40 | $875.00 | 350.00 |
| | A109 Correspondence reviewed :Review email from PRD re: Fee Examiner objection | JNL | 0.30 | $875.00 | 262.50 |
| | A109 Correspondence reviewed :Review and respond to emails from PRD re: format and content of potential objections to final fees for Cooley | JNL | 0.20 | $875.00 | 175.00 |
| | A113 Legal research :Review Owens Illinois Asbestos claimants arguments for data related to estimation trial | JNL | 0.20 | $875.00 | 175.00 |
| | A108 Preparation of pleading & briefs :Review draft McCarter MFS for privilege and compliance and approve for filing | JNL | 0.20 | $875.00 | 175.00 |
| | A108 Preparation of pleading & briefs :Review Shook MFS for local rule and priv and approve for filing | JNL | 0.20 | $875.00 | 175.00 |
| | A108 Review & analyze docs, pleadings, transcripts :Review Miller Thomson MFS | JNL | 0.10 | $875.00 | 87.50 |
| | A108 Review & analyze docs, pleadings, transcripts :Review Mololamken July MFS | JNL | 0.10 | $875.00 | 87.50 |
| | A109 Review & analyze docs, pleadings, transcripts :Review Fee Examiner report and proposed order | JNL | 0.30 | $875.00 | 262.50 |
| | A108 Correspondence/memoranda drafted w/JFP, MJK and I. Perez re: K&S CNO draft and filing | SAW | 0.20 | $340.00 | 68.00 |
| | A108 Correspondence/memoranda drafted w/JFP, MJK and UST re: filing of M&E | SAW | 0.20 | $340.00 | 68.00 |

supplemental MFS and service of LEDES file

| | | | | |
|---|---|---|---|---|
| A108 Correspondence/memoranda drafted w/JFP and MJK re: filing of Shook MFS | SAW | 0.10 | $340.00 | 34.00 |
| A108 Preparation of pleading & briefs re: CNO for K&S MFS | SAW | 0.20 | $340.00 | 68.00 |
| A108 Preparation of pleading & briefs re: OCP invoice tracking spreadsheet | SAW | 3.30 | $340.00 | 1,122.00 |
| A108 Preparation of pleading & briefs re: finalizing M&E supplemental MFS for filing | SAW | 0.20 | $340.00 | 68.00 |
| A108 Preparation of pleading & briefs re: finalizing Shook MFS for filing including creating exhibits | SAW | 0.20 | $340.00 | 68.00 |
| A108 Review & analyze docs, pleadings, transcripts re: review of OCP order and OCP invoices regarding OCP cap amounts | SAW | 0.40 | $340.00 | 136.00 |
| A111 Telephone calls w/clerk re: K. Williams PI reply filing error | JFP | 0.10 | $580.00 | 58.00 |
| A108 Correspondence/memoranda drafted w/SAW re: K&S cert of no objection | JFP | 0.10 | $580.00 | 58.00 |
| A111 Correspondence/memoranda drafted w/C. Smith re: K. Williams PI reply filing error | JFP | 0.10 | $580.00 | 58.00 |
| A108 Correspondence/memoranda drafted w/SAW, JNL and JD re: Butler OCP fee cap | JFP | 0.60 | $580.00 | 348.00 |
| A108 Correspondence/memoranda drafted w/McCarter, JD, SAW, MJK, Epiq, and JNL re: McCarter monthly fee statement | JFP | 0.20 | $580.00 | 116.00 |
| A108 Correspondence/memoranda drafted w/Shook, JD, SAW, MJK, JNL, and Epiq re: Shook monthly fee statement | JFP | 0.20 | $580.00 | 116.00 |
| A108 Preparation of pleading & briefs re: K&S cert of no objection | JFP | 0.10 | $580.00 | 58.00 |
| A108 Preparation of pleading & briefs re: McCarter monthly fee statement | JFP | 0.10 | $580.00 | 58.00 |

| | | | | |
|---|---|---|---|---|
| A108 Preparation of pleading & briefs re: Shook monthly fee statement | JFP | 0.10 | $580.00 | 58.00 |
| A105 Correspondence/memoranda drafted w/SAW and JFP re: calendaring objection/CNO deadlines | SEM | 0.20 | $225.00 | 45.00 |
| A108 Preparation of pleading & briefs Finalize and file the Certification of No Objection for K&S' June 2022 MFS | MJK | 0.20 | $225.00 | 45.00 |
| A108 Preparation of pleading & briefs Finalize and file McCarter's July 2022 Supplemental MFS | MJK | 0.20 | $225.00 | 45.00 |
| A108 Preparation of pleading & briefs Finalize and file Shook's 6/1/2022 - 7/31/2022 MFS | MJK | 0.20 | $225.00 | 45.00 |
| TOTAL HOURS | | 225.50 | | $136,196.50 |
| 20% | | | | 27,239.30 |
| Total Fees After Discount | | | | $108,957.20 |

**DISBURSEMENTS**

| | | |
|---|---|---|
| Jun-27-22 | CourtSolutions (PRD) 6/27/2022 | 50.00 |
| Jul-28-22 | Adversary complaint filing fees 7/28/2022 | 350.00 |
| | TOTAL DISBURSEMENTS | $400.00 |

| | |
|---|---|
| **TOTAL FEES** | **$109,357.20** |


TAX ID Number        13-3997794