# **EXHIBIT C**

Invoice detail – LTL Bankruptcy

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 9/1/2022 | Capps, Cory | Analysis | Sketch and workbook of potential approach for future claims analysis | 1.5 | $1,800.00 |
| 9/1/2022 | Capps, Cory | Analysis | Review calculations for future claims analysis | 1.8 | $2,160.00 |
| 9/1/2022 | Lobel, Scott | Analysis | Outline priorities for analysis of future claims | 1.1 | $825.00 |
| 9/1/2022 | Lobel, Scott | Analysis | Work on updates to claims valuation analysis | 0.4 | $300.00 |
| 9/1/2022 | Lobel, Scott | Analysis | Work on analysis of historical claims data | 0.6 | $450.00 |
| 9/1/2022 | Lobel, Scott | Analysis | Continue to work on analysis of claim values | 1.6 | $1,200.00 |
| 9/1/2022 | Lobel, Scott | Analysis | Continue to work on analysis of future claims | 1.8 | $1,350.00 |
| 9/1/2022 | Mullin, Charles | Analysis | Assessed historical claims data | 1.1 | $1,265.00 |
| 9/1/2022 | Mullin, Charles | Analysis | Refined approach to quantifying future claims | 1.7 | $1,955.00 |
| 9/1/2022 | Kennedy, Pauline | Analysis | Outline concepts for future claims analysis | 0.4 | $300.00 |
| 9/1/2022 | Kennedy, Pauline | Analysis | Working session on framework for analyzing current and future claims | 1.7 | $1,275.00 |
| 9/1/2022 | Kennedy, Pauline | Analysis | Reviewing data and assessing alternative approaches | 0.9 | $675.00 |
| 9/1/2022 | Aharoni, Assaph | Analysis | Plan workstreams for analysis of talc use | 1.0 | $600.00 |
| 9/1/2022 | Aharoni, Assaph | Data Gathering & Processing | Compile and analyze information related to historical claims data | 1.7 | $1,020.00 |
| 9/1/2022 | Aharoni, Assaph | Data Gathering & Processing | Work on deduplication of claims data | 1.7 | $1,020.00 |
| 9/1/2022 | Aharoni, Assaph | Data Gathering & Processing | QC processing of talc usage information | 0.4 | $240.00 |
| 9/1/2022 | Wang, Jinwen | Analysis | Write scripts for future claims analysis | 1.4 | $672.00 |
| 9/1/2022 | Wang, Jinwen | Analysis | Review procedures and materials in analyzing claim data | 1.2 | $576.00 |
| 9/1/2022 | Wang, Jinwen | Analysis | Develop method and analytical framework for future claims analysis | 1.4 | $672.00 |
| 9/1/2022 | Odio-Zuniga, Mariana | Research | Review of the methodology, claims data, and future claims analysis. | 2.6 | $1,196.00 |
| 9/1/2022 | Odio-Zuniga, Mariana | Research | Outlining methodology for future claims analysis | 1.3 | $598.00 |
| 9/1/2022 | Odio-Zuniga, Mariana | Research | Data analysis of talc use over time in the US | 3.1 | $1,426.00 |
| 9/1/2022 | Odio-Zuniga, Mariana | Research | Reading academic literature regarding statistical methods for analysis of future claims. | 1.4 | $644.00 |
| 9/1/2022 | Stewart, Samantha | Analysis | Compiling inputs for future claims analysis | 0.6 | $270.00 |
| 9/1/2022 | Stewart, Samantha | Analysis | Documenting use from claims data | 2.5 | $1,125.00 |
| 9/1/2022 | Stewart, Samantha | Analysis | Reviewing talc use patterns for analysis of future claims | 1.7 | $765.00 |
| 9/1/2022 | Stewart, Samantha | Data Gathering & Processing | Analyzing historical claims data | 1.2 | $540.00 |
| 9/1/2022 | Stewart, Samantha | Data Gathering & Processing | Updating claims data processing | 0.7 | $315.00 |
| 9/1/2022 | Stewart, Samantha | Data Gathering & Processing | Summarizing patterns in historical claims data | 1.0 | $450.00 |
| 9/1/2022 | Stewart, Samantha | Data Gathering & Processing | Updating processing of supplemental claims data | 0.7 | $315.00 |
| 9/1/2022 | Stewart, Samantha | Data Gathering & Processing | Outlining claims data processing assumptions | 0.3 | $135.00 |
| 9/1/2022 | Coleman, Nathan | Data Gathering & Processing | QC processing of data for future valuation of claims | 0.2 | $78.00 |
| 9/1/2022 | Coleman, Nathan | Data Gathering & Processing | QC processing of filing claims data fields | 2.6 | $1,014.00 |
| 9/1/2022 | Coleman, Nathan | Data Gathering & Processing | Update grouping processing for filing data | 2.9 | $1,131.00 |
| 9/1/2022 | Coleman, Nathan | Data Gathering & Processing | Review grouping code for filing data | 2.2 | $858.00 |
| 9/1/2022 | Morey, Austin | Research | QC summaries of academic literature on cancer risk factors | 2.4 | $936.00 |
| 9/1/2022 | Swope, Madison | Data Gathering & Processing | Continue to process fields in claims data. | 2.1 | $819.00 |
| 9/1/2022 | Swope, Madison | Data Gathering & Processing | QC updates to processing of claims data. | 2.0 | $780.00 |
| 9/1/2022 | Swope, Madison | Research | Conducted literature review on epidemiological data. | 2.3 | $897.00 |
| 9/1/2022 | Swope, Madison | Research | QC literature review on epidemiological data. | 1.9 | $741.00 |
| 9/1/2022 | Swope, Madison | Research | Review literature review on epidemiological data. | 1.6 | $624.00 |
| 9/1/2022 | Weiss, David | Analysis | Analyzed fields in claims data | 1.3 | $507.00 |
| 9/1/2022 | Weiss, David | Data Gathering & Processing | Updated structure of claims data processing | 0.9 | $351.00 |
| 9/1/2022 | Weiss, David | Data Gathering & Processing | Update claim data processing | 1.2 | $468.00 |
| 9/1/2022 | Weiss, David | Data Gathering & Processing | Updated processing of fields in claims data | 1.8 | $702.00 |
| 9/1/2022 | Weiss, David | Data Gathering & Processing | Reviewed claims data processing | 1.3 | $507.00 |
| 9/1/2022 | McBride, Hannah | Data Gathering & Processing | Updating summary of historical claims data. | 1.1 | $401.50 |
| 9/1/2022 | McBride, Hannah | Data Gathering & Processing | QC and reviewing historical summary. | 1.1 | $401.50 |
| 9/1/2022 | McBride, Hannah | Data Gathering & Processing | Continue to QC processed historical claims data. | 0.5 | $182.50 |
| 9/1/2022 | McBride, Hannah | Data Gathering & Processing | Process fields in claims data. | 1.4 | $511.00 |
| 9/1/2022 | McBride, Hannah | Data Gathering & Processing | Review and update historical claims data. | 1.0 | $365.00 |
| 9/1/2022 | McBride, Hannah | Data Gathering & Processing | Processed historical talc data. | 2.1 | $766.50 |
| 9/1/2022 | McBride, Hannah | Data Gathering & Processing | QC processed historical claim data. | 0.4 | $146.00 |
| 9/2/2022 | Lobel, Scott | Analysis | Analyze historical claims data | 1.4 | $1,050.00 |
| 9/2/2022 | Lobel, Scott | Analysis | Work on summary of analysis on future claim values | 2.4 | $1,800.00 |
| 9/2/2022 | Lobel, Scott | Analysis | Continue to work on analysis of future claim values | 2.8 | $2,100.00 |
| 9/2/2022 | Lobel, Scott | Fee Request Preparation | QC updates to July fee application | 0.3 | $225.00 |
| 9/2/2022 | Aharoni, Assaph | Analysis | Assess input data for analyzing talc usage | 0.2 | $120.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 9/2/2022 | Aharoni, Assaph | Data Gathering & Processing | Review email to counsel re: historical claims data | 0.1 | $60.00 |
| 9/2/2022 | Aharoni, Assaph | Data Gathering & Processing | Update claim data deduplication configurations | 0.8 | $480.00 |
| 9/2/2022 | Peters, Sarah | Fee Request Preparation | QC demonstratives in July fee statement | 0.4 | $240.00 |
| 9/2/2022 | Peters, Sarah | Project Management | Summarize workstreams for counsel | 0.7 | $420.00 |
| 9/2/2022 | Wang, Jinwen | Analysis | Review claims data and summary of talc use data | 0.9 | $432.00 |
| 9/2/2022 | Wang, Jinwen | Analysis | Develop analytical framework for forecasting | 0.7 | $336.00 |
| 9/2/2022 | Odio-Zuniga, Mariana | Research | Summarize key findings of talc use data for future claims analysis | 3.2 | $1,472.00 |
| 9/2/2022 | Odio-Zuniga, Mariana | Research | Continued summarizing key findings of talc use data for future claims analysis | 2.1 | $966.00 |
| 9/2/2022 | Stewart, Samantha | Data Gathering & Processing | Updating uniqueness in claims data processing | 0.4 | $180.00 |
| 9/2/2022 | Stewart, Samantha | Data Gathering & Processing | Comparing claimant data across sources | 0.7 | $315.00 |
| 9/2/2022 | Stewart, Samantha | Data Gathering & Processing | Documenting available fields in claims data | 1.2 | $540.00 |
| 9/2/2022 | Stewart, Samantha | Data Gathering & Processing | Reviewing uniqueness in claims data processing | 2.6 | $1,170.00 |
| 9/2/2022 | Stewart, Samantha | Data Gathering & Processing | Analyzing claimant use information | 1.6 | $720.00 |
| 9/2/2022 | Stewart, Samantha | Data Gathering & Processing | Streamlining uniqueness in claims data processing | 0.8 | $360.00 |
| 9/2/2022 | Coleman, Nathan | Data Gathering & Processing | Update grouping processing for claims data fields | 2.8 | $1,092.00 |
| 9/2/2022 | Coleman, Nathan | Data Gathering & Processing | Update reconciliation of claims data fields | 2.5 | $975.00 |
| 9/2/2022 | Coleman, Nathan | Data Gathering & Processing | Update reconciliation claims data fields continued | 1.2 | $468.00 |
| 9/2/2022 | Coleman, Nathan | Data Gathering & Processing | QC grouping configurations for filing data | 1.6 | $624.00 |
| 9/2/2022 | Morey, Austin | Research | QC literature review summaries | 2.9 | $1,131.00 |
| 9/2/2022 | Swope, Madison | Data Gathering & Processing | QCing code for claims data processing. | 2.3 | $897.00 |
| 9/2/2022 | Swope, Madison | Data Gathering & Processing | Update code for claims data processing. | 1.2 | $468.00 |
| 9/2/2022 | Swope, Madison | Data Gathering & Processing | Reviewing analyses of usage data | 1.2 | $468.00 |
| 9/2/2022 | Swope, Madison | Research | Reviewing literature on talc use | 1.1 | $429.00 |
| 9/2/2022 | Weiss, David | Data Gathering & Processing | Processed supplemental data for master claims database | 0.9 | $351.00 |
| 9/2/2022 | Weiss, David | Data Gathering & Processing | QC claims data processing | 1.3 | $507.00 |
| 9/2/2022 | McBride, Hannah | Data Gathering & Processing | Updating documentation on data collection and processing. | 0.2 | $73.00 |
| 9/2/2022 | McBride, Hannah | Data Gathering & Processing | Processing fields in historical claim data. | 0.7 | $255.50 |
| 9/2/2022 | McBride, Hannah | Data Gathering & Processing | Continued processing fields in historical claim data . | 1.8 | $657.00 |
| 9/5/2022 | Kennedy, Pauline | Analysis | Review notes on potential approaches to future claims analysis | 0.9 | $675.00 |
| 9/5/2022 | Weiss, David | Data Gathering & Processing | QC cancer filings data | 1.2 | $468.00 |
| 9/5/2022 | Weiss, David | Data Gathering & Processing | Updated claim information processing | 2.0 | $780.00 |
| 9/6/2022 | Capps, Cory | Analysis | Review progress of claims analysis | 0.5 | $600.00 |
| 9/6/2022 | Chandler, Kathleen | Analysis | Discuss data available and next steps on state AG matter | 0.8 | $600.00 |
| 9/6/2022 | Chandler, Kathleen | Analysis | Identify claims data fields for processing for State AG matter analysis | 0.9 | $675.00 |
| 9/6/2022 | Evans, Andrew | Analysis | Coordination of work streams and organizing response to counsel request for mediation materials | 0.9 | $742.50 |
| 9/6/2022 | Evans, Andrew | Analysis | Work drafting mediation materials per client request | 1.5 | $1,237.50 |
| 9/6/2022 | Evans, Andrew | Analysis | Refinements to mediation materials | 1.8 | $1,485.00 |
| 9/6/2022 | Evans, Andrew | Client Communication | Call with Prieto on mediation support request | 0.3 | $247.50 |
| 9/6/2022 | Evans, Andrew | Client Communication | Call with Lobel; Gordon (left early); Prieto; Fournier; Mullin (joined late) | 1.2 | $990.00 |
| 9/6/2022 | Lobel, Scott | Analysis | Work on materials for estimation-related meeting | 2.6 | $1,950.00 |
| 9/6/2022 | Lobel, Scott | Analysis | Outline key points for valuation analyses | 2.1 | $1,575.00 |
| 9/6/2022 | Lobel, Scott | Analysis | Review status of analysis of State AG claims | 0.5 | $375.00 |
| 9/6/2022 | Lobel, Scott | Analysis | Work on updates to analysis of talc data | 0.8 | $600.00 |
| 9/6/2022 | Lobel, Scott | Analysis | Continue to outline key points for valuation analyses | 1.4 | $1,050.00 |
| 9/6/2022 | Lobel, Scott | Client Communication | Call with Evans; Gordon (left early); Prieto; Fournier; Mullin (joined late) | 1.2 | $900.00 |
| 9/6/2022 | Lobel, Scott | Fee Request Preparation | Finalize, submit fee app for July | 0.8 | $600.00 |
| 9/6/2022 | Lobel, Scott | Project Management | Review status of claims data analysis | 0.3 | $225.00 |
| 9/6/2022 | Lobel, Scott | Project Management | Review status of analysis of future claims | 0.2 | $150.00 |
| 9/6/2022 | Mullin, Charles | Analysis | Continued work on estimation-related materials | 0.8 | $920.00 |
| 9/6/2022 | Mullin, Charles | Client Communication | Call (joined late) with Evans; Lobel; Gordon (left early); Prieto; Fournier | 1.1 | $1,265.00 |
| 9/6/2022 | Scher, Benjamin | Analysis | Review analyses and approaches for AG claims | 0.7 | $630.00 |
| 9/6/2022 | Kennedy, Pauline | Analysis | Report on progress on future claims analysis | 0.6 | $450.00 |
| 9/6/2022 | Kennedy, Pauline | Analysis | Outline alternative approaches to future claims analysis | 1.6 | $1,200.00 |
| 9/6/2022 | Kennedy, Pauline | Analysis | Reviewing potential approaches to analyzing future claims | 0.9 | $675.00 |
| 9/6/2022 | Aharoni, Assaph | Data Gathering & Processing | Review cancer claims data matching across data sources | 1.1 | $660.00 |
| 9/6/2022 | Aharoni, Assaph | Data Gathering & Processing | Plan updates to claims data grouping and deduplication methodology | 1.3 | $780.00 |
| 9/6/2022 | Aharoni, Assaph | Project Management | Review status of current workstreams | 0.5 | $300.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 9/6/2022 | Wang, Jinwen | Analysis | Review documents on product usage patterns | 0.8 | $384.00 |
| 9/6/2022 | Wang, Jinwen | Analysis | Develop framework and workplan to analyze future claims | 1.5 | $720.00 |
| 9/6/2022 | Wang, Jinwen | Analysis | Summarize framework to analyze current and future claims | 2.6 | $1,248.00 |
| 9/6/2022 | Wang, Jinwen | Analysis | Review methodology and data analysis materials | 1.9 | $912.00 |
| 9/6/2022 | Wang, Jinwen | Analysis | Update scripts to analyze claim data and produce charts | 0.8 | $384.00 |
| 9/6/2022 | Xu, Alicia | Data Gathering & Processing | Review task status for claim data processing | 0.6 | $327.00 |
| 9/6/2022 | Odio-Zuniga, Mariana | Research | Outline of steps and issues for developing analysis of future claims. | 2.9 | $1,334.00 |
| 9/6/2022 | Odio-Zuniga, Mariana | Research | Analyzing talc use from various data sources | 1.6 | $736.00 |
| 9/6/2022 | Odio-Zuniga, Mariana | Research | Summarizing key findings of talc use data for future claims analysis. | 1.7 | $782.00 |
| 9/6/2022 | Stewart, Samantha | Data Gathering & Processing | Processing claimant data | 1.1 | $495.00 |
| 9/6/2022 | Stewart, Samantha | Data Gathering & Processing | Updating claims data processing | 2.7 | $1,215.00 |
| 9/6/2022 | Stewart, Samantha | Data Gathering & Processing | Reviewing assumptions in claims data processing | 3.0 | $1,350.00 |
| 9/6/2022 | Stewart, Samantha | Fee Request Preparation | Preparing July fee application | 2.2 | $990.00 |
| 9/6/2022 | Coleman, Nathan | Data Gathering & Processing | QC processing of claims data fields | 0.8 | $312.00 |
| 9/6/2022 | Coleman, Nathan | Data Gathering & Processing | Update grouping and reconciliation code for claims data | 2.2 | $858.00 |
| 9/6/2022 | Coleman, Nathan | Data Gathering & Processing | QC grouping and reconciliation code for claims data | 2.8 | $1,092.00 |
| 9/6/2022 | Coleman, Nathan | Data Gathering & Processing | QC grouping and reconciliation code for claims data continued | 2.4 | $936.00 |
| 9/6/2022 | Morey, Austin | Research | QC summaries of epidemiology literature | 2.8 | $1,092.00 |
| 9/6/2022 | Morey, Austin | Research | Working on summaries of cancer studies | 2.1 | $819.00 |
| 9/6/2022 | Morey, Austin | Research | Summarizing academic literature on cancer risk factors | 2.6 | $1,014.00 |
| 9/6/2022 | Swope, Madison | Data Gathering & Processing | Reviewing processing of additional claims data variables | 0.8 | $312.00 |
| 9/6/2022 | Swope, Madison | Data Gathering & Processing | Processing supplemental variables for claims data | 2.1 | $819.00 |
| 9/6/2022 | Swope, Madison | Data Gathering & Processing | Review work streams for claims data processing | 1.9 | $741.00 |
| 9/6/2022 | Swope, Madison | Research | QC literature review re talc usage | 2.4 | $936.00 |
| 9/6/2022 | Weiss, David | Data Gathering & Processing | Reviewed claims data processing | 1.7 | $663.00 |
| 9/6/2022 | Weiss, David | Data Gathering & Processing | Wrote code to combine multiple data sources for claims data | 1.9 | $741.00 |
| 9/6/2022 | McBride, Hannah | Data Gathering & Processing | QC and review processed historical claim data. | 0.8 | $292.00 |
| 9/6/2022 | McBride, Hannah | Data Gathering & Processing | Processed claims data. | 1.2 | $438.00 |
| 9/6/2022 | McBride, Hannah | Data Gathering & Processing | Continued processing historical claims data. | 2.3 | $839.50 |
| 9/6/2022 | McBride, Hannah | Data Gathering & Processing | Updated and processed claims data. | 0.9 | $328.50 |
| 9/6/2022 | McBride, Hannah | Data Gathering & Processing | QC processed claims data and historical data. | 1.8 | $657.00 |
| 9/7/2022 | Capps, Cory | Analysis | Coordinate priorities on claims analysis | 0.4 | $480.00 |
| 9/7/2022 | Capps, Cory | Analysis | Review claims analysis, outline next steps | 1.4 | $1,680.00 |
| 9/7/2022 | Capps, Cory | Analysis | Review methodology memo re claims analysis | 0.7 | $840.00 |
| 9/7/2022 | Chandler, Kathleen | Analysis | Review status of claims data, talc data processing | 0.6 | $450.00 |
| 9/7/2022 | Evans, Andrew | Analysis | Follow-up on key considerations related to analysis of claim valuation | 0.2 | $165.00 |
| 9/7/2022 | Evans, Andrew | Analysis | Follow-up on potential estimation-related materials | 0.2 | $165.00 |
| 9/7/2022 | Evans, Andrew | Analysis | Continued work on claim analysis framework and issue identification | 0.4 | $330.00 |
| 9/7/2022 | Evans, Andrew | Analysis | Working session on claim valuation framework | 0.6 | $495.00 |
| 9/7/2022 | Evans, Andrew | Client Communication | Call with Lobel; Fournier; Prieto; Murdica; Lounsberry re Rule 706 | 0.9 | $742.50 |
| 9/7/2022 | Evans, Andrew | Client Communication | Call with Kristen on next steps | 0.3 | $247.50 |
| 9/7/2022 | Evans, Andrew | Project Management | Case management and team planning based on potential deadline updates | 0.4 | $330.00 |
| 9/7/2022 | Lobel, Scott | Analysis | Review progress, assumptions in analyzing future claims | 1.2 | $900.00 |
| 9/7/2022 | Lobel, Scott | Client Communication | Call with Evans; Fournier (K&S); Prieto (JD); Murdica, Lounsberry (BT) re Rule 706 expert | 0.9 | $675.00 |
| 9/7/2022 | Lobel, Scott | Data Gathering & Processing | Review status of claims data analysis | 0.9 | $675.00 |
| 9/7/2022 | Lobel, Scott | Data Gathering & Processing | Summarize next steps with claims and talc data processing | 0.9 | $675.00 |
| 9/7/2022 | Lobel, Scott | Project Management | Review status of future claims analyses | 0.6 | $450.00 |
| 9/7/2022 | Mullin, Charles | Analysis | Assessed talc data for analysis of future claims | 2.4 | $2,760.00 |
| 9/7/2022 | Scher, Benjamin | Analysis | Follow-up on data sources for AG claims | 0.5 | $450.00 |
| 9/7/2022 | Kennedy, Pauline | Analysis | Reporting progress and planning next steps for analysis of future | 2.2 | $1,650.00 |
| 9/7/2022 | Kennedy, Pauline | Analysis | Review analysis summarizing claims data and related issues, outline next steps | 0.4 | $300.00 |
| 9/7/2022 | Aharoni, Assaph | Analysis | Work on analyzing valuation of potential cancer claims | 0.7 | $420.00 |
| 9/7/2022 | Aharoni, Assaph | Analysis | Review case status update and plan next steps for analysis | 1.3 | $780.00 |
| 9/7/2022 | Aharoni, Assaph | Data Gathering & Processing | Work on compiling information on and reviewing claims data | 1.1 | $660.00 |
| 9/7/2022 | Wang, Jinwen | Analysis | Review and update summary of claim analysis | 0.9 | $432.00 |
| 9/7/2022 | Wang, Jinwen | Analysis | Update workplan per case updates | 0.9 | $432.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 9/7/2022 | Wang, Jinwen | Analysis | Review methodology for analyzing future claims | 1.6 | $768.00 |
| 9/7/2022 | Xu, Alicia | Analysis | Review analysis of future claims | 0.6 | $327.00 |
| 9/7/2022 | Xu, Alicia | Analysis | Review cancer estimation analysis | 0.4 | $218.00 |
| 9/7/2022 | Xu, Alicia | Analysis | Review structure for analysis of future claims | 1.4 | $763.00 |
| 9/7/2022 | Odio-Zuniga, Mariana | Analysis | Generate summary statistics from claims data. | 1.8 | $828.00 |
| 9/7/2022 | Odio-Zuniga, Mariana | Analysis | Case status update and workplan for upcoming new data. | 0.6 | $276.00 |
| 9/7/2022 | Odio-Zuniga, Mariana | Analysis | Outline key decisions for future claims analysis. | 1.4 | $644.00 |
| 9/7/2022 | Odio-Zuniga, Mariana | Research | QC analysis and updating graphs with updated claims dataset. | 3.3 | $1,518.00 |
| 9/7/2022 | Odio-Zuniga, Mariana | Research | Clarifying discrepancies in claims data. | 0.6 | $276.00 |
| 9/7/2022 | Cumbo, Peter | Data Gathering & Processing | Reviewing grouping QC scripts | 0.4 | $184.00 |
| 9/7/2022 | Stewart, Samantha | Analysis | Outlining analysis of current and future claims | 0.6 | $270.00 |
| 9/7/2022 | Stewart, Samantha | Analysis | Framing analysis of future claimants | 1.8 | $810.00 |
| 9/7/2022 | Stewart, Samantha | Analysis | Reviewing assumptions in analyzing future claimants | 2.4 | $1,080.00 |
| 9/7/2022 | Stewart, Samantha | Data Gathering & Processing | Review updates to claims data processing | 0.5 | $225.00 |
| 9/7/2022 | Stewart, Samantha | Data Gathering & Processing | Standardizing claims data processing | 1.9 | $855.00 |
| 9/7/2022 | Stewart, Samantha | Data Gathering & Processing | Analyzing patterns in claims data | 2.1 | $945.00 |
| 9/7/2022 | Coleman, Nathan | Data Gathering & Processing | QC grouping and reconciliation of claims data fields | 2.9 | $1,131.00 |
| 9/7/2022 | Coleman, Nathan | Data Gathering & Processing | Review workstreams for valuation of future claims | 1.1 | $429.00 |
| 9/7/2022 | Coleman, Nathan | Data Gathering & Processing | Summarize workstreams for processing claim fields | 1.4 | $546.00 |
| 9/7/2022 | Coleman, Nathan | Data Gathering & Processing | QC grouping and reconciliation of claims data fields continued | 1.4 | $546.00 |
| 9/7/2022 | Morey, Austin | Research | Working on summaries of epidemiological literature | 2.8 | $1,092.00 |
| 9/7/2022 | Morey, Austin | Research | Summarizing academic papers on epidemiology | 1.5 | $585.00 |
| 9/7/2022 | Morey, Austin | Research | Reviewing academic articles regarding cancer risk factors | 2.7 | $1,053.00 |
| 9/7/2022 | Morey, Austin | Research | Working on summaries of epidemiological literature (continued) | 1.9 | $741.00 |
| 9/7/2022 | Swope, Madison | Analysis | Translate variable fields in the claims data | 1.4 | $546.00 |
| 9/7/2022 | Swope, Madison | Data Gathering & Processing | Work on claims data processing. | 1.9 | $741.00 |
| 9/7/2022 | Swope, Madison | Data Gathering & Processing | QC processing of claims data. | 2.0 | $780.00 |
| 9/7/2022 | Swope, Madison | Data Gathering & Processing | Review work flows of data processing and research | 0.4 | $156.00 |
| 9/7/2022 | Swope, Madison | Data Gathering & Processing | Process data and review workstreams for analysis | 0.8 | $312.00 |
| 9/7/2022 | Swope, Madison | Data Gathering & Processing | QC translations of claims data variables. | 1.3 | $507.00 |
| 9/7/2022 | Swope, Madison | Research | Review literature on talc use | 1.8 | $702.00 |
| 9/7/2022 | Weiss, David | Analysis | Analyzed updates to historical claims data processing | 1.7 | $663.00 |
| 9/7/2022 | Weiss, David | Data Gathering & Processing | Updated processing of claims data fields | 1.3 | $507.00 |
| 9/7/2022 | Weiss, David | Data Gathering & Processing | Formulated next steps for claims data processing | 0.6 | $234.00 |
| 9/7/2022 | McBride, Hannah | Data Gathering & Processing | QC processing of historical claims data. | 2.1 | $766.50 |
| 9/7/2022 | McBride, Hannah | Data Gathering & Processing | Review historical claim information. | 0.2 | $73.00 |
| 9/7/2022 | McBride, Hannah | Data Gathering & Processing | Continued QC of historical claims data. | 2.0 | $730.00 |
| 9/7/2022 | McBride, Hannah | Data Gathering & Processing | Processed historical claims data. | 1.3 | $474.50 |
| 9/7/2022 | McBride, Hannah | Data Gathering & Processing | Continued processing historical claims data. | 1.3 | $474.50 |
| 9/7/2022 | McBride, Hannah | Data Gathering & Processing | Reviewing and updating claims data analysis. | 1.6 | $584.00 |
| 9/8/2022 | Chandler, Kathleen | Analysis | Outline next steps on talc and claims data analysis for state AG | 0.6 | $450.00 |
| 9/8/2022 | Evans, Andrew | Analysis | Working session regarding historical claims data | 0.6 | $495.00 |
| 9/8/2022 | Evans, Andrew | Analysis | Outlining key points for potential estimation-related materials | 0.8 | $660.00 |
| 9/8/2022 | Evans, Andrew | Analysis | Working session to refine claims analysis framework | 1.2 | $990.00 |
| 9/8/2022 | Evans, Andrew | Client Communication | Call with Prieto; Mullin; Aharoni; Lobel on updates to BW work plan and timing and next steps | 0.2 | $165.00 |
| 9/8/2022 | Evans, Andrew | Client Communication | Call with counsel (Gordon, Prieto) and BW team (Lobel, Mullin) re deadlines | 0.8 | $660.00 |
| 9/8/2022 | Evans, Andrew | Data Gathering & Processing | Input on historical claims data processing | 0.2 | $165.00 |
| 9/8/2022 | Lobel, Scott | Analysis | Review alternatives for predicting future claims | 0.9 | $675.00 |
| 9/8/2022 | Lobel, Scott | Analysis | Address potential issues in historical claims data | 1.3 | $975.00 |
| 9/8/2022 | Lobel, Scott | Analysis | Outline key arguments for estimation-related expert report | 1.8 | $1,350.00 |
| 9/8/2022 | Lobel, Scott | Client Communication | Call with Evans; Prieto; Mullin; Aharoni on updates to BW work plan and timing and next steps | 0.2 | $150.00 |
| 9/8/2022 | Lobel, Scott | Client Communication | Call with counsel (Gordon, Prieto) and BW Team (Evans, Mullin) re deadlines | 0.8 | $600.00 |
| 9/8/2022 | Mullin, Charles | Analysis | Identified claimant data for analyses | 0.8 | $920.00 |
| 9/8/2022 | Mullin, Charles | Client Communication | Call with counsel (Gordon, Prieto) and BW team (Lobel, Evans) re deadlines | 0.8 | $920.00 |

Bates White, LLC

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 9/8/2022 | Mullin, Charles | Client Communication | Call with Evans; Prieto; Aharoni; Lobel on updates to BW work plan and timing and next steps | 0.2 | $230.00 |
| 9/8/2022 | Mullin, Charles | Project Management | Incorporating information from estimation-related meeting into analysis | 1.4 | $1,610.00 |
| 9/8/2022 | Scher, Benjamin | Analysis | Review data sources for analyses of AG claims | 0.7 | $630.00 |
| 9/8/2022 | Kennedy, Pauline | Analysis | Review options for analyzing talc use | 1.2 | $900.00 |
| 9/8/2022 | Kennedy, Pauline | Analysis | Working on methodology for analysis of future claims | 1.3 | $975.00 |
| 9/8/2022 | Aharoni, Assaph | Analysis | Work on analysis of claims data and valuations | 1.3 | $780.00 |
| 9/8/2022 | Aharoni, Assaph | Analysis | Work on analysis related to state AG claims | 0.7 | $420.00 |
| 9/8/2022 | Aharoni, Assaph | Client Communication | Call with Evans, Prieto, Mullin, Lobel re: work plan and timing of same | 0.2 | $120.00 |
| 9/8/2022 | Aharoni, Assaph | Data Gathering & Processing | Review updates to claims data processing | 0.2 | $120.00 |
| 9/8/2022 | Peters, Sarah | Project Management | Summarize recent workstreams for counsel | 0.4 | $240.00 |
| 9/8/2022 | Wang, Jinwen | Analysis | Review framework and method for analyzing current and future claims | 1.7 | $816.00 |
| 9/8/2022 | Wang, Jinwen | Analysis | Update summary of methodology for future claims analysis | 1.2 | $576.00 |
| 9/8/2022 | Xu, Alicia | Analysis | Review assumptions for incidence analysis | 0.8 | $436.00 |
| 9/8/2022 | Xu, Alicia | Analysis | Summarize technical details for future claims analysis | 0.2 | $109.00 |
| 9/8/2022 | Odio-Zuniga, Mariana | Analysis | Defining assumptions in future claims analysis | 1.2 | $552.00 |
| 9/8/2022 | Odio-Zuniga, Mariana | Analysis | Testing multiple scenarios for claims analysis. | 2.6 | $1,196.00 |
| 9/8/2022 | Odio-Zuniga, Mariana | Research | Reviewing information on talc use | 2.2 | $1,012.00 |
| 9/8/2022 | Leander, Ellen | Research | Retrieve epidemiological articles for team | 0.6 | $270.00 |
| 9/8/2022 | Stewart, Samantha | Analysis | Outlining analysis of future claims | 0.5 | $225.00 |
| 9/8/2022 | Stewart, Samantha | Analysis | Work on updates to analysis of future claims | 2.8 | $1,260.00 |
| 9/8/2022 | Stewart, Samantha | Analysis | Updating analysis of future claims | 2.9 | $1,305.00 |
| 9/8/2022 | Stewart, Samantha | Analysis | QCing analysis of future claims | 1.1 | $495.00 |
| 9/8/2022 | Stewart, Samantha | Data Gathering & Processing | Summarizing talc use in epidemiological literature | 0.7 | $315.00 |
| 9/8/2022 | Stewart, Samantha | Data Gathering & Processing | Preparing inputs for analyzing future claims | 3.0 | $1,350.00 |
| 9/8/2022 | Coleman, Nathan | Data Gathering & Processing | Update processing of claims data fields in grouping scripts | 2.9 | $1,131.00 |
| 9/8/2022 | Coleman, Nathan | Data Gathering & Processing | QC grouping scripts of claims data fields | 2.7 | $1,053.00 |
| 9/8/2022 | Coleman, Nathan | Data Gathering & Processing | QC grouping scripts of claims data fields continued | 1.6 | $624.00 |
| 9/8/2022 | Morey, Austin | Research | Documenting statistics in cancer risk literature | 2.3 | $897.00 |
| 9/8/2022 | Morey, Austin | Research | Work on summaries of academic papers on cancer risk | 2.4 | $936.00 |
| 9/8/2022 | Morey, Austin | Research | Reviewing epidemiological literature | 2.6 | $1,014.00 |
| 9/8/2022 | Morey, Austin | Research | Summarizing academic papers on epidemiology | 1.2 | $468.00 |
| 9/8/2022 | Swope, Madison | Data Gathering & Processing | Reviewed decisions in claims data processing | 1.8 | $702.00 |
| 9/8/2022 | Swope, Madison | Data Gathering & Processing | Refined analysis on product usage | 1.4 | $546.00 |
| 9/8/2022 | Swope, Madison | Data Gathering & Processing | Qc data processing to do with consumer information. | 1.6 | $624.00 |
| 9/8/2022 | Swope, Madison | Research | Reviewed work streams for epi literature review | 0.4 | $156.00 |
| 9/8/2022 | Swope, Madison | Research | QCed epi literature review | 1.6 | $624.00 |
| 9/8/2022 | Weiss, David | Analysis | Analyzed historical claims data | 0.6 | $234.00 |
| 9/8/2022 | Weiss, David | Data Gathering & Processing | Processed updated historical claims data | 0.9 | $351.00 |
| 9/8/2022 | Weiss, David | Data Gathering & Processing | Organized historical claims data processing | 0.8 | $312.00 |
| 9/8/2022 | McBride, Hannah | Data Gathering & Processing | Processed historical claims data. | 2.1 | $766.50 |
| 9/8/2022 | McBride, Hannah | Data Gathering & Processing | QC of historical claims data. | 1.2 | $438.00 |
| 9/8/2022 | McBride, Hannah | Data Gathering & Processing | Updated future workstreams and documentation of QC. | 0.2 | $73.00 |
| 9/8/2022 | McBride, Hannah | Data Gathering & Processing | Continued processing and updating historical claims data. | 2.3 | $839.50 |
| 9/8/2022 | McBride, Hannah | Data Gathering & Processing | Updated historical claims data and summary. | 0.6 | $219.00 |
| 9/8/2022 | McBride, Hannah | Data Gathering & Processing | QC and processing historical claims data. | 1.6 | $584.00 |
| 9/9/2022 | Capps, Cory | Analysis | Review status, next steps for claims analysis | 0.7 | $840.00 |
| 9/9/2022 | Chandler, Kathleen | Analysis | Review analysis of talc and claims data for state AG matter | 1.0 | $750.00 |
| 9/9/2022 | Chandler, Kathleen | Analysis | Review talc data for use in state AG matter | 0.8 | $600.00 |
| 9/9/2022 | Evans, Andrew | Client Communication | Call with Prieto re data requests | 0.4 | $330.00 |
| 9/9/2022 | Evans, Andrew | Client Communication | Additional follow-up with counsel on data requests | 0.1 | $82.50 |
| 9/9/2022 | Evans, Andrew | Data Gathering & Processing | Provide input to team on follow-up questions on input data | 0.3 | $247.50 |
| 9/9/2022 | Evans, Andrew | Data Gathering & Processing | Working session on current data processing and plans for iteration given deadlines | 0.8 | $660.00 |
| 9/9/2022 | Evans, Andrew | Data Gathering & Processing | QC review of values data | 0.2 | $165.00 |
| 9/9/2022 | Evans, Andrew | Project Management | Coordination of workstreams per client requests | 0.2 | $165.00 |
| 9/9/2022 | Evans, Andrew | Project Management | Information to legal on new Interested Party list and plan to update disclosure | 0.2 | $165.00 |
| 9/9/2022 | Lobel, Scott | Analysis | Review available data related to State AG matters | 0.5 | $375.00 |

Bates White, LLC

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 9/9/2022 | Lobel, Scott | Analysis | Review status, deadlines for analysis of future claims | 0.5 | $375.00 |
| 9/9/2022 | Lobel, Scott | Data Gathering & Processing | Follow-up on missing claims data | 0.3 | $225.00 |
| 9/9/2022 | Lobel, Scott | Data Gathering & Processing | Review status of and questions on talc data | 0.9 | $675.00 |
| 9/9/2022 | Lobel, Scott | Data Gathering & Processing | Work on questions for counsel on claims data | 1.1 | $825.00 |
| 9/9/2022 | Lobel, Scott | Data Gathering & Processing | Work on next steps for talc data analyses | 1.9 | $1,425.00 |
| 9/9/2022 | Lobel, Scott | Report | Work on outline of potential expert report | 2.6 | $1,950.00 |
| 9/9/2022 | Lobel, Scott | Report | Continue to work on outline of draft potential expert report | 0.8 | $600.00 |
| 9/9/2022 | Mullin, Charles | Project Management | Informed team of updated schedule and delegated tasks | 0.5 | $575.00 |
| 9/9/2022 | Mullin, Charles | Report | Worked on framework for potential expert report | 1.7 | $1,955.00 |
| 9/9/2022 | Mullin, Charles | Report | Refined exposition of analysis of future claims | 1.1 | $1,265.00 |
| 9/9/2022 | Scher, Benjamin | Analysis | Review available data and analyses of AG claims | 1.3 | $1,170.00 |
| 9/9/2022 | Kennedy, Pauline | Analysis | Outlining work plans and analyses of future claims | 0.5 | $375.00 |
| 9/9/2022 | Kennedy, Pauline | Analysis | Outlining next steps on talc data analysis | 0.7 | $525.00 |
| 9/9/2022 | Aharoni, Assaph | Analysis | Work on analyzing state AG claims | 0.5 | $300.00 |
| 9/9/2022 | Aharoni, Assaph | Data Gathering & Processing | Review and process updated information on historical claims data | 1.5 | $900.00 |
| 9/9/2022 | Aharoni, Assaph | Data Gathering & Processing | Continue working on deduplication of claim filing data | 1.2 | $720.00 |
| 9/9/2022 | Aharoni, Assaph | Data Gathering & Processing | Prepare follow-up questions regarding claims data | 0.8 | $480.00 |
| 9/9/2022 | Aharoni, Assaph | Project Management | Review updates for case status and timeline | 0.8 | $480.00 |
| 9/9/2022 | Peters, Sarah | Project Management | Review case updates and upcoming deliverables | 0.5 | $300.00 |
| 9/9/2022 | Belley, Philippe | Analysis | Analyzing data on talc use | 3.2 | $1,664.00 |
| 9/9/2022 | Belley, Philippe | Analysis | Reviewing case background materials | 1.7 | $884.00 |
| 9/9/2022 | Belley, Philippe | Data Gathering & Processing | Identifying data on Census population estimates | 1.3 | $676.00 |
| 9/9/2022 | Wang, Jinwen | Analysis | Update on case status and workplan | 0.7 | $336.00 |
| 9/9/2022 | Wang, Jinwen | Analysis | Review summary of product usage studies | 0.4 | $192.00 |
| 9/9/2022 | Xu, Alicia | Analysis | Build structure for analyzing future claims | 0.7 | $381.50 |
| 9/9/2022 | Odio-Zuniga, Mariana | Analysis | Setting new deadlines given the changes of the timeline of the case and compilation of new data received. | 0.7 | $322.00 |
| 9/9/2022 | Odio-Zuniga, Mariana | Analysis | Analyze data on talc usage | 3.1 | $1,426.00 |
| 9/9/2022 | Odio-Zuniga, Mariana | Analysis | Preparing summary table from historical talc use data | 2.9 | $1,334.00 |
| 9/9/2022 | Odio-Zuniga, Mariana | Analysis | Draft memo with new compilation of findings from talc use data | 2.3 | $1,058.00 |
| 9/9/2022 | Odio-Zuniga, Mariana | Research | Summarized findings from various data sources related to talc use | 3.1 | $1,426.00 |
| 9/9/2022 | Stewart, Samantha | Analysis | Documenting analysis of future claims | 3.0 | $1,350.00 |
| 9/9/2022 | Stewart, Samantha | Analysis | Reviewing assumptions in analysis of future claims | 1.1 | $495.00 |
| 9/9/2022 | Stewart, Samantha | Data Gathering & Processing | Updating processing of claims data | 1.9 | $855.00 |
| 9/9/2022 | Stewart, Samantha | Data Gathering & Processing | Updating processing of cancer incidence data | 2.3 | $1,035.00 |
| 9/9/2022 | Coleman, Nathan | Data Gathering & Processing | Review talc use data analysis | 0.4 | $156.00 |
| 9/9/2022 | Coleman, Nathan | Data Gathering & Processing | Review workstreams for preparing analysis of future valuation | 0.7 | $273.00 |
| 9/9/2022 | Coleman, Nathan | Data Gathering & Processing | Evaluate updates for analysis of grouping code | 2.1 | $819.00 |
| 9/9/2022 | Coleman, Nathan | Data Gathering & Processing | Process claim level fields for talc usage | 1.7 | $663.00 |
| 9/9/2022 | Coleman, Nathan | Data Gathering & Processing | Evaluate updates for analysis of grouping code continued | 2.8 | $1,092.00 |
| 9/9/2022 | Coleman, Nathan | Data Gathering & Processing | Process claims level data from various data sources | 0.7 | $273.00 |
| 9/9/2022 | Morey, Austin | Research | Summarizing academic literature on cancer risk factors | 2.7 | $1,053.00 |
| 9/9/2022 | Morey, Austin | Research | Reviewing epidemiological literature | 0.7 | $273.00 |
| 9/9/2022 | Morey, Austin | Research | Summarizing academic literature on cancer risk factors (continued) | 2.1 | $819.00 |
| 9/9/2022 | Morey, Austin | Research | Documenting statistics from cancer research | 1.6 | $624.00 |
| 9/9/2022 | Morey, Austin | Research | Working on epidemiology literature review | 2.6 | $1,014.00 |
| 9/9/2022 | Swope, Madison | Data Gathering & Processing | Reviewed next steps for claims data processing. | 1.1 | $429.00 |
| 9/9/2022 | Swope, Madison | Data Gathering & Processing | Updated processing of claims data. | 1.9 | $741.00 |
| 9/9/2022 | Swope, Madison | Data Gathering & Processing | Reviewed processing of claims data. | 1.7 | $663.00 |
| 9/9/2022 | Swope, Madison | Data Gathering & Processing | Refined work streams and next steps for merging data sets | 1.0 | $390.00 |
| 9/9/2022 | Swope, Madison | Data Gathering & Processing | Reviewed best practices for processing usage variables | 1.9 | $741.00 |
| 9/9/2022 | Swope, Madison | Data Gathering & Processing | Refined claims data processing scripts | 1.8 | $702.00 |
| 9/9/2022 | Weiss, David | Analysis | Analyzed updated historical claims data | 0.8 | $312.00 |
| 9/9/2022 | Weiss, David | Data Gathering & Processing | Reviewed data processing next steps | 0.7 | $273.00 |
| 9/9/2022 | Weiss, David | Data Gathering & Processing | Documented findings from claims data | 1.5 | $585.00 |
| 9/9/2022 | Weiss, David | Data Gathering & Processing | Processed and merged claims data from various data sources | 2.4 | $936.00 |
| 9/9/2022 | McBride, Hannah | Data Gathering & Processing | Documenting historical talc data processing. | 0.6 | $219.00 |
| 9/9/2022 | McBride, Hannah | Data Gathering & Processing | Processing historical claims data. | 2.2 | $803.00 |
| 9/9/2022 | McBride, Hannah | Data Gathering & Processing | QC processed historical claims data. | 1.9 | $693.50 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 9/9/2022 | McBride, Hannah | Data Gathering & Processing | Continued processing historical claims data. | 3.3 | $1,204.50 |
| 9/9/2022 | McBride, Hannah | Data Gathering & Processing | Continued processing information in claims data | 1.8 | $657.00 |
| 9/10/2022 | Lobel, Scott | Data Gathering & Processing | Review and circulate additional data on historical claims | 0.4 | $300.00 |
| 9/10/2022 | Lobel, Scott | Report | Outline potential expert report draft | 0.3 | $225.00 |
| 9/10/2022 | Coleman, Nathan | Data Gathering & Processing | Process historical claims data | 2.7 | $1,053.00 |
| 9/10/2022 | Coleman, Nathan | Data Gathering & Processing | Process historical claims data continued | 0.4 | $156.00 |
| 9/11/2022 | Chandler, Kathleen | Analysis | Review analysis of talc use estimates | 0.1 | $75.00 |
| 9/11/2022 | Lobel, Scott | Analysis | Review status of research into historical talc use demographics | 0.6 | $450.00 |
| 9/11/2022 | Lobel, Scott | Data Gathering & Processing | Review status of claims data processing | 0.2 | $150.00 |
| 9/11/2022 | Lobel, Scott | Report | Work on updates to draft estimation report | 2.6 | $1,950.00 |
| 9/11/2022 | Coleman, Nathan | Data Gathering & Processing | Prepare grouping of historical claims data scripts | 2.8 | $1,092.00 |
| 9/11/2022 | Coleman, Nathan | Data Gathering & Processing | Prepare grouping of claims data scripts continued | 0.9 | $351.00 |
| 9/11/2022 | Weiss, David | Data Gathering & Processing | QC claims data processing | 1.6 | $624.00 |
| 9/11/2022 | McBride, Hannah | Data Gathering & Processing | Processed historical claims data. | 0.7 | $255.50 |
| 9/12/2022 | Evans, Andrew | Client Communication | Call with Prieto re case status | 0.1 | $82.50 |
| 9/12/2022 | Evans, Andrew | Data Gathering & Processing | Working session on overlaps in claims data | 0.8 | $660.00 |
| 9/12/2022 | Evans, Andrew | Data Gathering & Processing | Additional input to team on data processing | 0.2 | $165.00 |
| 9/12/2022 | Evans, Andrew | Project Management | Follow-up on client work timing request and coordination related to | 0.3 | $247.50 |
| 9/12/2022 | Evans, Andrew | Report | Continued work on key outline points | 0.5 | $412.50 |
| 9/12/2022 | Lobel, Scott | Client Communication | Client call relating to talc use data (NColeman), Chris Cox (Skadden) | 1.1 | $825.00 |
| 9/12/2022 | Lobel, Scott | Data Gathering & Processing | Prepare materials for call with counsel re talc data | 0.5 | $375.00 |
| 9/12/2022 | Lobel, Scott | Data Gathering & Processing | Outline next steps for filling gaps in talc data | 1.1 | $825.00 |
| 9/12/2022 | Lobel, Scott | Data Gathering & Processing | Analyze overlap in claims data files | 2.7 | $2,025.00 |
| 9/12/2022 | Lobel, Scott | Data Gathering & Processing | Review potential options for capturing number of named defendants | 0.8 | $600.00 |
| 9/12/2022 | Lobel, Scott | Report | Work on materials for draft expert report | 0.6 | $450.00 |
| 9/12/2022 | Mullin, Charles | Report | Drafting expert report on potential future claims | 3.3 | $3,795.00 |
| 9/12/2022 | Kennedy, Pauline | Analysis | Review results of surveys | 0.6 | $450.00 |
| 9/12/2022 | Kennedy, Pauline | Analysis | Review memo on alternative approaches to analyzing future claims | 0.4 | $300.00 |
| 9/12/2022 | Kennedy, Pauline | Analysis | Analyzing talc data | 0.9 | $675.00 |
| 9/12/2022 | Kennedy, Pauline | Analysis | Examining survey evidence | 0.9 | $675.00 |
| 9/12/2022 | Kennedy, Pauline | Analysis | Outlining next steps for future claims analysis | 0.5 | $375.00 |
| 9/12/2022 | Aharoni, Assaph | Analysis | Assist with review of epidemiological literature | 0.2 | $120.00 |
| 9/12/2022 | Aharoni, Assaph | Data Gathering & Processing | Work on claims data materials matching and compilation | 1.8 | $1,080.00 |
| 9/12/2022 | Aharoni, Assaph | Data Gathering & Processing | Processing of detailed claimant-level data | 0.8 | $480.00 |
| 9/12/2022 | Aharoni, Assaph | Data Gathering & Processing | Work on deduplication and reconciliation of claims-level data | 1.6 | $960.00 |
| 9/12/2022 | Belley, Philippe | Analysis | Analyzing talc data over time | 3.5 | $1,820.00 |
| 9/12/2022 | Belley, Philippe | Analysis | Preparing summary statistics from talc data | 2.8 | $1,456.00 |
| 9/12/2022 | Belley, Philippe | Data Gathering & Processing | Preparing data on Census population estimates | 2.6 | $1,352.00 |
| 9/12/2022 | Wang, Jinwen | Analysis | Review updates on work stream progress | 0.1 | $48.00 |
| 9/12/2022 | Xu, Alicia | Analysis | Outline the steps for future claims analysis | 1.4 | $763.00 |
| 9/12/2022 | Xu, Alicia | Analysis | Plan details for the future claims analysis | 0.8 | $436.00 |
| 9/12/2022 | Odio-Zuniga, Mariana | Analysis | Defining workplan for adjustments to talc data. | 0.9 | $414.00 |
| 9/12/2022 | Odio-Zuniga, Mariana | Analysis | Reviewing main extracts of data to determine main inputs to the analysis framework. | 1.2 | $552.00 |
| 9/12/2022 | Odio-Zuniga, Mariana | Analysis | Data analysis of talc data by year. | 0.8 | $368.00 |
| 9/12/2022 | Odio-Zuniga, Mariana | Research | Reading academic literature related to potential models. | 3.1 | $1,426.00 |
| 9/12/2022 | Odio-Zuniga, Mariana | Research | Drafting memo related to potential models | 3.4 | $1,564.00 |
| 9/12/2022 | Stewart, Samantha | Analysis | QCing analysis related to talc use data | 1.8 | $810.00 |
| 9/12/2022 | Stewart, Samantha | Analysis | Reviewing information for use of talc | 0.5 | $225.00 |
| 9/12/2022 | Stewart, Samantha | Analysis | QCing analysis of current and future claims | 1.5 | $675.00 |
| 9/12/2022 | Stewart, Samantha | Analysis | Updating code in analysis of current and future claims | 1.5 | $675.00 |
| 9/12/2022 | Stewart, Samantha | Analysis | Updating analysis of current and future claims | 2.1 | $945.00 |
| 9/12/2022 | Stewart, Samantha | Data Gathering & Processing | Summarizing talc input data | 1.2 | $540.00 |
| 9/12/2022 | Stewart, Samantha | Data Gathering & Processing | Documenting data on the talc market | 0.3 | $135.00 |
| 9/12/2022 | Stewart, Samantha | Data Gathering & Processing | Reviewing data processing for detailed claimant data | 0.6 | $270.00 |
| 9/12/2022 | Stewart, Samantha | Data Gathering & Processing | Processing Census population data | 0.8 | $360.00 |
| 9/12/2022 | Stewart, Samantha | Data Gathering & Processing | Analyzing overlap of claims data sources | 1.6 | $720.00 |
| 9/12/2022 | Stewart, Samantha | Research | Summarizing epidemiological literature | 1.9 | $855.00 |
| 9/12/2022 | Coleman, Nathan | Client Communication | Client call relating to talc use data (SLobel), Chris Cox (Skadden) | 1.1 | $429.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 9/12/2022 | Coleman, Nathan | Data Gathering & Processing | Review workstreams for talc use data updates | 0.9 | $351.00 |
| 9/12/2022 | Coleman, Nathan | Data Gathering & Processing | Prepare scripts for claims data field grouping | 2.8 | $1,092.00 |
| 9/12/2022 | Coleman, Nathan | Data Gathering & Processing | Prepare scripts for claims data field grouping continued | 2.9 | $1,131.00 |
| 9/12/2022 | Coleman, Nathan | Data Gathering & Processing | Review processing of claims data fields | 2.3 | $897.00 |
| 9/12/2022 | Morey, Austin | Research | Documenting survey statistics from epidemiological literature | 2.4 | $936.00 |
| 9/12/2022 | Morey, Austin | Research | Working on summaries of academic cancer research | 2.9 | $1,131.00 |
| 9/12/2022 | Morey, Austin | Research | Reviewing academic articles regarding cancer risk factors | 2.3 | $897.00 |
| 9/12/2022 | Morey, Austin | Research | Working on summaries of academic cancer research (continued) | 1.2 | $468.00 |
| 9/12/2022 | Swope, Madison | Data Gathering & Processing | Revise processing of the claims data | 1.6 | $624.00 |
| 9/12/2022 | Swope, Madison | Data Gathering & Processing | QC processing of claims data updates | 1.3 | $507.00 |
| 9/12/2022 | Swope, Madison | Data Gathering & Processing | Continue to QC processing of claims data updates | 1.9 | $741.00 |
| 9/12/2022 | Swope, Madison | Data Gathering & Processing | Review workstreams regarding claims data processing | 1.7 | $663.00 |
| 9/12/2022 | Swope, Madison | Data Gathering & Processing | Update processing of claims data | 1.8 | $702.00 |
| 9/12/2022 | Swope, Madison | Data Gathering & Processing | Process additional variables in claims data | 1.8 | $702.00 |
| 9/12/2022 | Weiss, David | Data Gathering & Processing | Updated processing of claimant level fields in filings data | 2.4 | $936.00 |
| 9/12/2022 | Weiss, David | Data Gathering & Processing | Continued QC of claims data processing | 1.6 | $624.00 |
| 9/12/2022 | Weiss, David | Data Gathering & Processing | Wrote scripts to merge claims data sources | 1.8 | $702.00 |
| 9/12/2022 | Weiss, David | Data Gathering & Processing | QC processing of historical claims data | 2.5 | $975.00 |
| 9/12/2022 | Weiss, David | Data Gathering & Processing | Reconciled fields in claims data | 2.6 | $1,014.00 |
| 9/12/2022 | McBride, Hannah | Data Gathering & Processing | Continued processing information in claims data. | 2.5 | $912.50 |
| 9/12/2022 | McBride, Hannah | Data Gathering & Processing | QC historical claims data. | 1.1 | $401.50 |
| 9/12/2022 | McBride, Hannah | Data Gathering & Processing | Processed historical claims data. | 1.6 | $584.00 |
| 9/12/2022 | McBride, Hannah | Data Gathering & Processing | Continued processing historical claims data. | 1.6 | $584.00 |
| 9/12/2022 | McBride, Hannah | Data Gathering & Processing | Updated historical claims data processing. | 1.7 | $620.50 |
| 9/12/2022 | McBride, Hannah | Data Gathering & Processing | Review updates to historical claims data processing. | 2.1 | $766.50 |
| 9/12/2022 | McBride, Hannah | Data Gathering & Processing | QC processed historical claims data. | 0.4 | $146.00 |
| 9/12/2022 | McBride, Hannah | Data Gathering & Processing | QC and update claims data. | 0.2 | $73.00 |
| 9/12/2022 | McBride, Hannah | Data Gathering & Processing | Continued updating and QC of processed historical claims data. | 0.7 | $255.50 |
| 9/13/2022 | Capps, Cory | Analysis | Outline next steps for future claims analysis | 0.3 | $360.00 |
| 9/13/2022 | Chandler, Kathleen | Analysis | Outline research for state AG matters | 0.3 | $225.00 |
| 9/13/2022 | Evans, Andrew | Analysis | Refinements to analysis workstreams | 0.5 | $412.50 |
| 9/13/2022 | Evans, Andrew | Client Communication | Call with Lounsberry; Lobel; Aharoni; Coleman on claims data files | 1.0 | $825.00 |
| 9/13/2022 | Evans, Andrew | Data Gathering & Processing | Additional input on historical claims data processing and reconciliation | 0.6 | $495.00 |
| 9/13/2022 | Lobel, Scott | Analysis | Review status of calibration points for future claim analysis | 0.6 | $450.00 |
| 9/13/2022 | Lobel, Scott | Client Communication | Call with counsel (KLounsberry) re overlap in claims data files (Evans, Aharoni, Coleman) | 1.0 | $750.00 |
| 9/13/2022 | Lobel, Scott | Data Gathering & Processing | Prepare questions for counsel on claims data | 0.6 | $450.00 |
| 9/13/2022 | Lobel, Scott | Data Gathering & Processing | Prepare for call with counsel re claims data | 0.6 | $450.00 |
| 9/13/2022 | Lobel, Scott | Data Gathering & Processing | Review status of claims data processing | 0.7 | $525.00 |
| 9/13/2022 | Lobel, Scott | Project Management | Outline next steps on talc data analysis | 0.6 | $450.00 |
| 9/13/2022 | Lobel, Scott | Project Management | Review next steps on analysis of future claims | 0.6 | $450.00 |
| 9/13/2022 | Lobel, Scott | Project Management | Review status of talc data analysis | 0.3 | $225.00 |
| 9/13/2022 | Lobel, Scott | Project Management | Outline next steps for draft expert report | 1.4 | $1,050.00 |
| 9/13/2022 | Mullin, Charles | Analysis | Assessed data from talc use studies | 0.6 | $690.00 |
| 9/13/2022 | Mullin, Charles | Project Management | Adapted work plan to updated deadlines from counsel | 1.4 | $1,610.00 |
| 9/13/2022 | Kennedy, Pauline | Analysis | Prioritize components of future claims analysis | 0.3 | $225.00 |
| 9/13/2022 | Kennedy, Pauline | Analysis | Outline analytical choices for analysis of future claims | 1.2 | $900.00 |
| 9/13/2022 | Kennedy, Pauline | Analysis | Analyzing information on talc use | 0.7 | $525.00 |
| 9/13/2022 | Kennedy, Pauline | Report | Outline write-up of future claims analysis | 0.7 | $525.00 |
| 9/13/2022 | Aharoni, Assaph | Analysis | Prepare for call re: historical claims data | 0.4 | $240.00 |
| 9/13/2022 | Aharoni, Assaph | Client Communication | Call with Lobel, Evans, Coleman, Lounsberry re: historical claims data | 1.0 | $600.00 |
| 9/13/2022 | Aharoni, Assaph | Data Gathering & Processing | Follow up on issues related to historical claims data | 0.6 | $360.00 |
| 9/13/2022 | Aharoni, Assaph | Data Gathering & Processing | Work on updating processing for claims database | 1.8 | $1,080.00 |
| 9/13/2022 | Aharoni, Assaph | Project Management | Plan next steps for data and analysis workstreams | 0.5 | $300.00 |
| 9/13/2022 | Peters, Sarah | Analysis | Review outline of analyses for potential draft report | 0.3 | $180.00 |
| 9/13/2022 | Peters, Sarah | Research | Analyze summary of studies relating to talc use | 0.8 | $480.00 |
| 9/13/2022 | Belley, Philippe | Analysis | Analyzing trends in talc use data | 3.2 | $1,664.00 |
| 9/13/2022 | Belley, Philippe | Data Gathering & Processing | Implementing quality check on talc use data processing scripts | 1.5 | $780.00 |
| 9/13/2022 | Belley, Philippe | Data Gathering & Processing | Analyzing trends in talc data related to state claims | 3.1 | $1,612.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 9/13/2022 | Xu, Alicia | Analysis | Summarize processing of input data for claim analysis | 1.4 | $763.00 |
| 9/13/2022 | Xu, Alicia | Analysis | Review input data for claim analysis | 2.3 | $1,253.50 |
| 9/13/2022 | Xu, Alicia | Analysis | Outline alternatives for future claim analysis | 0.4 | $218.00 |
| 9/13/2022 | Odio-Zuniga, Mariana | Analysis | Drafting memo re analysis of future claims. | 1.8 | $828.00 |
| 9/13/2022 | Odio-Zuniga, Mariana | Research | Review available data for future claims analysis | 0.6 | $276.00 |
| 9/13/2022 | Odio-Zuniga, Mariana | Research | Defining workplan to extract talc data information. | 0.6 | $276.00 |
| 9/13/2022 | Odio-Zuniga, Mariana | Research | Compiling and analyzing talc trends across data sources. | 3.4 | $1,564.00 |
| 9/13/2022 | Odio-Zuniga, Mariana | Research | Reading reports regarding talc use | 1.9 | $874.00 |
| 9/13/2022 | Stewart, Samantha | Analysis | Calibrating assumptions in analysis of future claims | 2.6 | $1,170.00 |
| 9/13/2022 | Stewart, Samantha | Analysis | Work on analysis of future claims | 1.8 | $810.00 |
| 9/13/2022 | Stewart, Samantha | Analysis | Updating analysis of future claims | 2.2 | $990.00 |
| 9/13/2022 | Stewart, Samantha | Analysis | Documenting future claims analysis | 1.6 | $720.00 |
| 9/13/2022 | Stewart, Samantha | Data Gathering & Processing | QCing processing of cancer incidence data | 0.3 | $135.00 |
| 9/13/2022 | Stewart, Samantha | Data Gathering & Processing | Processing detailed claimant data | 1.7 | $765.00 |
| 9/13/2022 | Stewart, Samantha | Research | QCing review of epidemiological literature | 0.3 | $135.00 |
| 9/13/2022 | Stewart, Samantha | Research | Reviewing and summarizing talc use studies | 1.4 | $630.00 |
| 9/13/2022 | Coleman, Nathan | Client Communication | Call with Lobel, Evans, Aharoni, Lounsberry re: historical claims data | 1.0 | $390.00 |
| 9/13/2022 | Coleman, Nathan | Data Gathering & Processing | Query public forecasting data relating to cancer incidence | 1.7 | $663.00 |
| 9/13/2022 | Coleman, Nathan | Data Gathering & Processing | Process historical claims data and analyze grouping materials | 2.4 | $936.00 |
| 9/13/2022 | Coleman, Nathan | Data Gathering & Processing | Summarize client call and next steps | 1.2 | $468.00 |
| 9/13/2022 | Coleman, Nathan | Data Gathering & Processing | Review questions relating to talc use fields and related statistics | 0.9 | $351.00 |
| 9/13/2022 | Coleman, Nathan | Data Gathering & Processing | QC new submission of claims data | 1.9 | $741.00 |
| 9/13/2022 | Morey, Austin | Research | Working on summaries of epidemiological literature | 1.7 | $663.00 |
| 9/13/2022 | Morey, Austin | Research | Documenting statistics from academic papers on cancer risk | 1.6 | $624.00 |
| 9/13/2022 | Morey, Austin | Research | Summarizing academic articles regarding cancer risk factors | 0.7 | $273.00 |
| 9/13/2022 | Morey, Austin | Research | Documenting statistics from academic papers on cancer risk | 2.6 | $1,014.00 |
| 9/13/2022 | Morey, Austin | Research | Working on epidemiological literature review | 1.9 | $741.00 |
| 9/13/2022 | Swope, Madison | Data Gathering & Processing | QC processing of claims data | 2.2 | $858.00 |
| 9/13/2022 | Swope, Madison | Data Gathering & Processing | Review workstreams regarding claims data | 1.6 | $624.00 |
| 9/13/2022 | Swope, Madison | Data Gathering & Processing | Process additional variables in claims data | 1.6 | $624.00 |
| 9/13/2022 | Swope, Madison | Data Gathering & Processing | QC additional variable processing for claims data | 1.8 | $702.00 |
| 9/13/2022 | Swope, Madison | Data Gathering & Processing | Continue variable processing in the claims data | 1.7 | $663.00 |
| 9/13/2022 | Swope, Madison | Data Gathering & Processing | Work on updates to claims data processing | 2.8 | $1,092.00 |
| 9/13/2022 | Swope, Madison | Research | Review work streams for epi literature review | 0.5 | $195.00 |
| 9/13/2022 | Weiss, David | Data Gathering & Processing | Implemented updates to claims data processing | 1.7 | $663.00 |
| 9/13/2022 | Weiss, David | Data Gathering & Processing | QC claims data processing | 2.2 | $858.00 |
| 9/13/2022 | Weiss, David | Data Gathering & Processing | Standardizing claims data processing | 2.4 | $936.00 |
| 9/13/2022 | McBride, Hannah | Data Gathering & Processing | Continue to QC processed historical claims data. | 1.1 | $401.50 |
| 9/13/2022 | McBride, Hannah | Data Gathering & Processing | QC processed claims information and data. | 1.6 | $584.00 |
| 9/13/2022 | McBride, Hannah | Data Gathering & Processing | QC processed historical claims data. | 1.7 | $620.50 |
| 9/13/2022 | McBride, Hannah | Data Gathering & Processing | Processed historical claims data. | 1.1 | $401.50 |
| 9/13/2022 | McBride, Hannah | Data Gathering & Processing | Continued processing historical claims data. | 1.3 | $474.50 |
| 9/13/2022 | McBride, Hannah | Data Gathering & Processing | Processed claims data. | 0.7 | $255.50 |
| 9/14/2022 | Capps, Cory | Analysis | Prioritize next steps for claims analysis | 0.6 | $720.00 |
| 9/14/2022 | Capps, Cory | Analysis | Review status of future claims analysis | 1.8 | $2,160.00 |
| 9/14/2022 | Chandler, Kathleen | Analysis | Review analysis of talc data for state AG issues | 0.8 | $600.00 |
| 9/14/2022 | Chandler, Kathleen | Analysis | Work on talc data distribution analysis | 0.2 | $150.00 |
| 9/14/2022 | Chandler, Kathleen | Analysis | Outline next steps for State AG matter | 0.3 | $225.00 |
| 9/14/2022 | Evans, Andrew | Analysis | Refinements to framing of key analyses | 0.8 | $660.00 |
| 9/14/2022 | Evans, Andrew | Data Gathering & Processing | Follow-up with Jones Day and BT on claims data production | 0.3 | $247.50 |
| 9/14/2022 | Evans, Andrew | Data Gathering & Processing | Working session on current data processing and outstanding input | 0.5 | $412.50 |
| 9/14/2022 | Evans, Andrew | Data Gathering & Processing | Continued work helping to coordinate updated data production requests | 0.2 | $165.00 |
| 9/14/2022 | Evans, Andrew | Data Gathering & Processing | Continued input on data combination and processing | 0.3 | $247.50 |
| 9/14/2022 | Evans, Andrew | Data Gathering & Processing | Additional support work related to data production and reconciliation | 0.3 | $247.50 |
| 9/14/2022 | Evans, Andrew | Project Management | Follow-up on supplemental disclosure | 0.1 | $82.50 |
| 9/14/2022 | Lobel, Scott | Analysis | Outline materials regarding future claim analysis | 1.1 | $825.00 |
| 9/14/2022 | Lobel, Scott | Analysis | Analyze claims data for claim valuation | 2.8 | $2,100.00 |
| 9/14/2022 | Lobel, Scott | Analysis | Review data and assumptions needed for future claim analysis | 1.4 | $1,050.00 |
| 9/14/2022 | Lobel, Scott | Analysis | Review potential materials regarding future claim analysis | 0.8 | $600.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 9/14/2022 | Lobel, Scott | Analysis | Outline potential estimation-related materials | 2.4 | $1,800.00 |
| 9/14/2022 | Lobel, Scott | Data Gathering & Processing | Review gaps in claims data | 2.2 | $1,650.00 |
| 9/14/2022 | Lobel, Scott | Project Management | Work on holdback invoice per client request | 0.8 | $600.00 |
| 9/14/2022 | Mullin, Charles | Analysis | Prepared summary of claim data analysis | 3.2 | $3,680.00 |
| 9/14/2022 | Mullin, Charles | Analysis | Worked on analysis of historical talc data | 1.5 | $1,725.00 |
| 9/14/2022 | Mullin, Charles | Analysis | Continued work on estimation-related materials | 0.8 | $920.00 |
| 9/14/2022 | Scher, Benjamin | Analysis | Reviewing materials for talc data analysis | 0.8 | $720.00 |
| 9/14/2022 | Kennedy, Pauline | Analysis | Reporting progress on analysis of future claims | 0.6 | $450.00 |
| 9/14/2022 | Kennedy, Pauline | Analysis | Working session re analysis of future claims | 1.6 | $1,200.00 |
| 9/14/2022 | Kennedy, Pauline | Analysis | Working through updates to future claims analysis | 0.6 | $450.00 |
| 9/14/2022 | Aharoni, Assaph | Analysis | Work on analysis of historical claims data information | 1.3 | $780.00 |
| 9/14/2022 | Aharoni, Assaph | Analysis | Analyze summary statistics and tabulations in claims data | 0.9 | $540.00 |
| 9/14/2022 | Aharoni, Assaph | Analysis | Work on estimation-related materials | 1.2 | $720.00 |
| 9/14/2022 | Aharoni, Assaph | Data Gathering & Processing | Work on gathering materials related to data production | 1.0 | $600.00 |
| 9/14/2022 | Peters, Sarah | Project Management | Review case updates and implications for analysis | 0.3 | $180.00 |
| 9/14/2022 | Belley, Philippe | Analysis | Reviewing analysis of talc data | 0.8 | $416.00 |
| 9/14/2022 | Belley, Philippe | Analysis | Analyzing trends in talc data | 2.7 | $1,404.00 |
| 9/14/2022 | Belley, Philippe | Analysis | Reviewing and updating data processing scripts of talc data | 1.2 | $624.00 |
| 9/14/2022 | Belley, Philippe | Data Gathering & Processing | Reviewing talc use issues | 2.3 | $1,196.00 |
| 9/14/2022 | Belley, Philippe | Project Management | Coordinate next steps on workstreams | 0.4 | $208.00 |
| 9/14/2022 | Belley, Philippe | Research | Continuing to review case background materials | 1.6 | $832.00 |
| 9/14/2022 | Wang, Jinwen | Analysis | Update progress in workstreams and future workplans | 0.8 | $384.00 |
| 9/14/2022 | Wang, Jinwen | Analysis | Update scripts to analyze claim data and produce statistics | 0.7 | $336.00 |
| 9/14/2022 | Wang, Jinwen | Analysis | Review statistics on talc usage patterns | 1.2 | $576.00 |
| 9/14/2022 | Wang, Jinwen | Analysis | Review inputs to future claims analysis and develop next steps | 1.5 | $720.00 |
| 9/14/2022 | Xu, Alicia | Analysis | Work on calibration for analysis of future claims | 3.1 | $1,689.50 |
| 9/14/2022 | Xu, Alicia | Analysis | Review assumptions in the future claim analysis | 1.5 | $817.50 |
| 9/14/2022 | Odio-Zuniga, Mariana | Analysis | Adjustments to workplan due to new deadline. | 0.3 | $138.00 |
| 9/14/2022 | Odio-Zuniga, Mariana | Research | Analysis of assumptions for the claims analysis. | 1.6 | $736.00 |
| 9/14/2022 | Odio-Zuniga, Mariana | Research | Drafting memo regarding adjusted talc data | 2.9 | $1,334.00 |
| 9/14/2022 | Odio-Zuniga, Mariana | Research | Analysis of talc use data | 2.8 | $1,288.00 |
| 9/14/2022 | Saleeby, George | Research | Read materials related to matter history and subject matter | 1.4 | $630.00 |
| 9/14/2022 | Stewart, Samantha | Analysis | Updating analysis of current and future claims | 0.5 | $225.00 |
| 9/14/2022 | Stewart, Samantha | Analysis | Reviewing impact of case timelines on workstreams | 0.3 | $135.00 |
| 9/14/2022 | Stewart, Samantha | Analysis | Documenting talc users through time | 1.7 | $765.00 |
| 9/14/2022 | Stewart, Samantha | Analysis | Reviewing claims data analyses | 0.7 | $315.00 |
| 9/14/2022 | Stewart, Samantha | Data Gathering & Processing | Outlining analyses for detailed claimant data | 1.3 | $585.00 |
| 9/14/2022 | Stewart, Samantha | Data Gathering & Processing | Preparing detailed claimant data for analysis | 1.1 | $495.00 |
| 9/14/2022 | Stewart, Samantha | Data Gathering & Processing | Processing detailed claimant data | 0.4 | $180.00 |
| 9/14/2022 | Stewart, Samantha | Data Gathering & Processing | Summarizing talc volume through time | 2.5 | $1,125.00 |
| 9/14/2022 | Stewart, Samantha | Data Gathering & Processing | Processing historical claims data | 0.9 | $405.00 |
| 9/14/2022 | Coleman, Nathan | Data Gathering & Processing | Analyze updates to the claims data fields | 0.6 | $234.00 |
| 9/14/2022 | Coleman, Nathan | Data Gathering & Processing | Review workstreams for updating talc data processing | 1.4 | $546.00 |
| 9/14/2022 | Coleman, Nathan | Data Gathering & Processing | QC processing of claims data fields on demographic information | 1.6 | $624.00 |
| 9/14/2022 | Coleman, Nathan | Data Gathering & Processing | Summarize workstreams for updates to historical claims data | 2.7 | $1,053.00 |
| 9/14/2022 | Coleman, Nathan | Data Gathering & Processing | Prepare summary statistics for claims data fields | 1.9 | $741.00 |
| 9/14/2022 | Coleman, Nathan | Data Gathering & Processing | Process updates for grouping of historical claims data | 1.9 | $741.00 |
| 9/14/2022 | Coleman, Nathan | Data Gathering & Processing | Outline steps for QC of claims data fields | 0.2 | $78.00 |
| 9/14/2022 | Morey, Austin | Analysis | Analyzing claims data fields | 2.3 | $897.00 |
| 9/14/2022 | Morey, Austin | Analysis | Preparing scripts for filings data analysis | 1.4 | $546.00 |
| 9/14/2022 | Morey, Austin | Analysis | Working on claims data analysis | 1.8 | $702.00 |
| 9/14/2022 | Morey, Austin | Data Gathering & Processing | Reviewing talc data processing scripts | 1.0 | $390.00 |
| 9/14/2022 | Morey, Austin | Research | Working on epidemiological literature summaries | 2.8 | $1,092.00 |
| 9/14/2022 | Swope, Madison | Data Gathering & Processing | Process additional variables in claims data | 2.0 | $780.00 |
| 9/14/2022 | Swope, Madison | Data Gathering & Processing | QC additional variable processing in claims data | 2.0 | $780.00 |
| 9/14/2022 | Swope, Madison | Data Gathering & Processing | Continue to work on claims data processing | 1.5 | $585.00 |
| 9/14/2022 | Swope, Madison | Research | QC epi literature summary | 2.0 | $780.00 |
| 9/14/2022 | Weiss, David | Analysis | Prepared analysis tables for claims data | 1.4 | $546.00 |
| 9/14/2022 | Weiss, David | Analysis | Analyzed trends in historical claims data | 1.1 | $429.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 9/14/2022 | Weiss, David | Data Gathering & Processing | Updated reconciliation of fields in claims data processing | 2.9 | $1,131.00 |
| 9/14/2022 | Weiss, David | Data Gathering & Processing | QC date translation table | 0.6 | $234.00 |
| 9/14/2022 | Weiss, David | Data Gathering & Processing | Reviewed claims data processing | 1.1 | $429.00 |
| 9/14/2022 | McBride, Hannah | Data Gathering & Processing | Update historical claim information. | 1.2 | $438.00 |
| 9/14/2022 | McBride, Hannah | Data Gathering & Processing | Process historical claims data. | 1.3 | $474.50 |
| 9/14/2022 | McBride, Hannah | Data Gathering & Processing | Update future work streams and QC processed data. | 0.5 | $182.50 |
| 9/14/2022 | McBride, Hannah | Data Gathering & Processing | Update and process historical claims data. | 1.7 | $620.50 |
| 9/14/2022 | McBride, Hannah | Data Gathering & Processing | QC and review processed claims data. | 0.6 | $219.00 |
| 9/14/2022 | McBride, Hannah | Data Gathering & Processing | Continuing to process historical claims data. | 1.7 | $620.50 |
| 9/14/2022 | McBride, Hannah | Data Gathering & Processing | Updating claim level fields. | 0.4 | $146.00 |
| 9/14/2022 | McBride, Hannah | Data Gathering & Processing | Documenting data processing of historical claims data. | 0.2 | $73.00 |
| 9/15/2022 | Evans, Andrew | Analysis | Continued refinements to estimation-related materials | 1.0 | $825.00 |
| 9/15/2022 | Evans, Andrew | Analysis | Work on refinements to estimation-related materials | 1.0 | $825.00 |
| 9/15/2022 | Evans, Andrew | Analysis | Continued work on analysis for estimation-related materials | 1.1 | $907.50 |
| 9/15/2022 | Evans, Andrew | Analysis | Run through and QC of estimation-related materials | 0.6 | $495.00 |
| 9/15/2022 | Evans, Andrew | Project Management | Follow-up related to potential supplemental disclosure based on new PI list | 0.2 | $165.00 |
| 9/15/2022 | Lobel, Scott | Analysis | Prioritize claims data tasks for team | 0.8 | $600.00 |
| 9/15/2022 | Lobel, Scott | Analysis | Review materials for meeting on estimation-related matters | 2.2 | $1,650.00 |
| 9/15/2022 | Lobel, Scott | Analysis | Continue to review potential materials estimation-related matters | 2.9 | $2,175.00 |
| 9/15/2022 | Mullin, Charles | Analysis | Worked on materials for estimation-related meeting | 1.0 | $1,150.00 |
| 9/15/2022 | Mullin, Charles | Analysis | Worked on alternative future claims analysis approach | 2.7 | $3,105.00 |
| 9/15/2022 | Mullin, Charles | Analysis | Refined estimation-related materials | 1.6 | $1,840.00 |
| 9/15/2022 | Kennedy, Pauline | Analysis | Review data on talc use | 1.2 | $900.00 |
| 9/15/2022 | Kennedy, Pauline | Analysis | Analysis of talc data | 0.9 | $675.00 |
| 9/15/2022 | Aharoni, Assaph | Analysis | QC analysis underlying estimation-related materials | 1.1 | $660.00 |
| 9/15/2022 | Aharoni, Assaph | Analysis | Update and edit estimation-related materials | 2.1 | $1,260.00 |
| 9/15/2022 | Aharoni, Assaph | Analysis | Update and edit estimation-related materials(cont.) | 2.6 | $1,560.00 |
| 9/15/2022 | Peters, Sarah | Analysis | Analyze outline of case arguments | 0.6 | $360.00 |
| 9/15/2022 | Peters, Sarah | Research | Review epidemiological literature related to talc use | 0.6 | $360.00 |
| 9/15/2022 | Belley, Philippe | Data Gathering & Processing | Continuing review of possible talc use | 3.0 | $1,560.00 |
| 9/15/2022 | Belley, Philippe | Research | Conducting research on talc use | 2.5 | $1,300.00 |
| 9/15/2022 | Wang, Jinwen | Analysis | Review summary of inputs related to talc use for the analysis of future claims | 1.6 | $768.00 |
| 9/15/2022 | Wang, Jinwen | Analysis | Conduct analysis on product usage | 0.4 | $192.00 |
| 9/15/2022 | Xu, Alicia | Analysis | Review data and research related to future claims analysis | 1.7 | $926.50 |
| 9/15/2022 | Xu, Alicia | Data Gathering & Processing | Review claims data | 0.6 | $327.00 |
| 9/15/2022 | Odio-Zuniga, Mariana | Research | Compile moments based on talc use data | 1.7 | $782.00 |
| 9/15/2022 | Odio-Zuniga, Mariana | Research | Research of academic literature on potential models. | 2.9 | $1,334.00 |
| 9/15/2022 | Odio-Zuniga, Mariana | Research | Data analysis and tabulation of talc use. | 2.1 | $966.00 |
| 9/15/2022 | Odio-Zuniga, Mariana | Research | Adding relevant information to the adjusted talc data memo. | 1.4 | $644.00 |
| 9/15/2022 | Saleeby, George | Research | Review case history and informational materials | 1.8 | $810.00 |
| 9/15/2022 | Saleeby, George | Research | Continue reading case background materials | 2.3 | $1,035.00 |
| 9/15/2022 | Stewart, Samantha | Analysis | QCing analysis of claims data | 1.6 | $720.00 |
| 9/15/2022 | Stewart, Samantha | Analysis | Preparing materials for user characteristics | 0.4 | $180.00 |
| 9/15/2022 | Stewart, Samantha | Analysis | Streamlining presentation of claim data analysis | 2.5 | $1,125.00 |
| 9/15/2022 | Stewart, Samantha | Analysis | Streamlining presentation of claim data analysis (cont.) | 0.7 | $315.00 |
| 9/15/2022 | Stewart, Samantha | Data Gathering & Processing | Summarizing claim characteristics | 0.9 | $405.00 |
| 9/15/2022 | Stewart, Samantha | Data Gathering & Processing | Standardizing materials on claim analysis | 0.7 | $315.00 |
| 9/15/2022 | Coleman, Nathan | Data Gathering & Processing | Update documentation and processing for demographic claims fields | 2.8 | $1,092.00 |
| 9/15/2022 | Coleman, Nathan | Data Gathering & Processing | Update documentation and processing for demographic claims fields continued | 1.8 | $702.00 |
| 9/15/2022 | Morey, Austin | Analysis | Analyzing claims filings over time | 1.6 | $624.00 |
| 9/15/2022 | Morey, Austin | Analysis | Working on analysis and QC of claims data fields | 2.4 | $936.00 |
| 9/15/2022 | Morey, Austin | Data Gathering & Processing | Review and QC talc data processing | 1.5 | $585.00 |
| 9/15/2022 | Morey, Austin | Data Gathering & Processing | Processing claims data for analysis | 1.8 | $702.00 |
| 9/15/2022 | Morey, Austin | Research | Synthesizing materials from epidemiological research | 1.5 | $585.00 |
| 9/15/2022 | Swope, Madison | Analysis | Review work streams for claims data analysis | 0.8 | $312.00 |
| 9/15/2022 | Swope, Madison | Analysis | Work on analysis of claims data | 1.8 | $702.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 9/15/2022 | Swope, Madison | Analysis | QC script for claims data analysis | 1.9 | $741.00 |
| 9/15/2022 | Swope, Madison | Analysis | Process claims data variables. | 1.0 | $390.00 |
| 9/15/2022 | Swope, Madison | Research | QC epidemiological literature reviews | 1.9 | $741.00 |
| 9/15/2022 | Swope, Madison | Research | Summarizing epidemiological literature reviews | 0.4 | $156.00 |
| 9/15/2022 | Weiss, David | Data Gathering & Processing | Reviewed processing for claims data analysis tables | 1.3 | $507.00 |
| 9/15/2022 | Weiss, David | Data Gathering & Processing | Prepared claims data materials for client deliverable | 0.9 | $351.00 |
| 9/15/2022 | McBride, Hannah | Data Gathering & Processing | Continued processing historical claims data. | 1.2 | $438.00 |
| 9/15/2022 | McBride, Hannah | Data Gathering & Processing | Processed historical claims data. | 1.7 | $620.50 |
| 9/15/2022 | McBride, Hannah | Data Gathering & Processing | Updated priorities for future work streams. | 0.2 | $73.00 |
| 9/15/2022 | McBride, Hannah | Data Gathering & Processing | Continued processing and updating historical claims data. | 1.9 | $693.50 |
| 9/15/2022 | McBride, Hannah | Data Gathering & Processing | QC of processed historical claims data. | 0.7 | $255.50 |
| 9/15/2022 | McBride, Hannah | Data Gathering & Processing | Update and QC historical claims data. | 0.5 | $182.50 |
| 9/16/2022 | Chandler, Kathleen | Analysis | Outline next steps on state AG matter research | 0.6 | $450.00 |
| 9/16/2022 | Evans, Andrew | Analysis | Follow-up on outstanding issues in estimation-related materials | 0.5 | $412.50 |
| 9/16/2022 | Evans, Andrew | Analysis | Review analyses to be included in estimation-related materials | 0.4 | $330.00 |
| 9/16/2022 | Evans, Andrew | Project Management | Follow-up related to updated disclosure | 0.3 | $247.50 |
| 9/16/2022 | Lobel, Scott | Analysis | Review status of analysis of future claims | 0.8 | $600.00 |
| 9/16/2022 | Lobel, Scott | Analysis | Work on potential materials regarding future claims analysis | 2.3 | $1,725.00 |
| 9/16/2022 | Mullin, Charles | Analysis | Continued assessment of alternative analysis approach for future | 1.4 | $1,610.00 |
| 9/16/2022 | Mullin, Charles | Analysis | Selected moment conditions for the future claims analysis from information on historical talc use | 0.8 | $920.00 |
| 9/16/2022 | Scher, Benjamin | Analysis | Review and assess AG issues | 1.2 | $1,080.00 |
| 9/16/2022 | Kennedy, Pauline | Analysis | Working session on talc data relevant for future claims analysis | 0.8 | $600.00 |
| 9/16/2022 | Kennedy, Pauline | Analysis | Summarize updates to materials for future claims analysis | 1.7 | $1,275.00 |
| 9/16/2022 | Kennedy, Pauline | Analysis | Review coding for potential models | 1.2 | $900.00 |
| 9/16/2022 | Aharoni, Assaph | Analysis | QC analysis related to estimation-related materials | 0.5 | $300.00 |
| 9/16/2022 | Peters, Sarah | Analysis | Analyze data available related to talc use | 0.9 | $540.00 |
| 9/16/2022 | Peters, Sarah | Fee Request Preparation | Reviewing August time entries for privilege, per counsel request | 1.3 | $780.00 |
| 9/16/2022 | Peters, Sarah | Fee Request Preparation | Prepare August fee statement | 2.6 | $1,560.00 |
| 9/16/2022 | Belley, Philippe | Analysis | Analyzing trends in talc use data | 2.7 | $1,404.00 |
| 9/16/2022 | Belley, Philippe | Research | Conducting research on talc purchases | 2.7 | $1,404.00 |
| 9/16/2022 | Belley, Philippe | Research | Continuing research on talc purchases | 2.8 | $1,456.00 |
| 9/16/2022 | Wang, Jinwen | Analysis | Review input data to the future claims analysis | 1.1 | $528.00 |
| 9/16/2022 | Wang, Jinwen | Analysis | Develop methodology in analysis of current and future claims | 0.8 | $384.00 |
| 9/16/2022 | Wang, Jinwen | Analysis | Update progress in analysis and future workplans | 0.5 | $240.00 |
| 9/16/2022 | Xu, Alicia | Analysis | Analyze data for analysis of future claims | 2.1 | $1,144.50 |
| 9/16/2022 | Odio-Zuniga, Mariana | Analysis | Calculating and selecting the moments to be used for future claims analysis. | 2.7 | $1,242.00 |
| 9/16/2022 | Odio-Zuniga, Mariana | Analysis | Outline of the workplan for future claims analysis. | 1.4 | $644.00 |
| 9/16/2022 | Odio-Zuniga, Mariana | Analysis | Draft memo on potential models. | 2.4 | $1,104.00 |
| 9/16/2022 | Saleeby, George | Data Gathering & Processing | Review data processing materials | 0.8 | $360.00 |
| 9/16/2022 | Saleeby, George | Data Gathering & Processing | QC and update R code for filings data processing | 2.5 | $1,125.00 |
| 9/16/2022 | Saleeby, George | Research | Review materials related to case history | 1.4 | $630.00 |
| 9/16/2022 | Stewart, Samantha | Analysis | Exploring talc use data and relationship to claims data | 0.8 | $360.00 |
| 9/16/2022 | Stewart, Samantha | Analysis | Preparing materials for claims valuation | 0.8 | $360.00 |
| 9/16/2022 | Stewart, Samantha | Analysis | QCing claim value analysis | 2.7 | $1,215.00 |
| 9/16/2022 | Stewart, Samantha | Data Gathering & Processing | QCing claims data processing | 1.3 | $585.00 |
| 9/16/2022 | Stewart, Samantha | Data Gathering & Processing | Documenting current user assumptions | 0.7 | $315.00 |
| 9/16/2022 | Stewart, Samantha | Data Gathering & Processing | QCing summary of claim characteristics | 0.6 | $270.00 |
| 9/16/2022 | Stewart, Samantha | Data Gathering & Processing | Exploring patterns in detailed claimant data | 0.4 | $180.00 |
| 9/16/2022 | Stewart, Samantha | Data Gathering & Processing | Updating estimation-related materials | 0.8 | $360.00 |
| 9/16/2022 | Stewart, Samantha | Research | Reviewing epidemiological literature | 0.9 | $405.00 |
| 9/16/2022 | Duncan, Taylor | Analysis | Introduction to case materials and concepts | 0.7 | $322.00 |
| 9/16/2022 | Duncan, Taylor | Analysis | Identify next steps for State AG case research | 0.9 | $414.00 |
| 9/16/2022 | Coleman, Nathan | Analysis | Prepare backup for estimation-related materials | 2.9 | $1,131.00 |
| 9/16/2022 | Coleman, Nathan | Data Gathering & Processing | Process and QC scripts for claims data | 2.8 | $1,092.00 |
| 9/16/2022 | Coleman, Nathan | Data Gathering & Processing | Process and QC scripts for claims data continued | 2.1 | $819.00 |
| 9/16/2022 | Morey, Austin | Analysis | Analyzing trends in claims data (continued) | 1.9 | $741.00 |
| 9/16/2022 | Morey, Austin | Analysis | Analyzing trends in claims data | 2.9 | $1,131.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 9/16/2022 | Morey, Austin | Analysis | QC scripts for claims data analysis | 2.1 | $819.00 |
| 9/16/2022 | Morey, Austin | Analysis | Working on claims data analysis scripts | 2.6 | $1,014.00 |
| 9/16/2022 | Swope, Madison | Analysis | Update disease claim analysis. | 2.3 | $897.00 |
| 9/16/2022 | Swope, Madison | Analysis | QCed disease claim analysis | 1.8 | $702.00 |
| 9/16/2022 | Swope, Madison | Analysis | Formulate script for analyzing disease claims data. | 1.1 | $429.00 |
| 9/16/2022 | Swope, Madison | Research | Update epidemiological literature review summary. | 0.9 | $351.00 |
| 9/16/2022 | Weiss, David | Data Gathering & Processing | Reviewed source files to claims database | 1.8 | $702.00 |
| 9/16/2022 | Weiss, David | Data Gathering & Processing | QC analysis of claims data | 1.3 | $507.00 |
| 9/16/2022 | McBride, Hannah | Data Gathering & Processing | Updating and reviewing future work streams. | 0.2 | $73.00 |
| 9/16/2022 | McBride, Hannah | Data Gathering & Processing | Processing historical claims data. | 1.2 | $438.00 |
| 9/16/2022 | McBride, Hannah | Data Gathering & Processing | Work on QC for historical claims data. | 1.3 | $474.50 |
| 9/16/2022 | McBride, Hannah | Data Gathering & Processing | Review processing of claims data. | 0.3 | $109.50 |
| 9/16/2022 | McBride, Hannah | Data Gathering & Processing | Update and review historical claims processing. | 0.3 | $109.50 |
| 9/16/2022 | McBride, Hannah | Data Gathering & Processing | Continue updating and processing historical claims data. | 0.4 | $146.00 |
| 9/16/2022 | McBride, Hannah | Data Gathering & Processing | Continue processing historical claims data. | 1.6 | $584.00 |
| 9/16/2022 | Krombach, Jennifer | Analysis | Understand research requests re State AG matters | 0.9 | $216.00 |
| 9/16/2022 | Krombach, Jennifer | Analysis | Prepare and review sources used for AG matters. | 0.3 | $72.00 |
| 9/17/2022 | Lobel, Scott | Analysis | Review and provide input on estimation-related materials | 1.1 | $825.00 |
| 9/17/2022 | Mullin, Charles | Analysis | Incorporated feedback into materials for estimation-related meeting | 1.4 | $1,610.00 |
| 9/17/2022 | Mullin, Charles | Research | Reviewed epidemiology articles re talc | 0.8 | $920.00 |
| 9/17/2022 | Aharoni, Assaph | Analysis | QC and edit estimation-related materials | 2.1 | $1,260.00 |
| 9/17/2022 | Belley, Philippe | Analysis | Analyzing case documents | 0.9 | $468.00 |
| 9/18/2022 | Evans, Andrew | Analysis | QC review of estimation-related materials | 0.7 | $577.50 |
| 9/18/2022 | Lobel, Scott | Analysis | Review and update materials for estimation-related meeting | 1.4 | $1,050.00 |
| 9/18/2022 | Mullin, Charles | Analysis | Refined materials for estimation-related meeting | 0.7 | $805.00 |
| 9/18/2022 | Mullin, Charles | Analysis | Incorporating comments from counsel, and staff into materials for estimation-related meeting | 0.6 | $690.00 |
| 9/18/2022 | Aharoni, Assaph | Analysis | Work on edits to estimation-related materials | 0.4 | $240.00 |
| 9/18/2022 | Stewart, Samantha | Data Gathering & Processing | QCing tabulations of claimant data | 0.8 | $360.00 |
| 9/18/2022 | Weiss, David | Data Gathering & Processing | Documented claims data processing | 0.8 | $312.00 |
| 9/19/2022 | Chandler, Kathleen | Analysis | Review summary of talc data for analysis | 0.3 | $225.00 |
| 9/19/2022 | Evans, Andrew | Analysis | Provide additional input on estimation-related materials | 0.2 | $165.00 |
| 9/19/2022 | Evans, Andrew | Data Gathering & Processing | Follow-up on outstanding data questions | 0.1 | $82.50 |
| 9/19/2022 | Evans, Andrew | Project Management | Prioritize workstreams from team per call on estimation-related matters | 1.4 | $1,155.00 |
| 9/19/2022 | Lobel, Scott | Analysis | Call regarding estimation-related matters (BW: SStewart, CMullin) (ABrown, GGordon, JMurdica) | 1.5 | $1,125.00 |
| 9/19/2022 | Lobel, Scott | Analysis | Follow-up on call regarding estimation-related matters | 0.9 | $675.00 |
| 9/19/2022 | Lobel, Scott | Analysis | Review, QC materials for estimation-related meeting | 1.7 | $1,275.00 |
| 9/19/2022 | Lobel, Scott | Data Gathering & Processing | Work on updates to claims data | 2.9 | $2,175.00 |
| 9/19/2022 | Lobel, Scott | Research | Listen to portion of appellate hearing on LTL bankruptcy | 2.0 | $1,500.00 |
| 9/19/2022 | Mullin, Charles | Analysis | Preparation for meeting on estimation-related matters | 0.7 | $805.00 |
| 9/19/2022 | Mullin, Charles | Analysis | Assessed potential work streams derivative of meeting on estimation-related issues | 1.1 | $1,265.00 |
| 9/19/2022 | Mullin, Charles | Analysis | Call regarding estimation-related issues (BW: SStewart, SLobel) (ABrown, GGordon, JMurdica) | 1.5 | $1,725.00 |
| 9/19/2022 | Mullin, Charles | Analysis | Identified additional work streams following meeting on estimation-related issues | 1.4 | $1,610.00 |
| 9/19/2022 | Kennedy, Pauline | Analysis | Working session on talc use studies | 0.9 | $675.00 |
| 9/19/2022 | Kennedy, Pauline | Analysis | Review documentation of various data sources on talc use | 0.7 | $525.00 |
| 9/19/2022 | Kennedy, Pauline | Analysis | Review key concepts for analysis of future claims | 1.1 | $825.00 |
| 9/19/2022 | Aharoni, Assaph | Analysis | Listen in to appeal hearing | 2.0 | $1,200.00 |
| 9/19/2022 | Aharoni, Assaph | Analysis | Outline next steps for analysis workstreams | 1.3 | $780.00 |
| 9/19/2022 | Peters, Sarah | Analysis | Review case updates following appeal hearing | 1.4 | $840.00 |
| 9/19/2022 | Belley, Philippe | Analysis | Continuing analysis of trends in talc use data | 0.8 | $416.00 |
| 9/19/2022 | Belley, Philippe | Analysis | Analyzing and updating talc data processing scripts | 2.7 | $1,404.00 |
| 9/19/2022 | Belley, Philippe | Analysis | Continuing analysis of talc data processing scripts | 1.8 | $936.00 |
| 9/19/2022 | Belley, Philippe | Data Gathering & Processing | Analyzing data on state related issues | 2.2 | $1,144.00 |
| 9/19/2022 | Belley, Philippe | Data Gathering & Processing | Continuing analysis of state related issues | 2.2 | $1,144.00 |
| 9/19/2022 | Wang, Jinwen | Analysis | Review framework for future claims analysis | 1.2 | $576.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 9/19/2022 | Wang, Jinwen | Analysis | Develop method and structure of future claims analysis scripts | 1.4 | $672.00 |
| 9/19/2022 | Wang, Jinwen | Analysis | Updating scripts in future claims analysis | 2.5 | $1,200.00 |
| 9/19/2022 | Wang, Jinwen | Analysis | Update priorities based on case status updates | 1.0 | $480.00 |
| 9/19/2022 | Xu, Alicia | Analysis | Analyze future claims valuation framework | 0.9 | $490.50 |
| 9/19/2022 | Xu, Alicia | Analysis | Review publicly available data for future claims analysis | 2.6 | $1,417.00 |
| 9/19/2022 | Xu, Alicia | Analysis | Plan the next steps future claims analysis | 1.3 | $708.50 |
| 9/19/2022 | Odio-Zuniga, Mariana | Analysis | Updating methodology for future claims analysis using moments. | 0.9 | $414.00 |
| 9/19/2022 | Odio-Zuniga, Mariana | Analysis | Drafting memo regarding options for potential model. | 2.4 | $1,104.00 |
| 9/19/2022 | Odio-Zuniga, Mariana | Analysis | Estimation of functions for different samples. | 2.9 | $1,334.00 |
| 9/19/2022 | Odio-Zuniga, Mariana | Analysis | Work on workplan updates per case developments | 1.1 | $506.00 |
| 9/19/2022 | Saleeby, George | Data Gathering & Processing | QC claims data processing | 2.8 | $1,260.00 |
| 9/19/2022 | Saleeby, George | Data Gathering & Processing | Implement updates to scripts used to process claims data | 2.1 | $945.00 |
| 9/19/2022 | Saleeby, George | Data Gathering & Processing | Continue QC of claims data processing and implementation of updates to processing | 1.3 | $585.00 |
| 9/19/2022 | Stewart, Samantha | Analysis | Call on estimation-related matters (BW: SLobel, CMullin) (ABrown, GGordon, JMurdica) | 1.5 | $675.00 |
| 9/19/2022 | Stewart, Samantha | Analysis | Working on claims valuation approach | 0.7 | $315.00 |
| 9/19/2022 | Stewart, Samantha | Analysis | Incorporating talc data into analysis of current and future claims | 1.4 | $630.00 |
| 9/19/2022 | Stewart, Samantha | Analysis | Updating analysis of talc claims | 2.8 | $1,260.00 |
| 9/19/2022 | Stewart, Samantha | Analysis | Reviewing litigation environment and impact on case workstreams | 0.9 | $405.00 |
| 9/19/2022 | Stewart, Samantha | Data Gathering & Processing | Streamlining claims data processing | 0.3 | $135.00 |
| 9/19/2022 | Coleman, Nathan | Data Gathering & Processing | QC scripts processing claims data | 2.7 | $1,053.00 |
| 9/19/2022 | Coleman, Nathan | Data Gathering & Processing | QC scripts processing claims data continued | 2.8 | $1,092.00 |
| 9/19/2022 | Coleman, Nathan | Data Gathering & Processing | Review workstreams for updates to future valuation of claims | 1.1 | $429.00 |
| 9/19/2022 | Morey, Austin | Analysis | Reviewing recent case developments and upcoming analyses | 1.3 | $507.00 |
| 9/19/2022 | Morey, Austin | Analysis | Working on analysis of claims data fields | 2.8 | $1,092.00 |
| 9/19/2022 | Morey, Austin | Data Gathering & Processing | QC talc data processing scripts | 2.6 | $1,014.00 |
| 9/19/2022 | Morey, Austin | Data Gathering & Processing | Review talc data processing documentation | 1.6 | $624.00 |
| 9/19/2022 | Swope, Madison | Analysis | Analyze cancer claims data. | 0.8 | $312.00 |
| 9/19/2022 | Swope, Madison | Analysis | Review analyses of cancer claims data | 1.6 | $624.00 |
| 9/19/2022 | Swope, Madison | Analysis | Revising cancer data analysis. | 1.2 | $468.00 |
| 9/19/2022 | Swope, Madison | Research | Review epidemiological literature. | 1.8 | $702.00 |
| 9/19/2022 | Swope, Madison | Research | Review literature review of epi studies | 1.7 | $663.00 |
| 9/19/2022 | Swope, Madison | Research | Reviewing cancer literature and compiling data. | 1.1 | $429.00 |
| 9/19/2022 | Weiss, David | Analysis | QC charts for claims data analysis | 1.3 | $507.00 |
| 9/19/2022 | Weiss, David | Analysis | Analyzed claim valuation factors | 2.1 | $819.00 |
| 9/19/2022 | Weiss, David | Data Gathering & Processing | Standardized claims data processing | 1.1 | $429.00 |
| 9/19/2022 | McBride, Hannah | Data Gathering & Processing | Updating future workstreams related to processing claims data. | 0.2 | $73.00 |
| 9/19/2022 | McBride, Hannah | Data Gathering & Processing | Compile and process historical claims data. | 1.1 | $401.50 |
| 9/19/2022 | McBride, Hannah | Data Gathering & Processing | Standardized and documented processing of historical claims data. | 2.1 | $766.50 |
| 9/19/2022 | McBride, Hannah | Data Gathering & Processing | Processing various fields in the claims data. | 0.7 | $255.50 |
| 9/19/2022 | McBride, Hannah | Data Gathering & Processing | Continued processing fields in the claims data. | 1.6 | $584.00 |
| 9/19/2022 | McBride, Hannah | Data Gathering & Processing | Prepare materials for analysis of claims data. | 1.1 | $401.50 |
| 9/19/2022 | McBride, Hannah | Research | Reviewed recent filings on LTL bankruptcy. | 1.1 | $401.50 |
| 9/20/2022 | Chandler, Kathleen | Analysis | Outline next steps on State AG claim analysis | 0.1 | $75.00 |
| 9/20/2022 | Evans, Andrew | Data Gathering & Processing | Working session on prioritization of steps for refined data processing | 0.5 | $412.50 |
| 9/20/2022 | Evans, Andrew | Data Gathering & Processing | Work on outstanding questions on claims data | 0.2 | $165.00 |
| 9/20/2022 | Evans, Andrew | Data Gathering & Processing | Working through outstanding questions related to claims processing | 0.9 | $742.50 |
| 9/20/2022 | Lobel, Scott | Analysis | Review updated claims data from counsel | 2.3 | $1,725.00 |
| 9/20/2022 | Lobel, Scott | Analysis | Update potential materials regarding future claims analysis | 0.8 | $600.00 |
| 9/20/2022 | Lobel, Scott | Analysis | Continue to review overlap in various claims data sources | 2.8 | $2,100.00 |
| 9/20/2022 | Lobel, Scott | Research | Follow-up on request from counsel re talc literature | 0.6 | $450.00 |
| 9/20/2022 | Kennedy, Pauline | Analysis | Reporting on progress on analysis of future claims | 0.5 | $375.00 |
| 9/20/2022 | Aharoni, Assaph | Data Gathering & Processing | Work on claims data grouping and matching | 1.1 | $660.00 |
| 9/20/2022 | Aharoni, Assaph | Data Gathering & Processing | Analyze and evaluate historical claims data | 2.8 | $1,680.00 |
| 9/20/2022 | Aharoni, Assaph | Project Management | Plan next steps for case workstreams | 0.5 | $300.00 |
| 9/20/2022 | Peters, Sarah | Fee Request Preparation | Draft interim fee statement | 0.9 | $540.00 |
| 9/20/2022 | Peters, Sarah | Research | Compile epidemiological literature on carcinogenicity | 2.6 | $1,560.00 |
| 9/20/2022 | Belley, Philippe | Analysis | Updating talc data processing scripts | 2.0 | $1,040.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 9/20/2022 | Belley, Philippe | Analysis | Analyzing and QC-ing talc data processing scripts | 1.9 | $988.00 |
| 9/20/2022 | Belley, Philippe | Data Gathering & Processing | Incorporating additional updates into talc data processing scripts | 2.7 | $1,404.00 |
| 9/20/2022 | Wang, Jinwen | Analysis | Develop framework to analyze current and future claims | 1.1 | $528.00 |
| 9/20/2022 | Wang, Jinwen | Analysis | Write scripts for analysis of current and future claims | 2.9 | $1,392.00 |
| 9/20/2022 | Wang, Jinwen | Analysis | Update progress on future claims analysis to develop next steps | 0.8 | $384.00 |
| 9/20/2022 | Wang, Jinwen | Analysis | Continue updating and QCing scripts in analysis of future claims | 2.6 | $1,248.00 |
| 9/20/2022 | Xu, Alicia | Analysis | Review academic literature on cancer | 1.4 | $763.00 |
| 9/20/2022 | Xu, Alicia | Analysis | Review input data and structure to analyze potential future claims | 0.9 | $490.50 |
| 9/20/2022 | Odio-Zuniga, Mariana | Analysis | Reviewing data to be inputted for future claims analysis and creating the files to be used. | 0.8 | $368.00 |
| 9/20/2022 | Odio-Zuniga, Mariana | Analysis | Editing tables and charts regarding future claims analysis. | 2.7 | $1,242.00 |
| 9/20/2022 | Odio-Zuniga, Mariana | Analysis | Drafting memo with materials for future claims analysis. | 2.9 | $1,334.00 |
| 9/20/2022 | Odio-Zuniga, Mariana | Analysis | Reviewed scripts for talc data transformation. | 1.0 | $460.00 |
| 9/20/2022 | Leander, Ellen | Research | Work on sourcing information for team | 0.2 | $90.00 |
| 9/20/2022 | Saleeby, George | Data Gathering & Processing | Update processing for various claimant characteristics in filings data | 1.3 | $585.00 |
| 9/20/2022 | Saleeby, George | Data Gathering & Processing | Review and QC processing of filing characteristics for claims data | 2.9 | $1,305.00 |
| 9/20/2022 | Saleeby, George | Data Gathering & Processing | QC and implement updates to processing of filings data | 2.2 | $990.00 |
| 9/20/2022 | Saleeby, George | Data Gathering & Processing | Review next steps for claims data QC and updates | 0.5 | $225.00 |
| 9/20/2022 | Saleeby, George | Data Gathering & Processing | Continue QC and script updates for filings data | 1.3 | $585.00 |
| 9/20/2022 | Stewart, Samantha | Analysis | Outlining analyses with claims data | 0.9 | $405.00 |
| 9/20/2022 | Stewart, Samantha | Data Gathering & Processing | Reviewing deduplication in claims data | 0.9 | $405.00 |
| 9/20/2022 | Stewart, Samantha | Data Gathering & Processing | Exploring patterns in historical claims data | 2.5 | $1,125.00 |
| 9/20/2022 | Stewart, Samantha | Data Gathering & Processing | Reviewing detailed claimant data | 1.1 | $495.00 |
| 9/20/2022 | Stewart, Samantha | Data Gathering & Processing | Exploring future cancer incidence rates | 0.3 | $135.00 |
| 9/20/2022 | Stewart, Samantha | Data Gathering & Processing | QCing claims data processing | 0.8 | $360.00 |
| 9/20/2022 | Stewart, Samantha | Data Gathering & Processing | Calculating talc use for analysis of future claims | 0.9 | $405.00 |
| 9/20/2022 | Stewart, Samantha | Data Gathering & Processing | Updating processing of historical claims data | 3.2 | $1,440.00 |
| 9/20/2022 | Coleman, Nathan | Data Gathering & Processing | Process and consolidate historical claims data | 2.8 | $1,092.00 |
| 9/20/2022 | Coleman, Nathan | Data Gathering & Processing | Process and consolidate historical claims data continued | 2.6 | $1,014.00 |
| 9/20/2022 | Coleman, Nathan | Data Gathering & Processing | Update input files for claims data processing | 0.3 | $117.00 |
| 9/20/2022 | Coleman, Nathan | Data Gathering & Processing | Review workstreams for updates to talc use data | 0.4 | $156.00 |
| 9/20/2022 | Coleman, Nathan | Data Gathering & Processing | Review workstreams for historical claims data processing | 2.1 | $819.00 |
| 9/20/2022 | Morey, Austin | Analysis | Working on claims data analysis scripts (continued) | 1.6 | $624.00 |
| 9/20/2022 | Morey, Austin | Analysis | Working on claims data analysis scripts | 2.7 | $1,053.00 |
| 9/20/2022 | Morey, Austin | Analysis | Review recent communications and related analyses | 0.4 | $156.00 |
| 9/20/2022 | Morey, Austin | Analysis | Analyzing trends in claims data | 2.1 | $819.00 |
| 9/20/2022 | Morey, Austin | Analysis | QC analyses of claim level data fields | 1.9 | $741.00 |
| 9/20/2022 | Morey, Austin | Data Gathering & Processing | QC talc data processing | 0.3 | $117.00 |
| 9/20/2022 | Swope, Madison | Analysis | Analyze cancer claims data. | 1.8 | $702.00 |
| 9/20/2022 | Swope, Madison | Analysis | Revise script for cancer claims analysis. | 1.7 | $663.00 |
| 9/20/2022 | Swope, Madison | Analysis | Analyze cancer claim and revise previous analysis. | 1.8 | $702.00 |
| 9/20/2022 | Swope, Madison | Research | Review epi literature and compile papers for review. | 1.6 | $624.00 |
| 9/20/2022 | Swope, Madison | Research | Revise compilation of epi literature and studies. | 1.4 | $546.00 |
| 9/20/2022 | Weiss, David | Data Gathering & Processing | QC filings data processing | 1.6 | $624.00 |
| 9/20/2022 | Weiss, David | Data Gathering & Processing | Processed publicly available data | 1.3 | $507.00 |
| 9/20/2022 | Weiss, David | Data Gathering & Processing | Documented analysis from claims data | 0.4 | $156.00 |
| 9/20/2022 | Weiss, David | Data Gathering & Processing | Generated analysis materials for claims data | 2.2 | $858.00 |
| 9/20/2022 | Weiss, David | Data Gathering & Processing | Synthesized information across claims datasets | 2.1 | $819.00 |
| 9/20/2022 | McBride, Hannah | Data Gathering & Processing | Preparing summary materials for claims data for analysis. | 0.7 | $255.50 |
| 9/20/2022 | McBride, Hannah | Data Gathering & Processing | Writing scripts to process historical claims data. | 1.1 | $401.50 |
| 9/20/2022 | McBride, Hannah | Data Gathering & Processing | Analyze characteristics of claims level data. | 0.8 | $292.00 |
| 9/20/2022 | McBride, Hannah | Data Gathering & Processing | Continue analyzing characteristics of claims data. | 1.9 | $693.50 |
| 9/20/2022 | McBride, Hannah | Data Gathering & Processing | QC processed historical claim data fields. | 1.1 | $401.50 |
| 9/20/2022 | McBride, Hannah | Data Gathering & Processing | Review and update materials for historical claim analysis. | 1.7 | $620.50 |
| 9/20/2022 | McBride, Hannah | Data Gathering & Processing | QC scripts for analysis of historical claim data. | 0.9 | $328.50 |
| 9/21/2022 | Chandler, Kathleen | Analysis | Plan next steps on ongoing workstreams | 0.5 | $225.00 |
| 9/21/2022 | Chandler, Kathleen | Analysis | Draft materials regarding state AG matters | 2.0 | $1,500.00 |
| 9/21/2022 | Evans, Andrew | Data Gathering & Processing | Working session on processing duplicates in claims data | 0.5 | $412.50 |
| 9/21/2022 | Evans, Andrew | Data Gathering & Processing | Continued work on claims data cross check and reconciliation | 0.4 | $330.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 9/21/2022 | Evans, Andrew | Data Gathering & Processing | Working session on reconciliation of claims data | 1.3 | $1,072.50 |
| 9/21/2022 | Lobel, Scott | Analysis | Analyze overlap in claims data | 2.1 | $1,575.00 |
| 9/21/2022 | Lobel, Scott | Data Gathering & Processing | Continue to review overlaps in claims data | 1.9 | $1,425.00 |
| 9/21/2022 | Lobel, Scott | Project Management | Review status of analyses across team | 0.4 | $300.00 |
| 9/21/2022 | Mullin, Charles | Report | Continued to structure analysis regarding cancer incidence | 2.1 | $2,415.00 |
| 9/21/2022 | Mullin, Charles | Report | Structured analysis regarding cancer incidence | 1.7 | $1,955.00 |
| 9/21/2022 | Aharoni, Assaph | Data Gathering & Processing | Work on claims data processing and deduplication | 0.9 | $540.00 |
| 9/21/2022 | Aharoni, Assaph | Data Gathering & Processing | Analyze historical claims data and compile follow-up questions | 1.7 | $1,020.00 |
| 9/21/2022 | Peters, Sarah | Project Management | Review of case updates and coordinate next steps | 0.3 | $180.00 |
| 9/21/2022 | Belley, Philippe | Analysis | Work on updates to State AG analyses | 0.8 | $416.00 |
| 9/21/2022 | Belley, Philippe | Data Gathering & Processing | Review updates to talc data processing | 2.1 | $1,092.00 |
| 9/21/2022 | Belley, Philippe | Data Gathering & Processing | Continuing preparation of talc data for State AG analysis | 2.3 | $1,196.00 |
| 9/21/2022 | Belley, Philippe | Data Gathering & Processing | Continue to review updates to talc data processing | 2.4 | $1,248.00 |
| 9/21/2022 | Wang, Jinwen | Analysis | Review statistics on usage patterns to develop workplans | 1.0 | $480.00 |
| 9/21/2022 | Wang, Jinwen | Analysis | Update progress on workstreams | 0.3 | $144.00 |
| 9/21/2022 | Wang, Jinwen | Analysis | Develop codes to analyze future claims | 2.7 | $1,296.00 |
| 9/21/2022 | Xu, Alicia | Research | Read academic literature on cancer | 1.1 | $599.50 |
| 9/21/2022 | Odio-Zuniga, Mariana | Analysis | Analysis of talc use data | 1.3 | $598.00 |
| 9/21/2022 | Odio-Zuniga, Mariana | Analysis | Analyze available information from claims data | 2.9 | $1,334.00 |
| 9/21/2022 | Odio-Zuniga, Mariana | Analysis | Editing memo with additional materials for future claims analysis. | 2.4 | $1,104.00 |
| 9/21/2022 | Odio-Zuniga, Mariana | Analysis | Coding analysis for new sub-samples. | 2.8 | $1,288.00 |
| 9/21/2022 | Odio-Zuniga, Mariana | Analysis | Creating plots for new sub-samples for analysis. | 1.9 | $874.00 |
| 9/21/2022 | Saleeby, George | Data Gathering & Processing | QC and update scripts for processing of historical claims data | 2.4 | $1,080.00 |
| 9/21/2022 | Saleeby, George | Data Gathering & Processing | Update processing and data translations for claims data | 2.0 | $900.00 |
| 9/21/2022 | Saleeby, George | Data Gathering & Processing | Continue QC of historical claims data processing | 1.6 | $720.00 |
| 9/21/2022 | Saleeby, George | Data Gathering & Processing | Review and QC processing of claims data | 0.9 | $405.00 |
| 9/21/2022 | Stewart, Samantha | Analysis | Analyze issues in claims data | 0.6 | $270.00 |
| 9/21/2022 | Stewart, Samantha | Analysis | Documenting impact of case updates on analyses | 0.6 | $270.00 |
| 9/21/2022 | Stewart, Samantha | Data Gathering & Processing | Analyzing claim characteristics in historical claims data | 0.4 | $180.00 |
| 9/21/2022 | Stewart, Samantha | Data Gathering & Processing | Updating claims data processing | 0.7 | $315.00 |
| 9/21/2022 | Stewart, Samantha | Data Gathering & Processing | Reviewing identification of duplicative claims | 0.5 | $225.00 |
| 9/21/2022 | Stewart, Samantha | Data Gathering & Processing | Processing historical claims data | 2.4 | $1,080.00 |
| 9/21/2022 | Stewart, Samantha | Research | Summarizing epidemiology literature review | 0.3 | $135.00 |
| 9/21/2022 | Stewart, Samantha | Research | Summarizing use rates in epidemiological literature | 2.1 | $945.00 |
| 9/21/2022 | Stewart, Samantha | Research | Reviewing patterns in use rates in epidemiological literature | 2.8 | $1,260.00 |
| 9/21/2022 | Duncan, Taylor | Analysis | Assess status of State AG research, identify next steps | 0.3 | $138.00 |
| 9/21/2022 | Coleman, Nathan | Data Gathering & Processing | Consolidate data and output from claims processing | 2.9 | $1,131.00 |
| 9/21/2022 | Coleman, Nathan | Data Gathering & Processing | Summarize progress on processing of claims data | 0.4 | $156.00 |
| 9/21/2022 | Coleman, Nathan | Data Gathering & Processing | Consolidate data and output from claims processing continued | 1.7 | $663.00 |
| 9/21/2022 | Coleman, Nathan | Data Gathering & Processing | Summarize updates to processing of claims data | 1.9 | $741.00 |
| 9/21/2022 | Coleman, Nathan | Data Gathering & Processing | Update processing of grouping code for claims data | 2.1 | $819.00 |
| 9/21/2022 | Morey, Austin | Analysis | Updating scripts for claims data analyses | 2.8 | $1,092.00 |
| 9/21/2022 | Morey, Austin | Analysis | Analyzing talc usage in claims data | 2.6 | $1,014.00 |
| 9/21/2022 | Morey, Austin | Analysis | QC claims data analysis scripts | 2.2 | $858.00 |
| 9/21/2022 | Morey, Austin | Research | QC summaries of epidemiological literature | 2.8 | $1,092.00 |
| 9/21/2022 | Swope, Madison | Analysis | Revise analysis of cancer incidence data. | 1.1 | $429.00 |
| 9/21/2022 | Swope, Madison | Analysis | Review analysis of cancer claims. | 0.9 | $351.00 |
| 9/21/2022 | Swope, Madison | Analysis | Revise script for cancer claim analysis | 1.6 | $624.00 |
| 9/21/2022 | Swope, Madison | Analysis | Review analysis of cancer incidence data. | 1.6 | $624.00 |
| 9/21/2022 | Swope, Madison | Analysis | Analyze cancer claims data. | 1.8 | $702.00 |
| 9/21/2022 | Swope, Madison | Data Gathering & Processing | Reviewed workstreams for claims data analysis | 0.2 | $78.00 |
| 9/21/2022 | Swope, Madison | Research | Revise compilation of literature. | 0.5 | $195.00 |
| 9/21/2022 | Weiss, David | Analysis | Analyzed filings trends in claims data | 1.7 | $663.00 |
| 9/21/2022 | Weiss, David | Analysis | Analyzed patterns in claims data | 1.1 | $429.00 |
| 9/21/2022 | Weiss, David | Data Gathering & Processing | QC date fields processing in claims data | 0.9 | $351.00 |
| 9/21/2022 | Weiss, David | Data Gathering & Processing | Updated publicly available claims data processing | 0.9 | $351.00 |
| 9/21/2022 | McBride, Hannah | Data Gathering & Processing | Preparing materials for analysis of historical claim data. | 1.1 | $401.50 |
| 9/21/2022 | McBride, Hannah | Data Gathering & Processing | QC processed historical claim data. | 0.9 | $328.50 |
| 9/21/2022 | McBride, Hannah | Data Gathering & Processing | Writing scripts to summarize characteristics of claims data. | 1.9 | $693.50 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 9/21/2022 | McBride, Hannah | Data Gathering & Processing | Review and process historical claims data. | 1.6 | $584.00 |
| 9/21/2022 | McBride, Hannah | Data Gathering & Processing | Analyzed characteristics of the historical claims data. | 1.4 | $511.00 |
| 9/21/2022 | McBride, Hannah | Data Gathering & Processing | Updated scripts for processing claim level data. | 1.1 | $401.50 |
| 9/21/2022 | McBride, Hannah | Data Gathering & Processing | Documented and summarized analysis of historical claims data. | 0.5 | $182.50 |
| 9/21/2022 | McBride, Hannah | Data Gathering & Processing | Continued processing historical claims data. | 0.4 | $146.00 |
| 9/22/2022 | Chandler, Kathleen | Analysis | Draft materials regarding state AG matters | 2.1 | $1,575.00 |
| 9/22/2022 | Evans, Andrew | Client Communication | Call with Lounsberry; Lobel; Aharoni on claims data questions and processing | 0.6 | $495.00 |
| 9/22/2022 | Evans, Andrew | Data Gathering & Processing | Follow-up on FCR data requests | 0.1 | $82.50 |
| 9/22/2022 | Lobel, Scott | Client Communication | Call with counsel (KLounsberry) re claims data (AEvans, AAharoni) | 0.5 | $375.00 |
| 9/22/2022 | Lobel, Scott | Client Communication | Call with counsel (MRasmussen) re discovery | 0.5 | $375.00 |
| 9/22/2022 | Lobel, Scott | Data Gathering & Processing | Review questions on claims data for counsel | 0.8 | $600.00 |
| 9/22/2022 | Lobel, Scott | Report | Review updates to estimation-related materials from expert | 1.4 | $1,050.00 |
| 9/22/2022 | Kennedy, Pauline | Analysis | Reviewing talc data to be used in future claims analysis | 1.2 | $900.00 |
| 9/22/2022 | Kennedy, Pauline | Analysis | Providing feedback on proposed next steps in future claims analysis | 0.6 | $450.00 |
| 9/22/2022 | Aharoni, Assaph | Client Communication | Call with Lobel, Evans, Lounsberry re: historical claims data (Lobel dropped early) | 0.6 | $360.00 |
| 9/22/2022 | Aharoni, Assaph | Data Gathering & Processing | Prep for call with counsel re: claims data | 0.6 | $360.00 |
| 9/22/2022 | Peters, Sarah | Project Management | Prepare summary of recent workstreams for counsel | 0.5 | $300.00 |
| 9/22/2022 | Belley, Philippe | Analysis | Review analysis of state related issues | 0.9 | $468.00 |
| 9/22/2022 | Belley, Philippe | Analysis | Analyze talc use data based on various factors | 1.2 | $624.00 |
| 9/22/2022 | Belley, Philippe | Data Gathering & Processing | Continue to review analysis of state related issues | 1.8 | $936.00 |
| 9/22/2022 | Belley, Philippe | Data Gathering & Processing | Continue to analyze talc data based on various factors | 2.4 | $1,248.00 |
| 9/22/2022 | Wang, Jinwen | Analysis | QC and update scripts for analyzing future claims | 2.3 | $1,104.00 |
| 9/22/2022 | Wang, Jinwen | Analysis | Review analysis regarding product usage | 0.7 | $336.00 |
| 9/22/2022 | Wang, Jinwen | Analysis | Review procedures and scripts for product users analysis | 0.7 | $336.00 |
| 9/22/2022 | Wang, Jinwen | Analysis | Update progress on future claims analysis to develop next steps | 0.6 | $288.00 |
| 9/22/2022 | Wang, Jinwen | Analysis | Review and analyze preliminary materials from analysis | 0.8 | $384.00 |
| 9/22/2022 | Xu, Alicia | Analysis | Review details and data for the analysis of talc users | 2.1 | $1,144.50 |
| 9/22/2022 | Odio-Zuniga, Mariana | Analysis | Review of scripts and documentation for updated approach to processing talc data | 1.1 | $506.00 |
| 9/22/2022 | Odio-Zuniga, Mariana | Analysis | Drafting summary of updated talc data coding approach. | 1.6 | $736.00 |
| 9/22/2022 | Odio-Zuniga, Mariana | Analysis | Coding of talc use analysis and comparison between different studies. | 2.7 | $1,242.00 |
| 9/22/2022 | Saleeby, George | Data Gathering & Processing | Implement updates to claims data processing | 2.6 | $1,170.00 |
| 9/22/2022 | Saleeby, George | Data Gathering & Processing | QC claims data processing scripts | 1.7 | $765.00 |
| 9/22/2022 | Stewart, Samantha | Analysis | Updating analysis of talc claims data | 1.1 | $495.00 |
| 9/22/2022 | Stewart, Samantha | Data Gathering & Processing | Exploring detailed claimant data patterns | 2.2 | $990.00 |
| 9/22/2022 | Stewart, Samantha | Data Gathering & Processing | Updating claims data processing | 2.4 | $1,080.00 |
| 9/22/2022 | Stewart, Samantha | Research | Summarizing epidemiological literature | 2.8 | $1,260.00 |
| 9/22/2022 | Coleman, Nathan | Data Gathering & Processing | Update scripts for processing claims data | 2.8 | $1,092.00 |
| 9/22/2022 | Coleman, Nathan | Data Gathering & Processing | Review status of talc use data workstreams | 0.6 | $234.00 |
| 9/22/2022 | Coleman, Nathan | Data Gathering & Processing | Update scripts for processing claims data continued | 0.7 | $273.00 |
| 9/22/2022 | Morey, Austin | Analysis | QC talc data analysis scripts | 2.4 | $936.00 |
| 9/22/2022 | Morey, Austin | Analysis | Analyzing trends in claims data | 2.7 | $1,053.00 |
| 9/22/2022 | Morey, Austin | Analysis | Working on QC for claims data analysis scripts | 1.1 | $429.00 |
| 9/22/2022 | Morey, Austin | Data Gathering & Processing | Reviewing processing scripts for talc data | 0.8 | $312.00 |
| 9/22/2022 | Swope, Madison | Analysis | Analyze patterns in cancer data. | 1.6 | $624.00 |
| 9/22/2022 | Swope, Madison | Analysis | Review analysis of patterns in cancer data | 1.3 | $507.00 |
| 9/22/2022 | Swope, Madison | Analysis | Review workstreams for analysis in cancer data | 1.1 | $429.00 |
| 9/22/2022 | Swope, Madison | Analysis | Revise analysis of cancer claims data. | 1.1 | $429.00 |
| 9/22/2022 | Swope, Madison | Research | Summarize findings from epi literature. | 0.7 | $273.00 |
| 9/22/2022 | Weiss, David | Analysis | Analyzed filing information in claims data | 2.1 | $819.00 |
| 9/22/2022 | Weiss, David | Analysis | Reviewed factors impacting claim valuation | 1.8 | $702.00 |
| 9/22/2022 | Weiss, David | Data Gathering & Processing | Implemented updated publicly available data into claims data | 1.0 | $390.00 |
| 9/22/2022 | McBride, Hannah | Data Gathering & Processing | Reviewed and updated analysis of claims data. | 0.6 | $219.00 |
| 9/22/2022 | McBride, Hannah | Data Gathering & Processing | Analyze characteristics of claims data. | 1.1 | $401.50 |
| 9/22/2022 | McBride, Hannah | Data Gathering & Processing | Summarize and update historical claim data. | 0.9 | $328.50 |
| 9/22/2022 | McBride, Hannah | Data Gathering & Processing | Process and prepare materials to analyze historical claim data. | 1.8 | $657.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 9/22/2022 | McBride, Hannah | Data Gathering & Processing | Continued processing historical claim data and preparing materials for analysis. | 1.6 | $584.00 |
| 9/22/2022 | McBride, Hannah | Data Gathering & Processing | QC analysis of characteristics of claims data. | 0.4 | $146.00 |
| 9/23/2022 | Chandler, Kathleen | Analysis | Update draft materials on mass tort research | 0.2 | $150.00 |
| 9/23/2022 | Chandler, Kathleen | Analysis | Review materials regarding approach for analyzing potential issues in state AG cases | 0.8 | $600.00 |
| 9/23/2022 | Chandler, Kathleen | Analysis | Review status of mass tort research | 0.2 | $150.00 |
| 9/23/2022 | Evans, Andrew | Analysis | Identification of new analysis tasks for draft expert report | 0.5 | $412.50 |
| 9/23/2022 | Lobel, Scott | Analysis | Review status of analysis of future claims | 1.1 | $825.00 |
| 9/23/2022 | Lobel, Scott | Analysis | Outline analysis of future claims per plaintiff allegations | 0.6 | $450.00 |
| 9/23/2022 | Lobel, Scott | Analysis | Review updated analysis of State AG claims | 1.0 | $750.00 |
| 9/23/2022 | Lobel, Scott | Analysis | Continue to outline analyses needed for draft expert report | 1.6 | $1,200.00 |
| 9/23/2022 | Lobel, Scott | Data Gathering & Processing | Follow-up with counsel re discovery, production matters | 0.7 | $525.00 |
| 9/23/2022 | Lobel, Scott | Data Gathering & Processing | Review updates to claims data as produced to FCR | 0.4 | $300.00 |
| 9/23/2022 | Lobel, Scott | Data Gathering & Processing | Evaluated updated claims data from counsel | 1.3 | $975.00 |
| 9/23/2022 | Lobel, Scott | Report | Outline analysis needs for draft expert report | 2.3 | $1,725.00 |
| 9/23/2022 | Scher, Benjamin | Analysis | Review progress on AG analysis | 0.9 | $810.00 |
| 9/23/2022 | Scher, Benjamin | Analysis | Review research on mass tort cases | 1.1 | $990.00 |
| 9/23/2022 | Kennedy, Pauline | Analysis | Review status of future claims analysis | 1.1 | $825.00 |
| 9/23/2022 | Kennedy, Pauline | Analysis | Review scripts related to future claims | 0.7 | $525.00 |
| 9/23/2022 | Aharoni, Assaph | Data Gathering & Processing | Work on preparation for data processing and analysis workstreams | 0.7 | $420.00 |
| 9/23/2022 | Aharoni, Assaph | Data Gathering & Processing | Update claims data grouping and matching | 1.6 | $960.00 |
| 9/23/2022 | Belley, Philippe | Analysis | Update analysis of talc use on various factors | 2.5 | $1,300.00 |
| 9/23/2022 | Belley, Philippe | Data Gathering & Processing | Continue to update analysis of talc use based on various factors | 3.3 | $1,716.00 |
| 9/23/2022 | Wang, Jinwen | Analysis | Review analysis of product usage for next steps | 1.4 | $672.00 |
| 9/23/2022 | Wang, Jinwen | Analysis | Review summary of epidemiology literature | 0.7 | $336.00 |
| 9/23/2022 | Wang, Jinwen | Analysis | Write scripts to analyze usage patterns and produce tables | 2.6 | $1,248.00 |
| 9/23/2022 | Xu, Alicia | Analysis | Review details of analysis of future claims | 1.7 | $926.50 |
| 9/23/2022 | Xu, Alicia | Analysis | Review tasks for cancer incidence modeling | 1.2 | $654.00 |
| 9/23/2022 | Odio-Zuniga, Mariana | Analysis | Review of use rates from academic literature. | 1.2 | $552.00 |
| 9/23/2022 | Odio-Zuniga, Mariana | Analysis | Prepare summary tables of talc use from various data sources | 2.8 | $1,288.00 |
| 9/23/2022 | Odio-Zuniga, Mariana | Analysis | Review of assumptions regarding talc use. | 2.6 | $1,196.00 |
| 9/23/2022 | Saleeby, George | Data Gathering & Processing | Analyze and document data characteristics of newly received claims | 2.1 | $945.00 |
| 9/23/2022 | Stewart, Samantha | Analysis | QCing analysis of rate of claim filings | 1.2 | $540.00 |
| 9/23/2022 | Stewart, Samantha | Analysis | Reviewing analysis of current and future claims | 1.1 | $495.00 |
| 9/23/2022 | Stewart, Samantha | Data Gathering & Processing | Reviewing methodology for processing claims data | 1.3 | $585.00 |
| 9/23/2022 | Stewart, Samantha | Research | Summarizing epidemiological literature on talc use | 2.7 | $1,215.00 |
| 9/23/2022 | Stewart, Samantha | Research | Documenting methodology in epidemiological literature | 2.9 | $1,305.00 |
| 9/23/2022 | Coleman, Nathan | Data Gathering & Processing | QC updated claims data submission | 2.8 | $1,092.00 |
| 9/23/2022 | Coleman, Nathan | Data Gathering & Processing | QC updated claims data submission continued | 2.1 | $819.00 |
| 9/23/2022 | Coleman, Nathan | Data Gathering & Processing | QC scripts analyzing grouping of claims | 2.4 | $936.00 |
| 9/23/2022 | Morey, Austin | Analysis | Working on claims data analysis scripts | 2.8 | $1,092.00 |
| 9/23/2022 | Morey, Austin | Data Gathering & Processing | QC scripts for talc data analysis (continued) | 1.8 | $702.00 |
| 9/23/2022 | Morey, Austin | Data Gathering & Processing | Reviewing talc data processing | 2.3 | $897.00 |
| 9/23/2022 | Morey, Austin | Data Gathering & Processing | QC scripts for talc data analysis | 2.7 | $1,053.00 |
| 9/23/2022 | Swope, Madison | Analysis | Analyzed cancer claims data. | 1.8 | $702.00 |
| 9/23/2022 | Swope, Madison | Analysis | Reviewed analysis of cancer claims data. | 1.2 | $468.00 |
| 9/23/2022 | Swope, Madison | Analysis | Revised workstreams for cancer claims data analysis. | 1.6 | $624.00 |
| 9/23/2022 | Swope, Madison | Analysis | Revise analysis looking for patterns in cancer claims data | 1.7 | $663.00 |
| 9/23/2022 | Weiss, David | Analysis | Analyzed filing trends in claims data | 1.4 | $546.00 |
| 9/23/2022 | Weiss, David | Data Gathering & Processing | Processed updated claims data | 1.4 | $546.00 |
| 9/23/2022 | Weiss, David | Data Gathering & Processing | Documented processing of updated claims data | 1.9 | $741.00 |
| 9/23/2022 | McBride, Hannah | Data Gathering & Processing | Analyzing characteristics of claims data. | 1.2 | $438.00 |
| 9/23/2022 | McBride, Hannah | Data Gathering & Processing | Processing and preparing materials for analysis of claims data. | 1.3 | $474.50 |
| 9/23/2022 | McBride, Hannah | Data Gathering & Processing | Summarizing historical claims data. | 1.4 | $511.00 |
| 9/23/2022 | McBride, Hannah | Data Gathering & Processing | QC and update scripts to process claims data. | 0.9 | $328.50 |
| 9/23/2022 | McBride, Hannah | Data Gathering & Processing | Continued analyzing characteristics of claims data. | 1.1 | $401.50 |
| 9/23/2022 | McBride, Hannah | Data Gathering & Processing | Write scripts to analyze characteristics of claims data | 1.6 | $584.00 |
| 9/24/2022 | Belley, Philippe | Data Gathering & Processing | Analyzing talc use by various factors | 0.9 | $468.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 9/26/2022 | Chandler, Kathleen | Analysis | Research State AG related issues and outline next steps on research | 1.0 | $750.00 |
| 9/26/2022 | Chandler, Kathleen | Analysis | Outline progress and next steps on state AG research | 0.4 | $300.00 |
| 9/26/2022 | Chandler, Kathleen | Analysis | Identify previous research on mass tort cases | 0.2 | $150.00 |
| 9/26/2022 | Evans, Andrew | Data Gathering & Processing | Provide Input on claims data reconciliation process | 0.2 | $165.00 |
| 9/26/2022 | Belley, Philippe | Analysis | Reviewing mass tort case research | 2.2 | $1,144.00 |
| 9/26/2022 | Belley, Philippe | Analysis | Continue reviewing mass tort case research | 1.8 | $936.00 |
| 9/26/2022 | Belley, Philippe | Analysis | Analyzing talc information across states | 2.2 | $1,144.00 |
| 9/26/2022 | Belley, Philippe | Analysis | Continuing analysis of talc information across states | 2.7 | $1,404.00 |
| 9/26/2022 | Wang, Jinwen | Analysis | Review statistics and analysis on product usage patterns | 2.0 | $960.00 |
| 9/26/2022 | Wang, Jinwen | Analysis | Update scripts for analyzing future claims | 1.8 | $864.00 |
| 9/26/2022 | Wang, Jinwen | Analysis | Develop methodology and workplan to analyze current and future | 1.7 | $816.00 |
| 9/26/2022 | Wang, Jinwen | Analysis | Update summary of framework for analyzing future claims | 0.8 | $384.00 |
| 9/26/2022 | Odio-Zuniga, Mariana | Analysis | Evaluating new moments to include from talc use studies regarding future claims | 1.1 | $506.00 |
| 9/26/2022 | Odio-Zuniga, Mariana | Analysis | Consolidating memos regarding updated talc data analysis | 2.9 | $1,334.00 |
| 9/26/2022 | Odio-Zuniga, Mariana | Analysis | Coding and running first steps of updated talc data analysis | 2.1 | $966.00 |
| 9/26/2022 | Odio-Zuniga, Mariana | Research | Summarizing epi literature regarding frequencies. | 0.9 | $414.00 |
| 9/26/2022 | Saleeby, George | Data Gathering & Processing | Review and QC data processing scripts for historical claims data | 2.4 | $1,080.00 |
| 9/26/2022 | Saleeby, George | Data Gathering & Processing | QC and implement updates to historical claims data processing | 2.1 | $945.00 |
| 9/26/2022 | Saleeby, George | Data Gathering & Processing | QC data processing for claims data | 1.2 | $540.00 |
| 9/26/2022 | Saleeby, George | Data Gathering & Processing | Review historical claims data processing | 0.9 | $405.00 |
| 9/26/2022 | Stewart, Samantha | Analysis | Analyzing historical filings per claims data | 2.9 | $1,305.00 |
| 9/26/2022 | Stewart, Samantha | Analysis | QCing analysis of historical claim filings | 2.6 | $1,170.00 |
| 9/26/2022 | Stewart, Samantha | Data Gathering & Processing | QCing deduplication of claims data | 2.8 | $1,260.00 |
| 9/26/2022 | Stewart, Samantha | Data Gathering & Processing | Reviewing detailed claimant processing | 0.4 | $180.00 |
| 9/26/2022 | Stewart, Samantha | Data Gathering & Processing | Analyzing historical claims data | 1.2 | $540.00 |
| 9/26/2022 | Duncan, Taylor | Research | Perform research to regarding state AG issues | 2.3 | $1,058.00 |
| 9/26/2022 | Duncan, Taylor | Research | Assess status of research regarding state AG issues | 1.3 | $598.00 |
| 9/26/2022 | Coleman, Nathan | Analysis | Prepare inputs for analysis of claims data | 1.1 | $429.00 |
| 9/26/2022 | Coleman, Nathan | Data Gathering & Processing | QC grouping code for filing of claims data | 2.9 | $1,131.00 |
| 9/26/2022 | Coleman, Nathan | Data Gathering & Processing | QC grouping code for filing of claims data continued | 2.8 | $1,092.00 |
| 9/26/2022 | Coleman, Nathan | Data Gathering & Processing | Work on updates for claims data tabulations | 0.7 | $273.00 |
| 9/26/2022 | Coleman, Nathan | Data Gathering & Processing | Analyze overlap in claims data fields | 1.1 | $429.00 |
| 9/26/2022 | Coleman, Nathan | Data Gathering & Processing | Process updates to grouping code | 0.4 | $156.00 |
| 9/26/2022 | Morey, Austin | Analysis | Updating talc data analysis scripts | 1.2 | $468.00 |
| 9/26/2022 | Morey, Austin | Analysis | QC analyses of claims data trends | 2.6 | $1,014.00 |
| 9/26/2022 | Morey, Austin | Analysis | Analyzing name fields across claims data | 1.8 | $702.00 |
| 9/26/2022 | Morey, Austin | Analysis | Documenting findings of claims data analysis | 0.8 | $312.00 |
| 9/26/2022 | Morey, Austin | Analysis | Preparing for upcoming analyses | 0.5 | $195.00 |
| 9/26/2022 | Morey, Austin | Analysis | Working on next steps for claims data analyses | 0.8 | $312.00 |
| 9/26/2022 | Morey, Austin | Data Gathering & Processing | QC processing scripts for talc data | 2.5 | $975.00 |
| 9/26/2022 | Morey, Austin | Data Gathering & Processing | Updating claims data processing documentation | 0.9 | $351.00 |
| 9/26/2022 | Swope, Madison | Analysis | Analyzed cancer claims data patterns. | 1.6 | $624.00 |
| 9/26/2022 | Swope, Madison | Analysis | Review analyses of cancer claims data. | 1.4 | $546.00 |
| 9/26/2022 | Swope, Madison | Analysis | Revise analysis of cancer claims data | 1.8 | $702.00 |
| 9/26/2022 | Swope, Madison | Analysis | Work on analysis of cancer claims data | 1.2 | $468.00 |
| 9/26/2022 | Swope, Madison | Analysis | Revises analysis on the trends in the cancer claims data. | 0.6 | $234.00 |
| 9/26/2022 | Swope, Madison | Analysis | Continue to analyze of cancer claims data | 0.9 | $351.00 |
| 9/26/2022 | Swope, Madison | Analysis | Continue to revise analysis of cancer claims data. | 0.2 | $78.00 |
| 9/26/2022 | Swope, Madison | Analysis | Revise workstreams and analysis of cancer claims data. | 1.8 | $702.00 |
| 9/26/2022 | Swope, Madison | Analysis | Analyze trends in cancer claims data. | 1.1 | $429.00 |
| 9/26/2022 | Weiss, David | Data Gathering & Processing | Reviewed QC of claims data processing | 0.6 | $234.00 |
| 9/26/2022 | McBride, Hannah | Data Gathering & Processing | Preparing materials for analysis of historical claims data. | 1.3 | $474.50 |
| 9/26/2022 | McBride, Hannah | Data Gathering & Processing | Processing historical claims data and claim level fields. | 1.6 | $584.00 |
| 9/26/2022 | McBride, Hannah | Data Gathering & Processing | Writing scripts to analyze claims data | 2.4 | $876.00 |
| 9/26/2022 | McBride, Hannah | Data Gathering & Processing | Summarize and update analysis of historical claims data. | 1.3 | $474.50 |
| 9/26/2022 | McBride, Hannah | Data Gathering & Processing | Continued writing scripts to analyze historical claims data. | 1.1 | $401.50 |
| 9/26/2022 | McBride, Hannah | Data Gathering & Processing | QC and review materials for analysis of claims data. | 1.4 | $511.00 |
| 9/26/2022 | McBride, Hannah | Data Gathering & Processing | Analyzed characteristics of historical claims data. | 0.9 | $328.50 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 9/26/2022 | McBride, Hannah | Data Gathering & Processing | Documenting analysis of claims data processing. | 0.2 | $73.00 |
| 9/26/2022 | Krombach, Jennifer | Analysis | Outline research into historical mass tort cases | 3.2 | $768.00 |
| 9/26/2022 | Krombach, Jennifer | Research | Review research needs for mass tort case history | 0.5 | $120.00 |
| 9/26/2022 | Le Gall, Laure | Research | Case research on historical AG issues | 2.7 | $648.00 |
| 9/26/2022 | Le Gall, Laure | Research | Case research on historical AG issues, continued | 1.3 | $312.00 |
| 9/27/2022 | Chandler, Kathleen | Analysis | Outline next steps on research related to State AG matters | 0.2 | $150.00 |
| 9/27/2022 | Evans, Andrew | Analysis | Plan for AG claims analysis | 0.1 | $82.50 |
| 9/27/2022 | Evans, Andrew | Data Gathering & Processing | Provide input on deduplication process in claims data | 0.3 | $247.50 |
| 9/27/2022 | Kennedy, Pauline | Analysis | Working on updates to analysis of future claims | 2.2 | $1,650.00 |
| 9/27/2022 | Aharoni, Assaph | Analysis | Plan next steps for analysis workstreams | 0.6 | $360.00 |
| 9/27/2022 | Aharoni, Assaph | Data Gathering & Processing | Review and QC updates to claims data deduplication and grouping | 2.3 | $1,380.00 |
| 9/27/2022 | Aharoni, Assaph | Data Gathering & Processing | Work on updating processing of historical claims data | 2.2 | $1,320.00 |
| 9/27/2022 | Belley, Philippe | Analysis | Outlining status of analyses related to state AG claims | 2.3 | $1,196.00 |
| 9/27/2022 | Wang, Jinwen | Analysis | QC and update scripts for analysis of future claims | 1.3 | $624.00 |
| 9/27/2022 | Wang, Jinwen | Analysis | Review analysis on talc use patterns | 0.6 | $288.00 |
| 9/27/2022 | Wang, Jinwen | Analysis | Develop analytical method to analyze future claims | 2.6 | $1,248.00 |
| 9/27/2022 | Wang, Jinwen | Research | Review summary of statistical results in epidemiology literature | 0.4 | $192.00 |
| 9/27/2022 | Xu, Alicia | Analysis | Review and summarize technical details for future claims analysis | 1.9 | $1,035.50 |
| 9/27/2022 | Xu, Alicia | Research | Review academic literature on statistical models | 0.6 | $327.00 |
| 9/27/2022 | Odio-Zuniga, Mariana | Analysis | Coding talc use using different inputs from academic studies. | 0.6 | $276.00 |
| 9/27/2022 | Odio-Zuniga, Mariana | Analysis | Data analysis and tabulation of talc use. | 2.1 | $966.00 |
| 9/27/2022 | Odio-Zuniga, Mariana | Analysis | Drafting memo regarding talc use. | 1.6 | $736.00 |
| 9/27/2022 | Odio-Zuniga, Mariana | Analysis | Updating methods and assumptions regarding talc use. | 1.6 | $736.00 |
| 9/27/2022 | Odio-Zuniga, Mariana | Analysis | Designing alternative scenarios for talc use | 2.2 | $1,012.00 |
| 9/27/2022 | Leander, Ellen | Research | Assist with State AG research | 0.7 | $315.00 |
| 9/27/2022 | Saleeby, George | Data Gathering & Processing | QC scripts and output for claims data processing | 3.0 | $1,350.00 |
| 9/27/2022 | Stewart, Samantha | Analysis | Documenting patterns in historical claims data | 0.7 | $315.00 |
| 9/27/2022 | Stewart, Samantha | Data Gathering & Processing | Updating processing of historical claims data | 2.8 | $1,260.00 |
| 9/27/2022 | Stewart, Samantha | Data Gathering & Processing | Documenting claims data processing assumptions | 1.7 | $765.00 |
| 9/27/2022 | Stewart, Samantha | Data Gathering & Processing | Reconciling claims data sources | 2.3 | $1,035.00 |
| 9/27/2022 | Stewart, Samantha | Data Gathering & Processing | Updating claims data processing | 2.8 | $1,260.00 |
| 9/27/2022 | Duncan, Taylor | Research | Perform research regarding multistate issues | 2.4 | $1,104.00 |
| 9/27/2022 | Duncan, Taylor | Research | Perform research regarding multistate issues, continued | 2.6 | $1,196.00 |
| 9/27/2022 | Coleman, Nathan | Data Gathering & Processing | Work on updating historical claims data processing | 2.6 | $1,014.00 |
| 9/27/2022 | Coleman, Nathan | Data Gathering & Processing | Processing and quality control of claims data fields | 2.4 | $936.00 |
| 9/27/2022 | Coleman, Nathan | Data Gathering & Processing | Summarize updates for grouping code of claims data | 2.9 | $1,131.00 |
| 9/27/2022 | Coleman, Nathan | Data Gathering & Processing | Summarize updates to claims data grouping | 0.9 | $351.00 |
| 9/27/2022 | Morey, Austin | Analysis | Working on claims data tabulations | 2.4 | $936.00 |
| 9/27/2022 | Morey, Austin | Analysis | Summarizing claims data analyses | 2.6 | $1,014.00 |
| 9/27/2022 | Morey, Austin | Analysis | QC claims data analysis scripts | 1.6 | $624.00 |
| 9/27/2022 | Morey, Austin | Analysis | Updating summary of claims data analyses | 1.3 | $507.00 |
| 9/27/2022 | Morey, Austin | Analysis | Working on updates to talc data analysis | 1.8 | $702.00 |
| 9/27/2022 | Swope, Madison | Analysis | Analyzed trends in the cancer data | 1.9 | $741.00 |
| 9/27/2022 | Swope, Madison | Analysis | Review analysis of trends in the cancer data | 1.7 | $663.00 |
| 9/27/2022 | Swope, Madison | Analysis | Revise script for cancer incidence analysis | 1.6 | $624.00 |
| 9/27/2022 | Swope, Madison | Analysis | Analyze and summarize cancer incidence data | 1.8 | $702.00 |
| 9/27/2022 | Swope, Madison | Analysis | Continue to analyze and summarize cancer incidence data | 1.4 | $546.00 |
| 9/27/2022 | Swope, Madison | Analysis | Make edits to cancer data analysis | 0.9 | $351.00 |
| 9/27/2022 | Weiss, David | Data Gathering & Processing | Processed claims data for analysis tables | 1.4 | $546.00 |
| 9/27/2022 | Weiss, David | Data Gathering & Processing | Standardized claims data processing | 0.9 | $351.00 |
| 9/27/2022 | Weiss, David | Data Gathering & Processing | Reviewed analysis tables for claims data | 1.3 | $507.00 |
| 9/27/2022 | McBride, Hannah | Data Gathering & Processing | Prepared materials to analyze historical data. | 2.4 | $876.00 |
| 9/27/2022 | McBride, Hannah | Data Gathering & Processing | Summarize and analyze characteristics of claims data. | 1.7 | $620.50 |
| 9/27/2022 | McBride, Hannah | Data Gathering & Processing | QC and update processed historical claims data. | 1.1 | $401.50 |
| 9/27/2022 | McBride, Hannah | Data Gathering & Processing | Wrote scripts to process historical claims data. | 0.9 | $328.50 |
| 9/27/2022 | McBride, Hannah | Data Gathering & Processing | Continued preparing materials to analyze historical claims data. | 1.9 | $693.50 |
| 9/27/2022 | McBride, Hannah | Data Gathering & Processing | Analyzed characteristics of historical claims data. | 1.1 | $401.50 |
| 9/27/2022 | Le Gall, Laure | Research | Case research on historical AG issues | 3.2 | $768.00 |
| 9/27/2022 | Le Gall, Laure | Research | Case research on historical AG issues, continued | 1.8 | $432.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 9/28/2022 | Capps, Cory | Analysis | Review case update and next steps | 0.2 | $240.00 |
| 9/28/2022 | Chandler, Kathleen | Analysis | Summarize status of mass tort case research | 0.3 | $225.00 |
| 9/28/2022 | Chandler, Kathleen | Analysis | Review research regarding multistate issues | 0.2 | $150.00 |
| 9/28/2022 | Evans, Andrew | Analysis | Outline refinements to valuation analyses | 0.9 | $742.50 |
| 9/28/2022 | Evans, Andrew | Client Communication | Call with Lobel; Lounsberry; Fournier on data and estimation questions | 0.2 | $165.00 |
| 9/28/2022 | Lobel, Scott | Analysis | Review updated talc data from counsel | 0.6 | $450.00 |
| 9/28/2022 | Lobel, Scott | Analysis | Review options for claims data per call with counsel | 0.4 | $300.00 |
| 9/28/2022 | Lobel, Scott | Analysis | Review statistics on historical ASVs | 0.6 | $450.00 |
| 9/28/2022 | Lobel, Scott | Analysis | Work on details underlying analysis of future claims | 0.7 | $525.00 |
| 9/28/2022 | Lobel, Scott | Client Communication | Call with AEvans; Lounsberry (B&T); Fournier (K&S) on data and estimation questions | 0.2 | $150.00 |
| 9/28/2022 | Lobel, Scott | Report | Work on updates to draft expert report | 2.4 | $1,800.00 |
| 9/28/2022 | Lobel, Scott | Report | Continue to work on analyses in draft expert report | 2.6 | $1,950.00 |
| 9/28/2022 | Kennedy, Pauline | Analysis | Reviewing code for analysis of future claims | 1.3 | $975.00 |
| 9/28/2022 | Kennedy, Pauline | Analysis | Summarize progress on analysis of future claims | 0.3 | $225.00 |
| 9/28/2022 | Kennedy, Pauline | Research | Review talc-related and model-related literature | 1.2 | $900.00 |
| 9/28/2022 | Aharoni, Assaph | Analysis | Work on analysis of future claims | 0.9 | $540.00 |
| 9/28/2022 | Aharoni, Assaph | Data Gathering & Processing | Review updates to data processing workplan | 0.9 | $540.00 |
| 9/28/2022 | Belley, Philippe | Analysis | Summarize progress on talc data analysis | 0.4 | $208.00 |
| 9/28/2022 | Belley, Philippe | Analysis | Outlining status of analyses related to state AG claims | 2.0 | $1,040.00 |
| 9/28/2022 | Belley, Philippe | Analysis | Continuing to outline status of analyses related to state AG claims | 1.9 | $988.00 |
| 9/28/2022 | Wang, Jinwen | Analysis | review updates in workstreams and case status | 0.8 | $384.00 |
| 9/28/2022 | Wang, Jinwen | Analysis | Review current and future claims analysis to develop next steps | 1.7 | $816.00 |
| 9/28/2022 | Wang, Jinwen | Analysis | Review analytical method and related scripts for future claims analysis | 2.4 | $1,152.00 |
| 9/28/2022 | Wang, Jinwen | Analysis | Update scripts to analyze potential future claims | 1.3 | $624.00 |
| 9/28/2022 | Xu, Alicia | Analysis | Analyze updates to analysis of future claims | 2.1 | $1,144.50 |
| 9/28/2022 | Xu, Alicia | Analysis | Update analysis of cancer risk | 2.9 | $1,580.50 |
| 9/28/2022 | Xu, Alicia | Analysis | Set up potential analysis of cancer risk | 1.7 | $926.50 |
| 9/28/2022 | Odio-Zuniga, Mariana | Analysis | Updating workplan for upcoming deadline. | 0.3 | $138.00 |
| 9/28/2022 | Odio-Zuniga, Mariana | Analysis | Sensitivity analysis of talc use from various data sources | 1.7 | $782.00 |
| 9/28/2022 | Odio-Zuniga, Mariana | Analysis | Evaluating analysis of future claims and review alternatives | 1.8 | $828.00 |
| 9/28/2022 | Odio-Zuniga, Mariana | Analysis | Reviewing updates to talc data processing. | 1.9 | $874.00 |
| 9/28/2022 | Odio-Zuniga, Mariana | Analysis | Started analysis of talc use for potential new framework. | 1.9 | $874.00 |
| 9/28/2022 | Saleeby, George | Data Gathering & Processing | Update data processing for historical claims data | 2.4 | $1,080.00 |
| 9/28/2022 | Saleeby, George | Data Gathering & Processing | QC filings data processing and implement relevant updates | 2.7 | $1,215.00 |
| 9/28/2022 | Stewart, Samantha | Analysis | Outlining claims data analyses for future valuation | 2.7 | $1,215.00 |
| 9/28/2022 | Stewart, Samantha | Data Gathering & Processing | QC code for claims data processing | 2.8 | $1,260.00 |
| 9/28/2022 | Stewart, Samantha | Data Gathering & Processing | Review and update claims data processing code | 2.2 | $990.00 |
| 9/28/2022 | Stewart, Samantha | Research | Summarizing epidemiological literature | 2.9 | $1,305.00 |
| 9/28/2022 | Coleman, Nathan | Data Gathering & Processing | Update processing for variables in claims data | 2.9 | $1,131.00 |
| 9/28/2022 | Coleman, Nathan | Data Gathering & Processing | Update processing for variables in claims data continued | 2.4 | $936.00 |
| 9/28/2022 | Coleman, Nathan | Data Gathering & Processing | Work on updates to output files related to claims data | 0.8 | $312.00 |
| 9/28/2022 | Coleman, Nathan | Data Gathering & Processing | Summarize changes to processing of fields in claims data | 2.9 | $1,131.00 |
| 9/28/2022 | Morey, Austin | Analysis | QC data analysis scripts for talc data | 2.1 | $819.00 |
| 9/28/2022 | Morey, Austin | Analysis | Updating data analysis documentation | 2.6 | $1,014.00 |
| 9/28/2022 | Morey, Austin | Data Gathering & Processing | Working on claims data analysis scripts | 1.2 | $468.00 |
| 9/28/2022 | Morey, Austin | Data Gathering & Processing | Updating talc data processing scripts | 2.8 | $1,092.00 |
| 9/28/2022 | Morey, Austin | Data Gathering & Processing | Summarizing claims data analyses | 1.4 | $546.00 |
| 9/28/2022 | Swope, Madison | Analysis | Review data analysis of cancer data. | 1.7 | $663.00 |
| 9/28/2022 | Swope, Madison | Analysis | Review work streams for data analysis | 0.5 | $195.00 |
| 9/28/2022 | Swope, Madison | Data Gathering & Processing | Process variables for cancer data | 1.4 | $546.00 |
| 9/28/2022 | Swope, Madison | Data Gathering & Processing | QC processing of variables in claims data | 1.6 | $624.00 |
| 9/28/2022 | Swope, Madison | Data Gathering & Processing | Document changes in processing of variables in cancer data. | 1.9 | $741.00 |
| 9/28/2022 | Swope, Madison | Data Gathering & Processing | Document analysis of cancer incidence data | 1.5 | $585.00 |
| 9/28/2022 | Weiss, David | Analysis | Analyzed claim valuation factors | 0.7 | $273.00 |
| 9/28/2022 | Weiss, David | Data Gathering & Processing | QC historical claims data processing | 1.6 | $624.00 |
| 9/28/2022 | Weiss, David | Data Gathering & Processing | Analyzed historical claim information | 2.2 | $858.00 |
| 9/28/2022 | Weiss, David | Data Gathering & Processing | Prepared tables for analysis of claim information | 1.7 | $663.00 |
| 9/28/2022 | Weiss, David | Data Gathering & Processing | Processed publicly available data re talc matters | 1.9 | $741.00 |

Bates White, LLC

Exhibit C

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 9/28/2022 | Weiss, David | Data Gathering & Processing | Updated code for claims data processing | 0.9 | $351.00 |
| 9/28/2022 | McBride, Hannah | Data Gathering & Processing | Preparing materials for analysis of claims data. | 0.6 | $219.00 |
| 9/28/2022 | McBride, Hannah | Data Gathering & Processing | Wrote scripts to summarize claims data | 2.3 | $839.50 |
| 9/28/2022 | McBride, Hannah | Data Gathering & Processing | Process historical claims data. | 1.3 | $474.50 |
| 9/28/2022 | McBride, Hannah | Data Gathering & Processing | Update documentation on analysis of historical claims data. | 0.6 | $219.00 |
| 9/28/2022 | McBride, Hannah | Data Gathering & Processing | Continued processing historical claims data. | 2.3 | $839.50 |
| 9/28/2022 | McBride, Hannah | Data Gathering & Processing | Summarize and analyze characteristics of historical claims data. | 1.6 | $584.00 |
| 9/28/2022 | McBride, Hannah | Data Gathering & Processing | QC and update materials for analysis of claims data. | 0.9 | $328.50 |
| 9/28/2022 | Krombach, Jennifer | Analysis | Summarize research into historical mass tort cases | 0.3 | $72.00 |
| 9/28/2022 | Krombach, Jennifer | Research | Compile research on historical mass tort cases | 3.6 | $864.00 |
| 9/28/2022 | Krombach, Jennifer | Research | Continue to compile research on historical mass tort cases | 3.2 | $768.00 |
| 9/28/2022 | Le Gall, Laure | Research | Case research on historical AG issues | 3.4 | $816.00 |
| 9/28/2022 | Le Gall, Laure | Research | Case research on historical AG issues, continued | 1.6 | $384.00 |
| 9/29/2022 | Evans, Andrew | Analysis | Work on refinements to supporting analyses in draft report | 1.0 | $825.00 |
| 9/29/2022 | Evans, Andrew | Analysis | Analyze case issues in other mass torts | 0.6 | $495.00 |
| 9/29/2022 | Evans, Andrew | Client Communication | Call with Prieto and Lobel on estimation | 0.6 | $495.00 |
| 9/29/2022 | Evans, Andrew | Data Gathering & Processing | Additional follow-up on data needs and production plan | 0.2 | $165.00 |
| 9/29/2022 | Evans, Andrew | Project Management | Outlined priority tasks for draft report | 0.3 | $247.50 |
| 9/29/2022 | Lobel, Scott | Analysis | Work on updates to analysis of future claims | 0.6 | $450.00 |
| 9/29/2022 | Lobel, Scott | Analysis | Continue to work on updates to analysis of future claims | 2.3 | $1,725.00 |
| 9/29/2022 | Lobel, Scott | Analysis | Work on updates to future cancer incidence analysis | 0.4 | $300.00 |
| 9/29/2022 | Lobel, Scott | Client Communication | Call with DPrieto, AEvans re claim analyses | 0.6 | $450.00 |
| 9/29/2022 | Lobel, Scott | Client Communication | Respond to counsel regarding historical claims data | 1.3 | $975.00 |
| 9/29/2022 | Lobel, Scott | Data Gathering & Processing | Prioritize next steps for claims data processing | 1.2 | $900.00 |
| 9/29/2022 | Lobel, Scott | Fee Request Preparation | Work on August fee application | 0.8 | $600.00 |
| 9/29/2022 | Lobel, Scott | Report | Outline priorities for analyses in draft expert report | 1.9 | $1,425.00 |
| 9/29/2022 | Lobel, Scott | Report | Continue to work on updates to draft expert report | 1.1 | $825.00 |
| 9/29/2022 | Kennedy, Pauline | Analysis | Reviewing the epidemiological literature to incorporate it into future claims analysis | 1.3 | $975.00 |
| 9/29/2022 | Kennedy, Pauline | Analysis | Outlined priorities for future claims analysis tasks | 0.4 | $300.00 |
| 9/29/2022 | Aharoni, Assaph | Analysis | Plan next steps for analysis workstreams | 1.5 | $900.00 |
| 9/29/2022 | Aharoni, Assaph | Analysis | QC calculations related to historical claim filing | 0.4 | $240.00 |
| 9/29/2022 | Aharoni, Assaph | Data Gathering & Processing | Review updates to claims data processing | 0.6 | $360.00 |
| 9/29/2022 | Belley, Philippe | Analysis | Summarizing issues related to state AG claims | 2.9 | $1,508.00 |
| 9/29/2022 | Belley, Philippe | Analysis | Preparing materials related to state AG claims | 2.4 | $1,248.00 |
| 9/29/2022 | Belley, Philippe | Analysis | Continuing summary of issues related to state AG claims | 1.3 | $676.00 |
| 9/29/2022 | Belley, Philippe | Analysis | Continuing preparation of materials related to state AG claims | 1.3 | $676.00 |
| 9/29/2022 | Belley, Philippe | Research | Conducting research on potential mass tort issues | 0.7 | $364.00 |
| 9/29/2022 | Wang, Jinwen | Analysis | Review input data to analysis of future claims | 1.7 | $816.00 |
| 9/29/2022 | Wang, Jinwen | Analysis | Review statistics from epidemiology literature | 0.6 | $288.00 |
| 9/29/2022 | Wang, Jinwen | Analysis | Update scripts to analyze future claims | 2.7 | $1,296.00 |
| 9/29/2022 | Xu, Alicia | Analysis | Review scripts to analyze future talc claims | 1.8 | $981.00 |
| 9/29/2022 | Xu, Alicia | Analysis | Analyze epidemiology literature for cancer risk analysis | 1.6 | $872.00 |
| 9/29/2022 | Xu, Alicia | Analysis | Summarize available information on cancer risk analysis | 1.3 | $708.50 |
| 9/29/2022 | Odio-Zuniga, Mariana | Analysis | Updating scripts to process talc data | 2.7 | $1,242.00 |
| 9/29/2022 | Odio-Zuniga, Mariana | Analysis | Review of epi literature and designing different input alternatives. | 1.6 | $736.00 |
| 9/29/2022 | Odio-Zuniga, Mariana | Analysis | Updating data analysis for talc users. | 1.2 | $552.00 |
| 9/29/2022 | Odio-Zuniga, Mariana | Analysis | Updating memo on the methodology for the conversion of talc data. | 1.9 | $874.00 |
| 9/29/2022 | Saleeby, George | Data Gathering & Processing | QC and apply updates to historical claims data processing | 2.1 | $945.00 |
| 9/29/2022 | Saleeby, George | Data Gathering & Processing | QC data processing scripts for filings data | 2.8 | $1,260.00 |
| 9/29/2022 | Saleeby, George | Data Gathering & Processing | Review patterns in historical claims data | 0.9 | $405.00 |
| 9/29/2022 | Stewart, Samantha | Analysis | Outlining analysis of claims data | 1.2 | $540.00 |
| 9/29/2022 | Stewart, Samantha | Analysis | QCing analysis of historical claim filings | 2.4 | $1,080.00 |
| 9/29/2022 | Stewart, Samantha | Data Gathering & Processing | Updating claims data processing | 2.3 | $1,035.00 |
| 9/29/2022 | Stewart, Samantha | Data Gathering & Processing | Updating processing of detailed claimant data | 0.8 | $360.00 |
| 9/29/2022 | Stewart, Samantha | Research | Summarizing epidemiological literature | 2.9 | $1,305.00 |
| 9/29/2022 | Coleman, Nathan | Data Gathering & Processing | Process historical claims data | 2.6 | $1,014.00 |
| 9/29/2022 | Coleman, Nathan | Data Gathering & Processing | Update output files related to historical claims data | 2.8 | $1,092.00 |
| 9/29/2022 | Coleman, Nathan | Data Gathering & Processing | Work on updates to claims data fields | 0.9 | $351.00 |

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 9/29/2022 | Morey, Austin | Analysis | Working on talc data analysis | 1.2 | $468.00 |
| 9/29/2022 | Morey, Austin | Data Gathering & Processing | Update processing scripts for talc data | 2.4 | $936.00 |
| 9/29/2022 | Morey, Austin | Data Gathering & Processing | QC talc data processing scripts | 2.3 | $897.00 |
| 9/29/2022 | Morey, Austin | Data Gathering & Processing | QC updates to claims data processing | 0.9 | $351.00 |
| 9/29/2022 | Swope, Madison | Analysis | Qc of analysis of patterns in the cancer data. | 0.6 | $234.00 |
| 9/29/2022 | Swope, Madison | Analysis | Analyzed patterns in cancer claims data | 1.2 | $468.00 |
| 9/29/2022 | Swope, Madison | Analysis | Reviewed analysis of cancer claims data. | 1.2 | $468.00 |
| 9/29/2022 | Swope, Madison | Data Gathering & Processing | Reconciled data and reviewed processing for cancer claims data. | 1.7 | $663.00 |
| 9/29/2022 | Swope, Madison | Data Gathering & Processing | Reviewing scripts processing claims data | 1.2 | $468.00 |
| 9/29/2022 | Swope, Madison | Data Gathering & Processing | Reviewed processing and next steps in data processing | 0.4 | $156.00 |
| 9/29/2022 | Weiss, David | Analysis | Analyzed characteristics of historical data | 1.6 | $624.00 |
| 9/29/2022 | Weiss, David | Data Gathering & Processing | Continued to review fields in historical claims data | 1.7 | $663.00 |
| 9/29/2022 | Weiss, David | Data Gathering & Processing | Generated analysis tables for claims data | 2.6 | $1,014.00 |
| 9/29/2022 | Weiss, David | Data Gathering & Processing | Continued generating analysis tables for claims data | 1.9 | $741.00 |
| 9/29/2022 | Weiss, David | Data Gathering & Processing | Qc analysis tables for claims data | 2.2 | $858.00 |
| 9/29/2022 | McBride, Hannah | Data Gathering & Processing | Prepare analysis of claims data. | 1.3 | $474.50 |
| 9/29/2022 | McBride, Hannah | Data Gathering & Processing | Processing and updating historical claims data. | 2.1 | $766.50 |
| 9/29/2022 | McBride, Hannah | Data Gathering & Processing | Summarizing historical claims data. | 1.3 | $474.50 |
| 9/29/2022 | McBride, Hannah | Data Gathering & Processing | QC and updated materials for analysis of historical claims data. | 1.3 | $474.50 |
| 9/29/2022 | McBride, Hannah | Data Gathering & Processing | Update documentation on processing of historical claims data. | 0.2 | $73.00 |
| 9/29/2022 | Le Gall, Laure | Research | Case research on mass tort cases | 3.0 | $720.00 |
| 9/30/2022 | Chandler, Kathleen | Analysis | Review and provide feedback on summary of talc use data over time | 0.8 | $600.00 |
| 9/30/2022 | Chandler, Kathleen | Analysis | Plan next steps on talc data analysis for state AG matters update | 0.4 | $300.00 |
| 9/30/2022 | Chandler, Kathleen | Analysis | Review updated state AG information | 0.1 | $75.00 |
| 9/30/2022 | Evans, Andrew | Client Communication | Call with Lounsberry; Weiss on available claims data | 0.7 | $577.50 |
| 9/30/2022 | Evans, Andrew | Data Gathering & Processing | Input on data production support request from counsel | 0.3 | $247.50 |
| 9/30/2022 | Lobel, Scott | Analysis | Review updates to future incidence analysis | 0.2 | $150.00 |
| 9/30/2022 | Lobel, Scott | Data Gathering & Processing | Work on historical claims data production | 2.2 | $1,650.00 |
| 9/30/2022 | Lobel, Scott | Data Gathering & Processing | Review trends in claims data | 0.6 | $450.00 |
| 9/30/2022 | Lobel, Scott | Data Gathering & Processing | Continue to work on historical claims data processing | 1.9 | $1,425.00 |
| 9/30/2022 | Kennedy, Pauline | Analysis | Work on updates to analysis of future claims | 2.1 | $1,575.00 |
| 9/30/2022 | Kennedy, Pauline | Analysis | Preparing summary of future claims analysis | 1.3 | $975.00 |
| 9/30/2022 | Aharoni, Assaph | Data Gathering & Processing | Analyze claims data tabulations | 1.0 | $600.00 |
| 9/30/2022 | Aharoni, Assaph | Data Gathering & Processing | Review updates to historical claims data processing | 0.2 | $120.00 |
| 9/30/2022 | Belley, Philippe | Analysis | Outlining status of analyses related to state AG claims | 1.2 | $624.00 |
| 9/30/2022 | Belley, Philippe | Research | Researching additional resources on costs | 0.9 | $468.00 |
| 9/30/2022 | Belley, Philippe | Research | Continuing research for additional resources on costs | 2.8 | $1,456.00 |
| 9/30/2022 | Wang, Jinwen | Analysis | Write scripts for analysis of future claims | 0.8 | $384.00 |
| 9/30/2022 | Wang, Jinwen | Analysis | Review analysis materials to develop next steps for analyzing future claims | 2.1 | $1,008.00 |
| 9/30/2022 | Xu, Alicia | Analysis | Plan the next step of analysis for cancer risk | 2.4 | $1,308.00 |
| 9/30/2022 | Xu, Alicia | Analysis | Review the data and preliminary materials for analysis of future claims | 2.8 | $1,526.00 |
| 9/30/2022 | Odio-Zuniga, Mariana | Analysis | Analyzing updated materials for future claims analysis | 1.4 | $644.00 |
| 9/30/2022 | Odio-Zuniga, Mariana | Analysis | Reading memo and further documentation regarding future claims analysis. | 1.2 | $552.00 |
| 9/30/2022 | Odio-Zuniga, Mariana | Analysis | Continue decomposition of talc use script for potential new framework. | 2.9 | $1,334.00 |
| 9/30/2022 | Odio-Zuniga, Mariana | Analysis | Preparing summaries of updated analysis of talc data and use rates. | 2.1 | $966.00 |
| 9/30/2022 | Odio-Zuniga, Mariana | Analysis | Drafting memo of talc users with current approach and alternatives. | 2.2 | $1,012.00 |
| 9/30/2022 | Saleeby, George | Data Gathering & Processing | Review and QC data cleaning and processing scripts for filings data | 2.5 | $1,125.00 |
| 9/30/2022 | Saleeby, George | Data Gathering & Processing | QC data processing for claims data and implement relevant updates | 2.6 | $1,170.00 |
| 9/30/2022 | Saleeby, George | Data Gathering & Processing | Implement additional updates to claims data processing | 0.8 | $360.00 |
| 9/30/2022 | Stewart, Samantha | Data Gathering & Processing | Processing historical claims data | 2.4 | $1,080.00 |
| 9/30/2022 | Stewart, Samantha | Data Gathering & Processing | Exploring patterns in historical claims data | 1.8 | $810.00 |
| 9/30/2022 | Stewart, Samantha | Data Gathering & Processing | Reviewing sources of talc use | 0.4 | $180.00 |
| 9/30/2022 | Stewart, Samantha | Research | QCing summary of epidemiological literature | 2.7 | $1,215.00 |
| 9/30/2022 | Coleman, Nathan | Data Gathering & Processing | Prepare output files for analysis of historical claims data | 2.1 | $819.00 |
| 9/30/2022 | Coleman, Nathan | Data Gathering & Processing | Prepare output files for analysis of historical claims data continued | 2.7 | $1,053.00 |
| 9/30/2022 | Coleman, Nathan | Data Gathering & Processing | QC output files for historical claims data analysis | 2.6 | $1,014.00 |
| 9/30/2022 | Coleman, Nathan | Research | Review workstreams for updates to cancer analysis | 0.4 | $156.00 |

Bates White, LLC

Exhibit C

| Date incurred | Employee | Category | Notes | Hours | Professional fees |
|---|---|---|---|---|---|
| 9/30/2022 | Morey, Austin | Analysis | QC talc use data analysis | 1.8 | $702.00 |
| 9/30/2022 | Morey, Austin | Analysis | Reviewing background materials for upcoming data analysis tasks | 2.4 | $936.00 |
| 9/30/2022 | Morey, Austin | Data Gathering & Processing | Updating talc use data processing scripts | 1.4 | $546.00 |
| 9/30/2022 | Morey, Austin | Research | Reviewing epidemiological literature | 2.6 | $1,014.00 |
| 9/30/2022 | Swope, Madison | Analysis | Review analysis of cancer claims data | 1.2 | $468.00 |
| 9/30/2022 | Swope, Madison | Research | Compile incidence rate data and review incidence literature. | 1.7 | $663.00 |
| 9/30/2022 | Swope, Madison | Research | Review cancer incidence literature | 1.6 | $624.00 |
| 9/30/2022 | Swope, Madison | Research | Review cancer incidence literature and analyze projections | 1.8 | $702.00 |
| 9/30/2022 | Weiss, David | Analysis | Reviewed claims data analysis | 0.9 | $351.00 |
| 9/30/2022 | Weiss, David | Client Communication | Call with counsel (Lounsberry) and Evans regarding available data | 0.6 | $234.00 |
| 9/30/2022 | Weiss, David | Data Gathering & Processing | Standardized claims data documentation | 0.6 | $234.00 |
| 9/30/2022 | Weiss, David | Data Gathering & Processing | Processed data for claim valuation factors | 1.3 | $507.00 |
| 9/30/2022 | McBride, Hannah | Data Gathering & Processing | QC analysis of historical claims data. | 2.1 | $766.50 |
| 9/30/2022 | McBride, Hannah | Data Gathering & Processing | Write scripts to process historical claims data. | 1.2 | $438.00 |
| 9/30/2022 | McBride, Hannah | Data Gathering & Processing | Analyze characteristics of claims data. | 1.4 | $511.00 |
| 9/30/2022 | McBride, Hannah | Data Gathering & Processing | Prepare materials to analyze characteristics of claims data. | 2.1 | $766.50 |
| 9/30/2022 | Krombach, Jennifer | Analysis | Provide update on status of mass tort research | 0.2 | $48.00 |
| | | | TOTAL | 1,884.30 | $934,499.00 |