# EXHIBIT "A"

**EXHIBIT A**

### CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES WITH FEE APPLICATIONS

( *See*  Guidelines ¶ C.3. for definitions of terms used in this Exhibit.)

| CATEGORY OF TIMEKEEPER (using categories already maintained by the firm) | | BLENDED HOURLY RATE | |
| --- | --- | --- | --- |
| | | BILLED OR COLLECTED Firm or offices for preceding year, excluding bankruptcy | BILLED In this fee application |
| Delete | Sr./Equity Partner/Shareholder | $1,046.73 | $1,085.00 |
| Delete | Jr./Equity Partner/Shareholder | $696.12 | $853.28 |
| Delete | Counsel | $712.25 | |
| Delete | Sr. Associate (7 or more years since first admission) | | |
| Delete | Associate (4-6 years since first admission) | $592.40 | |
| Delete | Jr. Associate (1-3 years since first admission) | | |
| Delete | Staff Attorney | | |
| Delete | Contract Attorney | | |
| Delete | Paralegal | $246.16 | $200.00 |
| Delete | All attorneys aggregated (excluding travel time) | | $1,019.71 |
| Add | *Click Add button to add additional timekeeper category* | | |
| | All timekeepers aggregated | $654.00 | $1,015.49 |

Case Name:              LTL Management LLC
Case Number:            21-30589 (MBK) (Bankr. D.N.J.)
Applicant's Name:       Massey & Gail LLP
Date of Application:    11/30/2022
Interim or Final:       Interim

UST Form 11-330-A (2013)

# EXHIBIT "B"

**EXHIBIT B**

**SUMMARY OF TIMEKEEPERS INCLUDED IN THIS FEE APPLICATION**

| | NAME | TITLE OR POSITION | DEPARTMENT, GROUP, OR SECTION | DATE OF FIRST ADMISSION[1] | FEES BILLED IN THIS APPLICATION | HOURS BILLED IN THIS APPLICATION | HOURLY RATE BILLED | | NUMBER OF RATE INCREASES SINCE CASE INCEPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | IN THIS APPLICATION | IN FIRST INTERIM APPLICATION | |
| Delete | Jonathan Massey | Sr. Partner | | 04/01/1992 | $361,196.50 | 332.9 | $1,085.00 | $1,065.00 | 1 |
| Delete | Rachel Morse | Jr. Partner | | 11/08/2007 | $66,090.50 | 82.1 | $805.00 | $785.00 | 1 |
| Delete | Matthew Collette | Jr. Partner | | 12/07/1988 | $45,347.50 | 48.5 | $935.00 | $895.00 | 1 |
| Delete | Robert Aguirre | Paralegal | | n/a | $480.00 | 2.4 | $200.00 | | |
| Delete | Jonathan Massey (travel) | Sr. Partner (travel) | | 04/01/1992 | | | | | |
| Add | *Click Add button to add additional timekeeper* | | | | | | | | |

[1] If applicable

Case Name:      LTL Management LLC
Case Number:      21-30589 (MBK) (Bankr. D.N.J.)
Applicant's Name:      Massey & Gail LLP
Date of Application:      11/30/2022
Interim or Final:      Interim

# EXHIBIT "C"

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

Order Filed on
December 17, 2021
by Clerk
U.S. Bankruptcy Court
District of New Jersey

| | |
|---|---|
| **GENOVA BURNS LLC**<br>Daniel M. Stolz, Esq.<br>Donald W. Clarke, Esq.<br>Matthew I.W. Baker, Esq.<br>dstolz@genovaburns.com<br>dclarke@genovaburns.com<br>mbaker@genovaburns.com<br>110 Allen Road, Suite 304<br>Basking Ridge, NJ 07920<br>Tel: (973) 467-2700<br>Fax: (973) 467-8126<br>*Proposed Local Counsel to the Official*<br>*Committee of Talc Claimants* | **BROWN RUDNICK LLP**<br>David J. Molton, Esq.<br>Robert J. Stark, Esq.<br>Michael Winograd, Esq.<br>Jeffrey L. Jonas, Esq.<br>dmolton@brownrudnick.com<br>rstark@brownrudnick.com<br>mwinograd@brownrudnick.com<br>jjonas@brownrudnick.com<br>Seven Times Square<br>New York, NY 10036<br>Tel: (212) 209-4800<br>Fax: (212) 209-4801<br><br>and<br><br>Sunni P. Beville, Esq.<br>sbeville@brownrudnick.com<br>One Financial Center<br>Boston, MA 02111<br>Tel: (617) 856-8200<br>Fax: (617) 856-8201<br>*Proposed Co-Counsel for the Official*<br>*Committee of Talc Claimants* |
| **BAILEY GLASSER LLP**<br>Brian A. Glasser, Esq.<br>Thomas B. Bennett, Esq.<br>bglasser@baileyglasser.com<br>tbennett@baileyglasser.com<br>105 Thomas Jefferson St. NW, Suite 540<br>Washington, DC 20007<br>Tel: (202) 463-2101<br>Fax: (202) 463-2103<br>*Proposed Co-Counsel for the Official*<br>*Committee of Talc Claimants* | **OTTERBOURG PC**<br>Melanie L. Cyganowski, Esq.<br>Adam C. Silverstein, Esq.<br>Jennifer S. Feeney, Esq.<br>mcyganowski@otterbourg.com<br>asilverstein@otterbourg.com<br>jfeeney@otterbourg.com<br>230 Park Avenue<br>New York, NY 10169<br>Tel: (212) 905-3628<br>Fax: (212) 682-6104<br>*Proposed Co-Counsel for the Official*<br>*Committee of Talc Claimants* |

6756974.1

| PARKINS LEE & RUBIO LLP | MASSEY & GAIL LLP |
|---|---|
| Leonard M. Parkins, Esq. | Jonathan S. Massey, Esq. |
| Charles M. Rubio, Esq. | jmassey@masseygail.com |
| lparkins@parkinslee.com | 100 Main Ave. SW, Suite 450 |
| crubio@parkinslee.com | Washington, DC  20024 |
| Pennzoil Place | Tel: (202) 652-4511 |
| 700 Milan St., Suite 1300 | Fax: (312) 379-0467 |
| Houston, TX  77002 | *Proposed Special Counsel for the Official* |
| Tel: (713) 715-1666 | *Committee of Talc Claimants* |
| *Proposed Special Counsel to the Official* | |
| *Committee of Talc Claimants* | |

| | |
|---|---|
| In re:<br><br>**LTL MANAGEMENT, LLC,**<br><br>Debtor. | Chapter 11<br><br>Case No.:  21-30589(MBK)<br><br>Honorable Michael B. Kaplan |

### REVISED ORDER AUTHORIZING RETENTION AND EMPLOYMENT OF MASSEY & GAIL LLP AS SPECIAL COUNSEL TO THE OFFICIAL COMMITTEE OF TALC CLAIMANTS EFFECTIVE AS OF NOVEMBER 15, 2021

The relief set forth on the following pages is **ORDERED**.

Honorable Michael B. Kaplan
United States Bankruptcy Judge

DATE: December 17, 2021

6756974.1

Upon the applicant's request for authorization to retain and employ Massey & Gail LLP as special counsel to the Official Committee of Talc Claimants in the above-captioned case, effective as of November 15, 2021, it is hereby **ORDERED**:

1.   The applicant is authorized to retain and employ the above party in the professional capacity noted.  The professional's address is:

> Massey & Gail LLP
> 1000 Maine Ave. SW, Suite 450
> Washington, D.C. 20024

2.   Compensation will be paid in such amounts as may be allowed by the Court on proper application(s).

3.   If the professional requested a waiver as noted below, it is ☐ Granted   ☐ Denied.

☐   Waiver, under D.N.J. LBR 2014-2(b), of the requirements of D.N.J. LBR 2016-1.

☐   Waiver, under D.N.J. LBR 2014-3, of the requirements of D.N.J. LBR 2016-1 in a chapter 13 case. Payment to the professional may only be made after satisfactory completion of services.

4.   The effective date of retention and employment is November 15, 2021.

5.   Further terms of this Order shall be as follows:

(i)   Massey & Gail LLP will only bill 50% for non-working travel and shall not seek the reimbursement of any fees or costs, including attorney fees and costs, arising from the defense of any of Massey & Gail's fee applications in this case;

(ii)   Massey & Gail LLP will agree to make a reasonable effort to comply with the U.S. Trustee's requests for information and additional disclosures as set forth in the Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective as of November 1, 2013 (the "U.S. Trustee Guidelines");

(iii)   Massey & Gail LLP will use the billing and expense categories set forth in the US Trustee Guidelines (Exhibit D-1 "Summary of Compensation Requested by Project Category);

(iv)    Massey & Gail will provide any and all monthly fee statements, interim fee applications, and final fee applications in "LEDES" format to the United States Trustee; and

(v)   any and all compensation to be paid to Massey & Gail for services rendered on the Talc

Committee's behalf shall be fixed by application to this Court in accordance with Sections 330 and 331 of the Bankruptcy Code, such Federal Rules and Local Rules as may then be applicable, and any orders entered in this case governing the compensation and reimbursement of professionals for services rendered and charges and disbursements incurred.

# EXHIBIT "D"

**EXHIBIT D -1**

### SUMMARY OF COMPENSATION REQUESTED BY PROJECT CATEGORY

(*See* Guidelines ¶ C.8. for project category information.)

| | PROJECT CATEGORY | HOURS BUDGETED[1] | FEES BUDGETED[1] | HOURS BILLED | FEES SOUGHT |
|---|---|---|---|---|---|
| | Asset Analysis and Recovery | | | | |
| | Asset Disposition | | | | |
| | Assumption and Rejection of Leases and Contracts | | | | |
| | Avoidance Action Analysis | | | | |
| | Budgeting (Case) | | | | |
| | Business Operations | | | | |
| | Case Administration | | | 98.00 | $94,658.00 |
| | Claims Administration and Objections | | | 2.20 | $1,771.00 |
| | Corporate Governance and Board Matters | | | | |
| | Employee Benefits and Pensions | | | | |
| | Employment and Fee Applications | | | 13.70 | $12,428.50 |
| | Employment and Fee Application Objections | | | | |
| | Financing and Cash Collateral | | | | |
| | Litigation: Contested Matters and Adversary Proceedings (not otherwise within a specific project category) - identify each separately by caption and adversary number, or title of motion or application and docket number | | | | |
| Delete | Committee's motion to dismiss and related contested matters | | | 272.90 | $282,521.50 |
| Add | *Click Add button to add a litigation entry* | | | | |
| | Meetings and Communications with Creditors | | | | |
| | Non-Working Travel | | | 7.40 | $4,014.50 |
| | Plan and Disclosure Statement | | | 8.80 | $9,548.00 |
| | Real Estate | | | | |
| | Relief from Stay and Adequate Protection | | | 70.30 | $72,187.50 |
| | Reporting | | | | |
| | Tax | | | | |
| | Valuation | | | | |
| | **TOTAL** | | | | |

[1] If applicable

Case Name:      LTL Management LLC
Case Number:      21-30589 (MBK) (Bankr. D.N.J.)
Applicant's Name:      Massey & Gail LLP
Date of Application:      11/30/2022
Interim or Final:      Interim

UST Form 11-330-D (2013)

EXHIBIT D -2

## SUMMARY OF EXPENSE REIMBURSEMENT REQUESTED BY CATEGORY

(*See* Guidelines ¶ C.8. for project category information.)

| | CATEGORY | AMOUNT |
|---|---|---|
| | Copies | |
| | Outside Printing | |
| | Telephone | |
| | Facsimile | |
| | Online Research | |
| | Delivery Services/Couriers | |
| | Postage | |
| | Local Travel | |
| | Out-of-Town Travel: | |
| | (a) Transportation | $413.82 |
| | (b) Hotel | |
| | (c) Meals | $86.74 |
| | (d) Ground Transportation | $260.31 |
| Delete | (e) Other (please specify) | |
| Add | *Click Add button to add an out of town travel category* | |
| | Meals (local) | |
| | Court Fees | |
| | Subpoena Fees | |
| | Witness Fees | |
| | Deposition Transcripts | |
| | Trial Transcripts | |
| | Trial Exhibits | |
| | Litigation Support Vendors | |
| | Experts | |
| | Investigators | |
| | Arbitrators/Mediators | |
| Delete | NJ Attorney Fees | $311.06 |
| Add | *Click Add button to add another category* | |

| | |
|---|---|
| Case Name: | LTL Management LLC |
| Case Number: | 21-30589 (MBK) (Bankr. D.N.J.) |
| Applicant's Name: | Massey & Gail LLP |
| Date of Application: | 11/30/2022 |
| Interim or Final: | Interim |

UST Form 11-330-D (2013)

# EXHIBIT "E"

**EXHIBIT E**

**SUMMARY COVER SHEET OF FEE APPLICATION**

| | |
|---|---|
| Name of applicant | Massey & Gail LLP |
| Name of client | Official Committee of Talc Claimants |
| Time period covered by this application | Start  6-01-2022 End  9-30-2022 |
| Total compensation sought this period | $477,129.00 |
| Total expenses sought this period | $1,071.93 |
| Petition date | 10-14-21 |
| Retention date | 11-15-21 |
| Date of order approving employment | 12-17-21 |
| Total compensation approved by interim order to date | $1,787,754.63 |
| Total expenses approved by interim order to date | $10,239.00 |
| Total allowed compensation paid to date | $1,787,754.63 |
| Total allowed expenses paid to date | $10,239.00 |
| Blended rate in this application for all attorneys | $1,019.71 |
| Blended rate in this application for all timekeepers | $1,015.49 |
| Compensation sought in this application already paid pursuant to a monthly compensation order but not yet allowed | $0.00 |
| Expenses sought in this application already paid pursuant to a monthly compensation order but not yet allowed | $0.00 |
| Number of professionals included in this application | 4 |
| If applicable, number of professionals in this application not included in staffing plan approved by client | |
| If applicable, difference between fees budgeted and compensation sought for this period | |
| Number of professionals billing fewer than 15 hours to the case during this period | 1 |
| Are any rates higher than those approved or disclosed at retention?  If yes, calculate and disclose the total compensation sought in this application using the rates originally disclosed in the retention application | ⦿ yes          ○ no |
| | $466,815.00 |

| | |
|---|---|
| Case Name: | **LTL Management LLC** |
| Case Number: | 21-30589 (MBK) (Bankr. D.N.J.) |
| Applicant's Name: | Massey & Gail LLP |
| Date of Application: | 11/30/2022 |
| Interim or Final: | Interim |

UST Form 11-330-E (2013)

# EXHIBIT "F"



50 E. Washington St.
Suite 400
Chicago, IL 60602
(312) 283-1590

1000 Maine Ave. SW
Suite 450
Washington, D.C. 20024
(202) 652-4511

## *PRIVILEGED & CONFIDENTIAL*

August 15, 2022

**Official Committee of Talc Claimants**
In re LTL Management, LLC, No. 21-30589
United States Bankruptcy Court for the District of New Jersey

Invoice Period: 07-01-2022 - 07-31-2022

**RE: LTL Management Bankruptcy**

**Expenses**

| Expense | Description | Amount |
|---|---|---|
| E124 - Other | New Jersey Lawyers' Fund - required payment of 2022 annual assessment fees. | 311.06 |
| | **Total Expenses** | 311.06 |



50 E. Washington St.
Suite 400
Chicago, IL 60602
(312) 283-1590

# MASSEY & GAIL LLP

1000 Maine Ave. SW
Suite 450
Washington, D.C. 20024
(202) 652-4511

## PRIVILEGED & CONFIDENTIAL

October 11, 2022

**Official Committee of Talc Claimants**
In re LTL Management, LLC, No. 21-30589
United States Bankruptcy Court for the District of New Jersey

Invoice Period: 09-01-2022 - 09-30-2022

**RE: LTL Management Bankruptcy**

### Expenses

| Expense | Description | Amount |
|---|---|---|
| E110 - Out of town travel | JSM - 9/18 flight to Philadelphia to attend Third Circuit oral argument. | 413.82 |
| E110 - Out of town travel | JSM - meals while in Philadelphia to attend Third Circuit oral argument on 9/19. | 86.74 |
| E110 - Out of town travel | JSM - local transportation while attending the 9/19 Third Circuit oral argument in Philadelphia. | 69.31 |
| E110 - Out of town travel | JSM - Amtrak transportation back after attendance at the 9/19 Third Circuit oral argument in Philadelphia. | 191.00 |
| | **Total Expenses** | **760.87** |

# EXHIBIT "G"



50 E. Washington St.
Suite 400
Chicago, IL 60602
(312) 283-1590

1000 Maine Ave. SW
Suite 450
Washington, D.C. 20024
(202) 652-4511

# *PRIVILEGED & CONFIDENTIAL*

July 18, 2022

**Official Committee of Talc Claimants**
In re LTL Management, LLC, No. 21-30589
United States Bankruptcy Court for the District of New Jersey

Invoice Period: 06-01-2022 - 06-30-2022

**RE: LTL Management Bankruptcy**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|------:|-----:|-------:|
| 06-01-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 1,085.00 | 217.00 |
| | | Teleconference with David Frederick re CA3 briefing and strategy. | | | |
| 06-01-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 1,085.00 | 434.00 |
| | | Teleconference with Deepak Gupta re CA3 briefing and strategy. | | | |
| 06-01-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 1,085.00 | 542.50 |
| | | Email communication with TCC counsel regarding CA3 briefing and strategy. | | | |
| 06-01-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.00 | 1,085.00 | 1,085.00 |
| | | Zoom with co-appellants Arnold & Itkin, Aylstock, and individual appellants represented by Deepak Gupta to discuss CA3 briefs on motion-to-dismiss appeal. | | | |
| 06-01-2022 | JSM | B320 - Plan and Disclosure Statement (including Business Plan) | 2.70 | 1,085.00 | 2,929.50 |
| | | Zoom with committee representatives and TCC counsel to discuss development of TCC reorganization plan. | | | |
| 06-02-2022 | JSM | B110 - Case Administration | 1.40 | 1,085.00 | 1,519.00 |
| | | Zoom with committee representatives and TCC counsel to discuss legal strategy and next steps in case. | | | |
| 06-02-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.70 | 1,085.00 | 759.50 |
| | | Teleconference with TCC counsel regarding revisions to CA3 brief. | | | |
| 06-02-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 1,085.00 | 434.00 |
| | | Email communication with counsel at Kellogg Hansen re substance of arguments to include in CA3 briefs. | | | |
| 06-02-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 2.10 | 1,085.00 | 2,278.50 |
| | | Drafting insert to statement of the case of CA3 brief. | | | |
| 06-03-2022 | JSM | B190 - Other Contested Matters (excluding | 3.20 | 1,085.00 | 3,472.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | assumption / rejection motions) | | | |
| | | Drafting insert to statement of the case of CA3 brief. | | | |
| 06-03-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 1,085.00 | 434.00 |
| | | Drafting email to counsel for co-appellants re CA3 briefing strategy and coordination. | | | |
| 06-03-2022 | RSM | B160 - Fee/Employment Application | 0.70 | 805.00 | 563.50 |
| | | Worked on exhibits and backup for monthly interim fee application. | | | |
| 06-03-2022 | RSM | B160 - Fee/Employment Application | 0.40 | 805.00 | 322.00 |
| | | Correspondence with colleagues re work on monthly interim fee application. | | | |
| 06-03-2022 | RSM | B160 - Fee/Employment Application | 0.10 | 805.00 | 80.50 |
| | | Correspondence with US Trustee re monthly interim fee application support materials. | | | |
| 06-04-2022 | JSM | B160 - Fee/Employment Application | 1.10 | 1,085.00 | 1,193.50 |
| | | Reviewing May 2022 Massey & Gail invoice for monthly interim fee application. | | | |
| 06-06-2022 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.50 | 1,085.00 | 542.50 |
| | | Reviewing Diocese of Rochester order by Bankr WDNY of 5/23/2022 denying stay relief, with an eye toward its implications for instant proceeding. | | | |
| 06-06-2022 | JSM | B110 - Case Administration | 0.70 | 1,085.00 | 759.50 |
| | | Zoom with TCC executive committee regarding legal strategy and next steps. | | | |
| 06-06-2022 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 2.20 | 1,085.00 | 2,387.00 |
| | | Reviewing bankruptcy court record for factual material to include in CA3 brief on preliminary injunction issues. | | | |
| 06-07-2022 | JSM | B110 - Case Administration | 0.80 | 1,085.00 | 868.00 |
| | | Drafting comments on status report for submission to Bankruptcy Court on June 10 regarding next steps in proceeding. | | | |
| 06-07-2022 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 2.30 | 1,085.00 | 2,495.50 |
| | | Drafting inserts for CA3 appellate brief on preliminary injunction issues. | | | |
| 06-07-2022 | JSM | B160 - Fee/Employment Application | 1.80 | 1,085.00 | 1,953.00 |
| | | Drafting second interim fee application. | | | |
| 06-07-2022 | RSM | B110 - Case Administration | 0.20 | 805.00 | 161.00 |
| | | Reviewed Debtor's recent court filing. | | | |
| 06-07-2022 | RSM | B160 - Fee/Employment Application | 0.20 | 805.00 | 161.00 |
| | | Worked on monthly fee application. | | | |
| 06-08-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 5.60 | 1,085.00 | 6,076.00 |
| | | Revising CA3 brief in motion to dismiss appeal. | | | |
| 06-08-2022 | JSM | B110 - Case Administration | 0.50 | 1,085.00 | 542.50 |
| | | Zoom with TCC counsel to discuss legal strategy and next steps. | | | |
| 06-08-2022 | JSM | B110 - Case Administration | 1.60 | 1,085.00 | 1,736.00 |
| | | Zoom with TCC representatives to discuss legal strategy and next steps. | | | |
| 06-08-2022 | JSM | B110 - Case Administration | 0.60 | 1,085.00 | 651.00 |
| | | Drafting comments on status report for submission to Bankruptcy Court on June 10 regarding next steps in proceeding. | | | |
| 06-09-2022 | JSM | B110 - Case Administration | 0.60 | 1,085.00 | 651.00 |
| | | Drafting comments on status report for submission to Bankruptcy Court on June 10 regarding next steps in proceeding. | | | |
| 06-09-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 6.20 | 1,085.00 | 6,727.00 |
| | | Revising CA3 brief in motion to dismiss appeal. | | | |
| 06-09-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.20 | 1,085.00 | 1,302.00 |
| | | Telephone conference with co-appellants and TCC counsel to discuss CA3 briefing strategies. | | | |
| 06-09-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 1,085.00 | 434.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Email communication with TCC counsel to discuss CA3 briefing strategies. | | | |
| 06-09-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,085.00 | 325.50 |
| | | Email communication with counsel for co-appellants to discuss CA3 briefing strategies. | | | |
| 06-10-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,085.00 | 325.50 |
| | | Telephone conference with counsel for co-appellants to discuss procedural order issued by CA3 to govern motion-to-dismiss appeal. | | | |
| 06-10-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,085.00 | 325.50 |
| | | Email communication with TCC counsel regarding procedural order issued by CA3 to govern motion-to-dismiss appeal. | | | |
| 06-10-2022 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.50 | 1,085.00 | 542.50 |
| | | Telephone conference with TCC counsel to discuss motion to lift stay to be filed June 22. | | | |
| 06-10-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 5.90 | 1,085.00 | 6,401.50 |
| | | Revising CA3 brief in motion to dismiss appeal. | | | |
| 06-11-2022 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 2.90 | 1,085.00 | 3,146.50 |
| | | Drafting motion to lift stay to be filed June 22. | | | |
| 06-11-2022 | JSM | B110 - Case Administration | 0.60 | 1,085.00 | 651.00 |
| | | Zoom with TCC counsel regarding status report filed by J&J. | | | |
| 06-11-2022 | JSM | B110 - Case Administration | 0.30 | 1,085.00 | 325.50 |
| | | Reviewing status report filed by J&J for June 14 conference. | | | |
| 06-11-2022 | JSM | B110 - Case Administration | 0.40 | 1,085.00 | 434.00 |
| | | Reviewing bullet points to be presented by TCC counsel at June 14 status conference regarding estimation and next steps for case. | | | |
| 06-11-2022 | JSM | B110 - Case Administration | 0.30 | 1,085.00 | 325.50 |
| | | Composing suggestions for bullet points to be presented by TCC counsel at June 14 status conference regarding estimation and next steps for case. | | | |
| 06-11-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 1,085.00 | 434.00 |
| | | Adding record cites to CA3 brief from material designated as part of the record on appeal. | | | |
| 06-11-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 1,085.00 | 217.00 |
| | | Telephone conference with Mike Winograd of Brown Rudnick re CA3 appeal legal issues. | | | |
| 06-12-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 1,085.00 | 542.50 |
| | | Telephone conference with TCC appellate team regarding CA3 brief and legal arguments. | | | |
| 06-12-2022 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 4.30 | 1,085.00 | 4,665.50 |
| | | Drafting motion to lift stay to be filed June 22. | | | |
| 06-13-2022 | JSM | B160 - Fee/Employment Application | 0.40 | 1,085.00 | 434.00 |
| | | Revising May 2022 fee application. | | | |
| 06-13-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.70 | 1,085.00 | 1,844.50 |
| | | Email communication with TCC counsel and representatives regarding CA3 briefing procedure. | | | |
| 06-13-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.30 | 1,085.00 | 1,410.50 |
| | | Telephone communication with TCC counsel and representatives regarding CA3 briefing procedure. | | | |
| 06-13-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.60 | 1,085.00 | 1,736.00 |
| | | Telephone communication with co-appellants regarding CA3 briefing procedure. | | | |
| 06-13-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 2.30 | 1,085.00 | 2,495.50 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Drafting inserts on factual issues for inclusion in CA3 brief. | | | |
| 06-14-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 3.40 | 1,085.00 | 3,689.00 |
| | | Drafting inserts on factual issues for inclusion in CA3 brief. | | | |
| 06-14-2022 | JSM | B160 - Fee/Employment Application | 0.20 | 1,085.00 | 217.00 |
| | | Sending May 2022 fee materials to US Trustee. | | | |
| 06-14-2022 | JSM | B160 - Fee/Employment Application | 0.20 | 1,085.00 | 217.00 |
| | | Sending May 2022 fee materials to Fee Examiner. | | | |
| 06-14-2022 | JSM | B110 - Case Administration | 3.80 | 1,085.00 | 4,123.00 |
| | | Attending status conference remotely via CourtSolutions. | | | |
| 06-15-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 3.20 | 1,085.00 | 3,472.00 |
| | | Drafting inserts on factual issues for inclusion in CA3 brief. | | | |
| 06-15-2022 | JSM | B110 - Case Administration | 0.80 | 1,085.00 | 868.00 |
| | | Zoom with TCC counsel regarding 6/14 omnibus hearing and next steps in case. | | | |
| 06-15-2022 | JSM | B110 - Case Administration | 1.50 | 1,085.00 | 1,627.50 |
| | | Zoom with TCC representatives and members regarding legal strategy and next steps in case. | | | |
| 06-15-2022 | JSM | B160 - Fee/Employment Application | 0.70 | 1,085.00 | 759.50 |
| | | Revising second interim fee application for submission to TCC. | | | |
| 06-15-2022 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 2.80 | 1,085.00 | 3,038.00 |
| | | Drafting jurisdictional argument with respect to lift-stay motion and why bankruptcy court has jurisdiction to modify the injunction during pendency of CA3 appeal. | | | |
| 06-16-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.80 | 1,085.00 | 1,953.00 |
| | | Reviewing and analyzing latest version of CA3 brief. | | | |
| 06-17-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 1,085.00 | 542.50 |
| | | Zoom with TCC counsel regarding edits to draft CA3 brief. | | | |
| 06-17-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 2.50 | 1,085.00 | 2,712.50 |
| | | Composing edits to draft CA3 brief. | | | |
| 06-18-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 3.20 | 1,085.00 | 3,472.00 |
| | | Composing edits to draft CA3 brief. | | | |
| 06-21-2022 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.70 | 805.00 | 563.50 |
| | | Correspondence with co-counsel re stay lifting requests. | | | |
| 06-21-2022 | RSM | B160 - Fee/Employment Application | 0.10 | 805.00 | 80.50 |
| | | Correspondence with J. Massey re interim fee application. | | | |
| 06-21-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 2.20 | 1,085.00 | 2,387.00 |
| | | Drafting edits on latest version of CA3 brief in motion-to-dismiss appeal. | | | |
| 06-21-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.90 | 1,085.00 | 2,061.50 |
| | | Reviewing latest version of CA3 brief in motion-to-dismiss appeal. | | | |
| 06-21-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.60 | 1,085.00 | 651.00 |
| | | Telephone conference with TCC counsel regarding latest version of CA3 brief in motion-to-dismiss appeal. | | | |
| 06-21-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,085.00 | 325.50 |
| | | Email communication with TCC counsel regarding latest version of CA3 brief in motion-to-dismiss appeal. | | | |
| 06-21-2022 | JSM | B110 - Case Administration | 0.30 | 1,085.00 | 325.50 |
| | | Zoom with Jeff Lamken regarding preparations for July 6 hearing and lift stay motion. | | | |
| 06-21-2022 | JSM | B110 - Case Administration | 1.40 | 1,085.00 | 1,519.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Zoom with TCC counsel and representatives regarding preparations for July 6 hearing and lift stay motion. | | | |
| 06-22-2022 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 1.10 | 1,085.00 | 1,193.50 |
| | | Reviewing lift stay motion for July 6 status conference. | | | |
| 06-22-2022 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 1,085.00 | 325.50 |
| | | Composing comments on lift stay motion for July 6 status conference. | | | |
| 06-23-2022 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 1,085.00 | 325.50 |
| | | Email communication with TCC counsel regarding lift stay motions filed by other parties. | | | |
| 06-23-2022 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 1.40 | 1,085.00 | 1,519.00 |
| | | Reviewing lift stay motions filed by other parties. | | | |
| 06-24-2022 | JSM | B110 - Case Administration | 0.60 | 1,085.00 | 651.00 |
| | | Zoom with TCC counsel to discuss preparations for July 6 status conference | | | |
| 06-24-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.60 | 1,085.00 | 1,736.00 |
| | | Reviewing latest version of CA3 brief in motion-to-dismiss appeal. | | | |
| 06-24-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 2.30 | 1,085.00 | 2,495.50 |
| | | Drafting edits on latest version of CA3 brief in motion-to-dismiss appeal. | | | |
| 06-24-2022 | RSM | B110 - Case Administration | 0.70 | 805.00 | 563.50 |
| | | Conference with co-counsel re strategy and preparation for July 6 court hearing. | | | |
| 06-25-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.60 | 1,085.00 | 1,736.00 |
| | | Revising latest draft of CA3 appellate brief. | | | |
| 06-25-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.30 | 1,085.00 | 1,410.50 |
| | | Reviewing draft appellate brief from Arnold & Itkin in CA3 motion-to-dismiss appeal. | | | |
| 06-27-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.40 | 1,085.00 | 1,519.00 |
| | | Reviewing draft CA3 brief from mesothelioma claimants represented by Deepak Gupta. | | | |
| 06-27-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.10 | 1,085.00 | 1,193.50 |
| | | Email communication with TCC counsel regarding CA3 appeal. | | | |
| 06-28-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.30 | 1,085.00 | 1,410.50 |
| | | Email communication with TCC counsel regarding filing of CA3 appeal brief. | | | |
| 06-28-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,085.00 | 325.50 |
| | | Telephone conference with counsel for LTL and TCC counsel regarding CA3 joint appendix. | | | |
| 06-29-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.40 | 1,085.00 | 1,519.00 |
| | | Drafting revisions to CA3 brief in motion to dismiss appeal. | | | |
| 06-29-2022 | JSM | B110 - Case Administration | 0.90 | 1,085.00 | 976.50 |
| | | Zoom with TCC outside counsel to discuss legal strategy for issues raised at July 6 and July 26 status conferences. | | | |
| 06-29-2022 | JSM | B110 - Case Administration | 1.30 | 1,085.00 | 1,410.50 |
| | | Zoom with TCC members, representatives, and outside counsel to discuss legal strategy for next steps in bankruptcy case. | | | |
| 06-29-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.70 | 1,085.00 | 759.50 |
| | | Reviewing employment and bonus agreements of LTL officers for possible use in CA3 appeal. | | | |
| 06-29-2022 | RSM | B110 - Case Administration | 0.80 | 805.00 | 644.00 |
| | | Conference with co-counsel re mediation issues and upcoming court hearing. | | | |
| 06-29-2022 | RSM | B110 - Case Administration | 0.20 | 805.00 | 161.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Correspondence with co-counsel re mediation issues. | | | |
| 06-29-2022 | RSM | B110 - Case Administration | 1.30 | 805.00 | 1,046.50 |
| | | Conference with committee members, committee representatives, and co-counsel re case status and strategy (including appeal, estimation, exclusivity, upcoming court hearing). | | | |
| 06-30-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.80 | 1,085.00 | 868.00 |
| | | Final review of CA3 brief in motion-to-dismiss appeal before being sent to printer. | | | |
| 06-30-2022 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.70 | 1,085.00 | 759.50 |
| | | Reviewing LTL opposition to motion for lifting/modifying stay order. | | | |
| | | **Total** | | | 129,447.50 |

## Time Summary

| Professional | Hours | Amount |
|-------------|-------|--------|
| Jonathan Massey | 115.30 | 125,100.50 |
| Rachel Morse | 5.40 | 4,347.00 |
| **Total** | | 129,447.50 |

| | |
|---|---|
| **Total for this Invoice** | 129,447.50 |



# MASSEY & GAIL LLP

50 E. Washington St.
Suite 400
Chicago, IL 60602
(312) 283-1590

1000 Maine Ave. SW
Suite 450
Washington, D.C. 20024
(202) 652-4511

## *PRIVILEGED & CONFIDENTIAL*

August 15, 2022

**Official Committee of Talc Claimants**
In re LTL Management, LLC, No. 21-30589
United States Bankruptcy Court for the District of New Jersey

Invoice Period: 07-01-2022 - 07-31-2022

**RE: LTL Management Bankruptcy**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 07-01-2022 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 3.20 | 1,085.00 | 3,472.00 |
| | | Drafting insert for reply brief in response to LTL opposition to motion for lifting/modifying stay order. | | | |
| 07-01-2022 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.10 | 805.00 | 80.50 |
| | | Reviewed correspondence with Court re hearing on preliminary injunction issues. | | | |
| 07-01-2022 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 805.00 | 241.50 |
| | | Reviewed appellate court briefing paper. | | | |
| 07-04-2022 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 3.60 | 1,085.00 | 3,906.00 |
| | | Drafting insert to reply brief in support of lift stay motion. | | | |
| 07-05-2022 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 2.20 | 1,085.00 | 2,387.00 |
| | | Drafting insert to reply brief in support of lift stay motion. | | | |
| 07-05-2022 | JSM | B110 - Case Administration | 1.50 | 1,085.00 | 1,627.50 |
| | | Zoom with TCC counsel and committee representatives to discuss legal strategy, next steps, and plans for July 26 status conference. | | | |
| 07-05-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,085.00 | 325.50 |
| | | Email communication with TCC counsel regarding CA3 appeal. | | | |
| 07-05-2022 | RSM | B110 - Case Administration | 0.10 | 805.00 | 80.50 |
| | | Correspondence with co-counsel re July 6 Court hearing. | | | |
| 07-05-2022 | RSM | B110 - Case Administration | 0.20 | 805.00 | 161.00 |
| | | Conference with colleagues re case management tasks for R. Aguirre. | | | |
| 07-05-2022 | RA | B110 - Case Administration | 0.40 | 200.00 | 80.00 |
| | | Meeting with J. Massey and R. Morse. | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 07-06-2022 | RSM | B110 - Case Administration | 0.60 | 805.00 | 483.00 |
| | | Attended Court status conference re preliminary injunction issues, mediation, and the path of the case going forward. | | | |
| 07-06-2022 | RSM | B110 - Case Administration | 0.90 | 805.00 | 724.50 |
| | | Conference with co-counsel and committee representatives re court hearing and strategy going forward. | | | |
| 07-06-2022 | JSM | B110 - Case Administration | 0.60 | 1,085.00 | 651.00 |
| | | Attending status conference with bankruptcy court via zoom. | | | |
| 07-06-2022 | JSM | B110 - Case Administration | 0.90 | 1,085.00 | 976.50 |
| | | Zoom conference with TCC counsel and representatives to discuss July 6 status conference and next steps. | | | |
| 07-07-2022 | JSM | B320 - Plan and Disclosure Statement (including Business Plan) | 0.50 | 1,085.00 | 542.50 |
| | | Zoom with TCC representatives and counsel to discuss plan formulation issues. | | | |
| 07-07-2022 | RSM | B300 - ***DO NOT USE*** Claims and Plan | 2.20 | 805.00 | 1,771.00 |
| | | Conference with co-counsel and committee representatives re potential plan structure. | | | |
| 07-08-2022 | JSM | B110 - Case Administration | 1.00 | 1,085.00 | 1,085.00 |
| | | Zoom with TCC counsel regarding mediation strategy. | | | |
| 07-08-2022 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.80 | 1,085.00 | 868.00 |
| | | Conference call with TCC counsel and representatives regarding strategy for PI modification at July 26 status conference. | | | |
| 07-08-2022 | JSM | B110 - Case Administration | 0.60 | 1,085.00 | 651.00 |
| | | Zoom with TCC counsel and TCC representatives regarding status of mediation and strategy for mediation. | | | |
| 07-08-2022 | RSM | B110 - Case Administration | 0.90 | 805.00 | 724.50 |
| | | Conference with co-counsel and committee representatives re mediation efforts. | | | |
| 07-10-2022 | JSM | B320 - Plan and Disclosure Statement (including Business Plan) | 1.20 | 1,085.00 | 1,302.00 |
| | | Reviewing TCC position statement on estimation. | | | |
| 07-10-2022 | JSM | B320 - Plan and Disclosure Statement (including Business Plan) | 0.40 | 1,085.00 | 434.00 |
| | | Composing suggestions for TCC position statement on estimation. | | | |
| 07-11-2022 | RSM | B110 - Case Administration | 0.10 | 805.00 | 80.50 |
| | | Correspondence with co-counsel and committee representatives re July 26 hearing preparation. | | | |
| 07-11-2022 | JSM | B320 - Plan and Disclosure Statement (including Business Plan) | 0.50 | 1,085.00 | 542.50 |
| | | Revising brief opposing Debtor's position on estimation. | | | |
| 07-12-2022 | RSM | B110 - Case Administration | 0.10 | 805.00 | 80.50 |
| | | Correspondence with co-counsel and committee representatives re appellate decision in Imerys. | | | |
| 07-12-2022 | RSM | B110 - Case Administration | 0.20 | 805.00 | 161.00 |
| | | Correspondence with co-counsel and committee representatives re case strategy pending appeal. | | | |
| 07-12-2022 | RSM | B110 - Case Administration | 0.10 | 805.00 | 80.50 |
| | | Correspondence with colleague re new talc claimant website. | | | |
| 07-13-2022 | RSM | B110 - Case Administration | 0.10 | 805.00 | 80.50 |
| | | Correspondence with co-counsel re committee member meeting on case updates and progress. | | | |
| 07-13-2022 | RSM | B110 - Case Administration | 0.80 | 805.00 | 644.00 |
| | | Conference with co-counsel re preparing for call with committee members and representatives re case status and strategy, including mediation and pendency of appeal. | | | |
| 07-13-2022 | RSM | B110 - Case Administration | 2.00 | 805.00 | 1,610.00 |
| | | Conference with committee members and representatives re case status and strategy, including mediation and pendency of appeal. | | | |
| 07-13-2022 | JSM | B320 - Plan and Disclosure Statement (including Business Plan) | 0.50 | 1,085.00 | 542.50 |
| | | Revising brief opposing Debtor's position on estimation. | | | |
| 07-13-2022 | JSM | B320 - Plan and Disclosure Statement (including Business Plan) | 0.50 | 1,085.00 | 542.50 |
| | | Reviewing draft brief opposing Debtor's position on estimation. | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 07-13-2022 | JSM | B110 - Case Administration | 0.80 | 1,085.00 | 868.00 |
| | | Zoom with TCC counsel regarding legal strategy for mediation and upcoming briefs on estimation and July 26 status conference. | | | |
| 07-13-2022 | JSM | B110 - Case Administration | 2.00 | 1,085.00 | 2,170.00 |
| | | Zoom with TCC members, TCC representatives, and TCC counsel re strategy for next steps in bankruptcy, including mediation, estimation, plan exclusivity. | | | |
| 07-14-2022 | RSM | B160 - Fee/Employment Application | 0.20 | 805.00 | 161.00 |
| | | Worked on fee application for June services. | | | |
| 07-15-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 1,085.00 | 434.00 |
| | | Reviewing amicus brief filed by complex litigation law professors. | | | |
| 07-15-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.60 | 1,085.00 | 651.00 |
| | | Reviewing amicus brief filed by bankruptcy law professors. | | | |
| 07-15-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 1,085.00 | 542.50 |
| | | Reviewing CA3 amicus brief filed by Public Interest. | | | |
| 07-15-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.60 | 1,085.00 | 651.00 |
| | | Reviewing CA3 amicus brief filed by American Assn for Justice. | | | |
| 07-15-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.70 | 1,085.00 | 759.50 |
| | | Reviewing CA3 amicus brief filed by Erwin Chemerinsky. | | | |
| 07-15-2022 | RSM | B160 - Fee/Employment Application | 0.10 | 805.00 | 80.50 |
| | | Correspondence with colleagues re June fee application papers. | | | |
| 07-15-2022 | RSM | B110 - Case Administration | 0.20 | 805.00 | 161.00 |
| | | Correspondence with co-counsel and colleagues re complying with pro hac vice requirements. | | | |
| 07-18-2022 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 1.60 | 1,085.00 | 1,736.00 |
| | | Reviewing draft reply brief in support of request to modify stay. | | | |
| 07-18-2022 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.40 | 805.00 | 322.00 |
| | | Reviewed case specifics for motion to lift stay slides. | | | |
| 07-18-2022 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.20 | 805.00 | 161.00 |
| | | Reviewed Crouch objection to continuing preliminary injunction. | | | |
| 07-18-2022 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.50 | 805.00 | 402.50 |
| | | Reviewed TCC's statement re revisiting PI order. | | | |
| 07-18-2022 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 805.00 | 241.50 |
| | | Reviewed Maune Raichle objection to extending PI to non-debtor. | | | |
| 07-18-2022 | RSM | B110 - Case Administration | 0.10 | 805.00 | 80.50 |
| | | Reviewed correspondence to the Court re discovery dispute. | | | |
| 07-18-2022 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.70 | 805.00 | 563.50 |
| | | Correspondence with co-counsel re oral argument on appeal of motion to dismiss order. | | | |
| 07-18-2022 | RA | B110 - Case Administration | 1.30 | 200.00 | 260.00 |
| | | Review and research NJ PHV rules and regulations in order to pay R. Morse PHV fees. | | | |
| 07-19-2022 | RA | B110 - Case Administration | 0.70 | 200.00 | 140.00 |
| | | Research regarding updating PHV fees. | | | |
| 07-19-2022 | RSM | B160 - Fee/Employment Application | 0.20 | 805.00 | 161.00 |
| | | Conference with colleague re monthly fee application. | | | |
| 07-19-2022 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 805.00 | 241.50 |
| | | Correspondence with colleagues re appeal briefs. | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 07-19-2022 | MC | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.20 | 935.00 | 1,122.00 |
| | | Review Arnold and Itkin opening brief in preparation for further appellate proceedings. | | | |
| 07-20-2022 | RSM | B110 - Case Administration | 0.60 | 805.00 | 483.00 |
| | | Participated in portion of conference with co-counsel re items to be discussed with committee representatives. | | | |
| 07-20-2022 | RSM | B110 - Case Administration | 1.00 | 805.00 | 805.00 |
| | | Conference with committee representatives re case status and strategy, including discovery disputes, appeal, and plan preparation. | | | |
| 07-20-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 1,085.00 | 542.50 |
| | | Correspondence with TCC counsel regarding CA3 oral argument in motion-to-dismiss appeal. | | | |
| 07-20-2022 | JSM | B110 - Case Administration | 0.80 | 1,085.00 | 868.00 |
| | | Zoom with TCC counsel regarding legal strategy for next steps of mediation and July 26 conference. | | | |
| 07-20-2022 | JSM | B110 - Case Administration | 1.00 | 1,085.00 | 1,085.00 |
| | | Zoom with TCC representatives regarding legal strategy for next steps of mediation and July 26 conference. | | | |
| 07-21-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.00 | 1,085.00 | 1,085.00 |
| | | Zoom with counsel for CA3 co-appellants (Arnold & Itkin, Aylstock, Ad Hoc Meso group) regarding CA3 oral argument. | | | |
| 07-21-2022 | MC | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.30 | 935.00 | 1,215.50 |
| | | Continued review appellate briefs in preparation for further appellate proceedings. | | | |
| 07-22-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 1,085.00 | 542.50 |
| | | Email communication with TCC co-counsel regarding record support for planned reply brief arguments. | | | |
| 07-22-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 1,085.00 | 542.50 |
| | | Zoom with TCC appellate team regarding preparations for CA3 oral argument. | | | |
| 07-22-2022 | JSM | B110 - Case Administration | 1.20 | 1,085.00 | 1,302.00 |
| | | Zoom with TCC representatives regarding mediation strategy. | | | |
| 07-22-2022 | RSM | B110 - Case Administration | 1.20 | 805.00 | 966.00 |
| | | Conference with committee representatives and co-counsel re mediation issues. | | | |
| 07-22-2022 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 805.00 | 241.50 |
| | | Correspondence with committee representatives re filings re exclusivity. | | | |
| 07-22-2022 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 805.00 | 241.50 |
| | | Reviewed TCC's statement in support of modifying PI order. | | | |
| 07-22-2022 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 805.00 | 241.50 |
| | | Reviewed Debtor's response to statements re continuance of preliminary injunction. | | | |
| 07-22-2022 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 805.00 | 322.00 |
| | | Reviewed US Trustee's amicus brief in support of reversal of district court ruling. | | | |
| 07-22-2022 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.80 | 805.00 | 644.00 |
| | | Reviewed TCC's brief in the Third Circuit. | | | |
| 07-22-2022 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.40 | 805.00 | 322.00 |
| | | Correspondence with co-counsel re PI hearing. | | | |
| 07-22-2022 | RSM | B110 - Case Administration | 0.10 | 805.00 | 80.50 |
| | | Reviewed FCR's responses to interrogatories. | | | |
| 07-23-2022 | JSM | B320 - Plan and Disclosure Statement (including Business Plan) | 1.10 | 1,085.00 | 1,193.50 |
| | | Review debtor's reply in support of its estimation proposal. | | | |
| 07-24-2022 | JSM | B320 - Plan and Disclosure Statement (including | 1.20 | 1,085.00 | 1,302.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Business Plan) | | | |
| | | Review draft sur-reply in response to debtor's reply in support of its estimation proposal. | | | |
| 07-24-2022 | JSM | B320 - Plan and Disclosure Statement (including Business Plan) | 0.20 | 1,085.00 | 217.00 |
| | | Email communication with TCC co-counsel re draft sur-reply in response to debtor's reply in support of its estimation proposal. | | | |
| 07-25-2022 | JSM | B110 - Case Administration | 0.40 | 1,085.00 | 434.00 |
| | | Revising proposed powerpoint slides for July 26 conference. | | | |
| 07-25-2022 | JSM | B110 - Case Administration | 0.50 | 1,085.00 | 542.50 |
| | | Zoom with TCC counsel re preparation for July 26 conference. | | | |
| 07-25-2022 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.10 | 805.00 | 80.50 |
| | | Reviewed draft slides for July 26 court hearing. | | | |
| 07-25-2022 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.80 | 805.00 | 644.00 |
| | | Reviewed Arnold & Itkin brief in support of reversal. | | | |
| 07-25-2022 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 805.00 | 402.50 |
| | | Reviewed Alystock brief in support of reversal. | | | |
| 07-25-2022 | RSM | B110 - Case Administration | 0.10 | 805.00 | 80.50 |
| | | Reviewed correspondence with opposing counsel re discovery dispute. | | | |
| 07-25-2022 | RSM | B110 - Case Administration | 0.10 | 805.00 | 80.50 |
| | | Reviewed Crouch objection to estimation proceeding. | | | |
| 07-25-2022 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.70 | 805.00 | 563.50 |
| | | Reviewed mesothelioma ad hoc group brief in support of reversal. | | | |
| 07-25-2022 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 805.00 | 161.00 |
| | | Reviewed Chemerinsky amicus brief. | | | |
| 07-25-2022 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.10 | 805.00 | 80.50 |
| | | Reviewed bankruptcy professor group's amicus brief. | | | |
| 07-25-2022 | RSM | B110 - Case Administration | 0.40 | 805.00 | 322.00 |
| | | Correspondence with co-counsel re estimation issues. | | | |
| 07-25-2022 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 805.00 | 241.50 |
| | | Reviewed Public Justice's amicus brief in support of reversal. | | | |
| 07-25-2022 | RSM | B110 - Case Administration | 0.20 | 805.00 | 161.00 |
| | | Reviewed TCC response brief re estimation. | | | |
| 07-25-2022 | RSM | B110 - Case Administration | 0.60 | 805.00 | 483.00 |
| | | Conference with co-counsel and committee representatives re preparing for July 26 court hearing. | | | |
| 07-26-2022 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 5.00 | 805.00 | 4,025.00 |
| | | Attended remotely portions of court omnibus hearing re estimation, preliminary injunction, and case structure going forward. | | | |
| 07-26-2022 | JSM | B110 - Case Administration | 6.50 | 1,085.00 | 7,052.50 |
| | | Attending Judge Kaplan's status conference remotely via Zoom. | | | |
| 07-26-2022 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.70 | 1,085.00 | 759.50 |
| | | Reviewing transcript of Imerys July 20 hearing regarding motions to lift automatic stay with respect to non-debtor J&J. | | | |
| 07-27-2022 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.70 | 1,085.00 | 759.50 |
| | | Reviewing transcript of 3M MDL hearing of July 27 regarding bankruptcy petition filed in SD Indiana. | | | |
| 07-27-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 2.10 | 1,085.00 | 2,278.50 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Drafting insert for CA3 reply brief in motion-to-dismiss appeal. | | | |
| 07-27-2022 | RSM | B110 - Case Administration | 0.40 | 805.00 | 322.00 |
| | | Correspondence with co-counsel re developments in Texas two-step cases. | | | |
| 07-28-2022 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.80 | 805.00 | 644.00 |
| | | Attended court hearing re rulings on extension of automatic stay, estimation, and court-appointed expert. | | | |
| 07-28-2022 | RSM | B110 - Case Administration | 0.90 | 805.00 | 724.50 |
| | | Conference with committee representatives, committee members, and co-counsel re court hearing and next steps re court-appointed expert. | | | |
| 07-28-2022 | JSM | B110 - Case Administration | 0.80 | 1,085.00 | 868.00 |
| | | Attending zoom conference in which Judge Kaplan announced his rulings on estimation, requests to modify PI, appointment of an expert. | | | |
| 07-28-2022 | JSM | B110 - Case Administration | 1.00 | 1,085.00 | 1,085.00 |
| | | Zoom conference with TCC representatives and members to discuss Judge Kaplan's rulings on estimation, requests to modify PI, appointment of an expert. | | | |
| 07-28-2022 | JSM | B110 - Case Administration | 0.50 | 1,085.00 | 542.50 |
| | | Zoom conference with TCC counsel to discuss Judge Kaplan's rulings on estimation, requests to modify PI, appointment of an expert. | | | |
| 07-29-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,085.00 | 325.50 |
| | | Email communication with TCC representatives and counsel regarding requests from amici to consent to briefs in support of debtor in Third Circuit appeal. | | | |
| 07-29-2022 | MC | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.60 | 935.00 | 561.00 |
| | | Research regarding possible remedies for improper bankruptcy. | | | |
| 07-31-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 1,085.00 | 217.00 |
| | | Email communication with TCC counsel regarding CA3 moot court schedule. | | | |
| | | **Total** | | | **77,533.00** |

## Time Summary

| Professional | Hours | Amount |
|--------------|-------|--------|
| Jonathan Massey | 47.20 | 51,212.00 |
| Matthew Collette | 3.10 | 2,898.50 |
| Rachel Morse | 28.50 | 22,942.50 |
| Rob Aguirre | 2.40 | 480.00 |
| **Total Fees** | | **77,533.00** |



50 E. Washington St.
Suite 400
Chicago, IL 60602
(312) 283-1590

1000 Maine Ave. SW
Suite 450
Washington, D.C. 20024
(202) 652-4511

## PRIVILEGED & CONFIDENTIAL

September 18, 2022

**Official Committee of Talc Claimants**
In re LTL Management, LLC, No. 21-30589
United States Bankruptcy Court for the District of New Jersey

Invoice Period: 08-01-2022 - 08-31-2022

**RE: LTL Management Bankruptcy**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 08-01-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 1,085.00 | 217.00 |
| | | Email communication with counsel for co-appellants regarding preparations for CA3 argument. | | | |
| 08-01-2022 | MC | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.20 | 935.00 | 1,122.00 |
| | | Analyzed possible remedies for improper bankruptcy. | | | |
| 08-02-2022 | MC | B190 - Other Contested Matters (excluding assumption / rejection motions) | 2.00 | 935.00 | 1,870.00 |
| | | Further analyzed possible remedies for improper bankruptcy. | | | |
| 08-03-2022 | MC | B190 - Other Contested Matters (excluding assumption / rejection motions) | 2.20 | 935.00 | 2,057.00 |
| | | Further analyzed possible remedies for improper bankruptcy. | | | |
| 08-03-2022 | RSM | B110 - Case Administration | 0.30 | 805.00 | 241.50 |
| | | Conference with co-counsel re mediation and plan work. | | | |
| 08-03-2022 | RSM | B110 - Case Administration | 0.10 | 805.00 | 80.50 |
| | | Correspondence with committee member representatives re mediation issues. | | | |
| 08-03-2022 | RSM | B110 - Case Administration | 0.10 | 805.00 | 80.50 |
| | | Correspondence with co-counsel re K. Feinberg issues. | | | |
| 08-03-2022 | RSM | B110 - Case Administration | 0.10 | 805.00 | 80.50 |
| | | Correspondence with co-counsel re coordinating with FCR. | | | |
| 08-03-2022 | RSM | B110 - Case Administration | 1.00 | 805.00 | 805.00 |
| | | Conference with committee representatives re appeal work, mediation, debtor's exclusivity extension request, estimation expert, and plan preparation. | | | |
| 08-04-2022 | RSM | B110 - Case Administration | 0.10 | 805.00 | 80.50 |
| | | Correspondence with co-counsel re coordination with FCR. | | | |
| 08-04-2022 | RSM | B110 - Case Administration | 0.30 | 805.00 | 241.50 |
| | | Correspondence with co-counsel re analyses of developments re mass tort bankruptcy maneuver. | | | |
| 08-04-2022 | RSM | B160 - Fee/Employment Application | 0.10 | 805.00 | 80.50 |
| | | Correspondence with colleagues re fee application. | | | |
| 08-04-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 1,085.00 | 217.00 |
| | | Email communication with TCC member representative regarding CA3 oral argument scheduling. | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08-04-2022 | MC | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.20 | 935.00 | 1,122.00 |
| | | Drafted analysis regarding remedies in communication to Jonathan Massey and Rachel Morse. | | | |
| 08-04-2022 | MC | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.00 | 935.00 | 935.00 |
| | | Continued review of briefs filed for appellant in preparation for reply brief. | | | |
| 08-07-2022 | JSM | B110 - Case Administration | 1.60 | 1,085.00 | 1,736.00 |
| | | Reviewing legal issue regarding TCC's potential support of debtor's QSF motion. | | | |
| 08-07-2022 | JSM | B110 - Case Administration | 0.40 | 1,085.00 | 434.00 |
| | | Drafting email to TCC counsel regarding legal issues arising from TCC's potential support of debtor's QSF motion. | | | |
| 08-07-2022 | JSM | B110 - Case Administration | 0.30 | 1,085.00 | 325.50 |
| | | Reviewing proposed appointment order for Kenneth Feinberg. | | | |
| 08-08-2022 | RSM | B110 - Case Administration | 0.20 | 805.00 | 161.00 |
| | | Correspondence with co-counsel re FCR information requests. | | | |
| 08-08-2022 | RSM | B110 - Case Administration | 0.30 | 805.00 | 241.50 |
| | | Correspondence with co-counsel re Rule 706 expert order. | | | |
| 08-08-2022 | RSM | B110 - Case Administration | 0.10 | 805.00 | 80.50 |
| | | Correspondence with co-counsel re QSF issues. | | | |
| 08-09-2022 | RSM | B110 - Case Administration | 0.10 | 805.00 | 80.50 |
| | | Correspondence with client representatives re Rule 706 expert. | | | |
| 08-09-2022 | RSM | B160 - Fee/Employment Application | 0.30 | 805.00 | 241.50 |
| | | Worked on fee application issue. | | | |
| 08-09-2022 | MC | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.00 | 935.00 | 935.00 |
| | | Review Erwin Chemerinsky amicus brief in preparation for working on reply brief. | | | |
| 08-10-2022 | JSM | B110 - Case Administration | 1.10 | 1,085.00 | 1,193.50 |
| | | Zoom conference with TCC members and representatives regarding legal strategy and next steps in bankruptcy proceeding. | | | |
| 08-10-2022 | JSM | B110 - Case Administration | 0.60 | 1,085.00 | 651.00 |
| | | Zoom conference with TCC counsel regarding legal strategy and next steps in bankruptcy proceeding. | | | |
| 08-10-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 1,085.00 | 542.50 |
| | | Telephone conference with Jeff Lamken regarding CA3 reply brief and oral argument. | | | |
| 08-10-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,085.00 | 325.50 |
| | | Telephone conference with Mike Winograd of Brown Rudnick regarding CA3 reply brief and oral argument. | | | |
| 08-10-2022 | RSM | B110 - Case Administration | 0.40 | 805.00 | 322.00 |
| | | Conference with co-counsel re matters to be discussed with committee members, including Feinberg appointment, mediation, FCR liaising, exclusivity, and QSF. | | | |
| 08-10-2022 | RSM | B110 - Case Administration | 1.10 | 805.00 | 885.50 |
| | | Conference with committee members and member representatives re case status, including Feinberg appointment, mediation, FCR liaising, exclusivity, and QSF. | | | |
| 08-11-2022 | RSM | B110 - Case Administration | 0.10 | 805.00 | 80.50 |
| | | Reviewed Debtor's motion to extend exclusivity period. | | | |
| 08-11-2022 | RSM | B110 - Case Administration | 0.10 | 805.00 | 80.50 |
| | | Reviewed FTI analysis re talc liability estimates. | | | |
| 08-12-2022 | RSM | B110 - Case Administration | 0.10 | 805.00 | 80.50 |
| | | Reviewed order re extension of Debtor's exclusivity period. | | | |
| 08-12-2022 | RSM | B100 - Administration | 0.10 | 805.00 | 80.50 |
| | | Correspondence with committee member representatives re J&J decision to halt sale of talc powder. | | | |
| 08-12-2022 | RSM | B160 - Fee/Employment Application | 0.50 | 805.00 | 402.50 |
| | | Worked on fee submission for June services. | | | |
| 08-15-2022 | JSM | B160 - Fee/Employment Application | 0.30 | 1,085.00 | 325.50 |
| | | Reviewing July 2022 fee application for submission to bankruptcy court. | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 08-15-2022 | JSM | B160 - Fee/Employment Application | 0.30 | 1,085.00 | 325.50 |
| | | Revising July 2022 fee application for submission to bankruptcy court. | | | |
| 08-15-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 1,085.00 | 542.50 |
| | | Telephone conference with TCC appellate team re coordinating CA3 reply brief drafting. | | | |
| 08-15-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.40 | 1,085.00 | 1,519.00 |
| | | Reviewing debtor's CA3 brief. | | | |
| 08-15-2022 | RSM | B110 - Case Administration | 0.10 | 805.00 | 80.50 |
| | | Reviewed Court's order appointing Rule 702 expert. | | | |
| 08-15-2022 | RSM | B100 - Administration | 0.20 | 805.00 | 161.00 |
| | | Correspondence with co-counsel re estimation of mesothelioma claims. | | | |
| 08-15-2022 | RSM | B110 - Case Administration | 0.10 | 805.00 | 80.50 |
| | | Reviewed TCC's letter to Court re Rule 706 expert. | | | |
| 08-15-2022 | RSM | B110 - Case Administration | 0.10 | 805.00 | 80.50 |
| | | Reviewed US Trustee's statement re appointment of Rule 706 expert. | | | |
| 08-15-2022 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 805.00 | 161.00 |
| | | Correspondence with colleagues re work on appeal briefing. | | | |
| 08-15-2022 | RSM | B110 - Case Administration | 0.20 | 805.00 | 161.00 |
| | | Correspondence with co-counsel re Rule 706 expert order. | | | |
| 08-15-2022 | RSM | B160 - Fee/Employment Application | 0.40 | 805.00 | 322.00 |
| | | Worked on fee submission for July services. | | | |
| 08-15-2022 | RSM | B160 - Fee/Employment Application | 0.20 | 805.00 | 161.00 |
| | | Correspondence with colleagues re fee submission for July services. | | | |
| 08-15-2022 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 805.00 | 161.00 |
| | | Reviewed brief of American Association for Justice in support of appeal from district court ruling. | | | |
| 08-15-2022 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 805.00 | 322.00 |
| | | Analyzed issues re no bankruptcy purpose for appeal. | | | |
| 08-16-2022 | RSM | B110 - Case Administration | 2.30 | 805.00 | 1,851.50 |
| | | Conference with FTI, co-counsel, and Karst Von Oiste re estimation of mesothelioma cases. | | | |
| 08-16-2022 | RSM | B160 - Fee/Employment Application | 0.10 | 805.00 | 80.50 |
| | | Reviewed Debtor's statement on TCC second interim fee applications. | | | |
| 08-16-2022 | RSM | B160 - Fee/Employment Application | 0.20 | 805.00 | 161.00 |
| | | Correspondence with J. Massey re Debtor's statement on TCC second interim fee applications. | | | |
| 08-16-2022 | RSM | B110 - Case Administration | 0.10 | 805.00 | 80.50 |
| | | Analyzed issues re estimation of mesothelioma cases. | | | |
| 08-16-2022 | RSM | B160 - Fee/Employment Application | 0.10 | 805.00 | 80.50 |
| | | Correspondence with local counsel re June fee application. | | | |
| 08-16-2022 | RSM | B160 - Fee/Employment Application | 0.10 | 805.00 | 80.50 |
| | | Correspondence with colleagues re July fee application. | | | |
| 08-16-2022 | RSM | B160 - Fee/Employment Application | 0.10 | 805.00 | 80.50 |
| | | Correspondence with colleagues re supporting documentation for June fee application. | | | |
| 08-16-2022 | RSM | B160 - Fee/Employment Application | 0.10 | 805.00 | 80.50 |
| | | Correspondence with US Trustee re June fee application. | | | |
| 08-16-2022 | RSM | B160 - Fee/Employment Application | 0.10 | 805.00 | 80.50 |
| | | Correspondence with Fee Examiner and counsel re June fee application. | | | |
| 08-16-2022 | MC | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 935.00 | 280.50 |
| | | Call with Jonathan Massey regarding strategy for Third Circuit reply brief. | | | |
| 08-16-2022 | MC | B190 - Other Contested Matters (excluding assumption / rejection motions) | 6.20 | 935.00 | 5,797.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Draft reply brief section regarding litigation advantage. | | | |
| 08-16-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.80 | 1,085.00 | 868.00 |
| | | Reviewing debtor's CA3 appellee's brief. | | | |
| 08-16-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 1,085.00 | 434.00 |
| | | Reviewing TCC appellate team comments regarding points to make in reply brief. | | | |
| 08-16-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 7.20 | 1,085.00 | 7,812.00 |
| | | Drafting motion to dismiss section of TCC reply brief in CA3. | | | |
| 08-16-2022 | MC | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.50 | 935.00 | 1,402.50 |
| | | Review appellees' brief. | | | |
| 08-17-2022 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.20 | 805.00 | 161.00 |
| | | Correspondence with co-counsel re developments in law re preliminary injunction in similar bankruptcy proceedings. | | | |
| 08-17-2022 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 805.00 | 161.00 |
| | | Correspondence with co-counsel re appeal theories in LTL's opposition brief. | | | |
| 08-17-2022 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.40 | 805.00 | 322.00 |
| | | Analyzed new developments in law re preliminary injunction applicability in bankruptcy. | | | |
| 08-17-2022 | RSM | B110 - Case Administration | 0.10 | 805.00 | 80.50 |
| | | Reviewed TCC's statement re Mississippi and Mexico state actions. | | | |
| 08-17-2022 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.20 | 805.00 | 161.00 |
| | | Reviewed portion of States' Opposition to Debtor's Motion for Injunctive Relief. | | | |
| 08-17-2022 | RSM | B110 - Case Administration | 0.70 | 805.00 | 563.50 |
| | | Analyzed argument re estimation of mesothelioma claims. | | | |
| 08-17-2022 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.20 | 805.00 | 161.00 |
| | | Analyzed argument re preliminary injunction. | | | |
| 08-17-2022 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 805.00 | 241.50 |
| | | Reviewed amicus brief of complex litigation law professors. | | | |
| 08-17-2022 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.20 | 805.00 | 966.00 |
| | | Analyzed Debtor's appellate brief re motion to dismiss. | | | |
| 08-17-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 1,085.00 | 542.50 |
| | | Email communication with TCC appellate team re analysis of LTL appellee's brief. | | | |
| 08-17-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 1,085.00 | 542.50 |
| | | Zoom with TCC appellate team re analysis of LTL appellee's brief and plans for reply brief. | | | |
| 08-17-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 1,085.00 | 542.50 |
| | | Zoom with TCC appellate team discussing analysis of LTL appellee's brief and plans for reply brief. | | | |
| 08-17-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 7.90 | 1,085.00 | 8,571.50 |
| | | Drafting CA3 reply brief on motion to dismiss issues. | | | |
| 08-18-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 5.70 | 1,085.00 | 6,184.50 |
| | | Drafting CA3 reply brief on motion to dismiss issues. | | | |
| 08-18-2022 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.10 | 805.00 | 80.50 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Correspondence with colleagues re moot argument for appeal. | | | |
| 08-19-2022 | RSM | B110 - Case Administration | 1.10 | 805.00 | 885.50 |
| | | Conference with committee member representative and co-counsel re case status and strategy. | | | |
| 08-19-2022 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.30 | 805.00 | 1,046.50 |
| | | Conference with committee member representatives and co-counsel re appeal arguments. | | | |
| 08-19-2022 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 5.80 | 1,085.00 | 6,293.00 |
| | | Drafting CA3 reply brief on preliminary injunction issues. | | | |
| 08-19-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 2.00 | 1,085.00 | 2,170.00 |
| | | Zoom with TCC members, representatives and counsel re brainstorming session on arguments to make in CA3 reply brief. | | | |
| 08-19-2022 | JSM | B110 - Case Administration | 1.10 | 1,085.00 | 1,193.50 |
| | | Zoom with TCC members, representatives and counsel re next steps in bankruptcy court and legal strategy. | | | |
| 08-19-2022 | JSM | B110 - Case Administration | 0.50 | 1,085.00 | 542.50 |
| | | Zoom with TCC counsel re next steps in bankruptcy court and legal strategy. | | | |
| 08-19-2022 | MC | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.70 | 935.00 | 1,589.50 |
| | | Participate in brainstorming strategy call with clients and co-counsel regarding Third Circuit reply brief. | | | |
| 08-20-2022 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 6.80 | 1,085.00 | 7,378.00 |
| | | Drafting CA3 reply brief on preliminary injunction issue. | | | |
| 08-21-2022 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 5.50 | 1,085.00 | 5,967.50 |
| | | Drafting CA3 reply brief on preliminary injunction issue. | | | |
| 08-22-2022 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 2.10 | 1,085.00 | 2,278.50 |
| | | Drafting CA3 reply brief on preliminary injunction issue. | | | |
| 08-22-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 2.10 | 1,085.00 | 2,278.50 |
| | | Revising CA3 reply brief on motion-to-dismiss issue. | | | |
| 08-22-2022 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.10 | 805.00 | 80.50 |
| | | Correspondence with committee member representatives re preliminary injunction strategy. | | | |
| 08-22-2022 | MC | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.30 | 935.00 | 1,215.50 |
| | | Analyzed preliminary injunction issue for Third Circuit reply brief. | | | |
| 08-23-2022 | MC | B190 - Other Contested Matters (excluding assumption / rejection motions) | 2.60 | 935.00 | 2,431.00 |
| | | Review draft of preliminary injunction section of Third Circuit reply brief. | | | |
| 08-23-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.10 | 1,085.00 | 1,193.50 |
| | | Zoom with counsel for CA3 co-appellants regarding coordination of arguments for reply briefs. | | | |
| 08-23-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 2.10 | 1,085.00 | 2,278.50 |
| | | Telephone conference with TCC counsel appellate counsel to discuss strengths and weaknesses of potential arguments for reply brief. | | | |
| 08-23-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 2.60 | 1,085.00 | 2,821.00 |
| | | Drafting summary of evidence regarding JJCI financial distress. | | | |
| 08-23-2022 | RSM | B160 - Fee/Employment Application | 0.30 | 805.00 | 241.50 |
| | | Prepared for conference with fee examiner re second interim fee application. | | | |
| 08-23-2022 | RSM | B160 - Fee/Employment Application | 1.00 | 805.00 | 805.00 |
| | | Conference with J. Massey and fee examiner re second interim fee application. | | | |
| 08-23-2022 | RSM | B110 - Case Administration | 0.20 | 805.00 | 161.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Reviewed FTI's analysis re mesothelioma cases for estimation. | | | |
| 08-23-2022 | RSM | B110 - Case Administration | 0.20 | 805.00 | 161.00 |
| | | Analyzed information from committee member representative re mesothelioma. | | | |
| 08-23-2022 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.10 | 805.00 | 80.50 |
| | | Reviewed letter from Debtor re discovery requests from states opposing preliminary injunction. | | | |
| 08-23-2022 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 805.00 | 241.50 |
| | | Reviewed amicus brief bankruptcy law professors in support of Debtor's position. | | | |
| 08-23-2022 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 805.00 | 241.50 |
| | | Reviewed amicus brief of chamber of commerce and American tort reform association in support of Debtor's position. | | | |
| 08-23-2022 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 805.00 | 241.50 |
| | | Reviewed amicus brief of national association of manufacturers and product liability advisory counsel in support of Debtor's position. | | | |
| 08-23-2022 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 805.00 | 241.50 |
| | | Reviewed amicus brief of Washington legal foundation in support of Debtor-appellee. | | | |
| 08-23-2022 | RSM | B160 - Fee/Employment Application | 0.20 | 805.00 | 161.00 |
| | | Worked on monthly fee application for July services. | | | |
| 08-24-2022 | JSM | B110 - Case Administration | 1.00 | 1,085.00 | 1,085.00 |
| | | Zoom with TCC members, representative, and counsel regarding next steps in bankruptcy court and legal strategy. | | | |
| 08-24-2022 | JSM | B110 - Case Administration | 0.40 | 1,085.00 | 434.00 |
| | | Zoom with TCC counsel regarding next steps in bankruptcy court and legal strategy. | | | |
| 08-24-2022 | RSM | B160 - Fee/Employment Application | 0.10 | 805.00 | 80.50 |
| | | Correspondence with colleagues re July fee application work. | | | |
| 08-24-2022 | RSM | B110 - Case Administration | 0.40 | 805.00 | 322.00 |
| | | Conference with co-counsel re mediation and other case developments. | | | |
| 08-24-2022 | RSM | B110 - Case Administration | 1.10 | 805.00 | 885.50 |
| | | Conference with committee members, committee member representatives, and co-counsel re case status and strategy, including appeal, mediation, and other developments. | | | |
| 08-25-2022 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.40 | 1,085.00 | 434.00 |
| | | Telephone conference with TCC representative re state of record on PI Order in CA3 appeal and potential for supplementation of record. | | | |
| 08-25-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,085.00 | 325.50 |
| | | Email communication with TCC counsel re impact on CA3 appeal of J&J announcement of spinoff of consumer division. | | | |
| 08-25-2022 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 805.00 | 161.00 |
| | | Correspondence with co-counsel and client representatives re LTL's financial distress arguments. | | | |
| 08-25-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 1,085.00 | 434.00 |
| | | Analyzing news reports of spinoff of J&J consumer division for possible inclusion in CA3 reply brief. | | | |
| 08-26-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 2.30 | 1,085.00 | 2,495.50 |
| | | Analyzing prior bankruptcy decisions by members of the CA3 panel. | | | |
| 08-26-2022 | RSM | B110 - Case Administration | 0.20 | 805.00 | 161.00 |
| | | Correspondence with co-counsel re FCR discovery requests. | | | |
| 08-26-2022 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 805.00 | 322.00 |
| | | Correspondence with co-counsel re panel assigned to hear appeal and related strategy. | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08-26-2022 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.20 | 805.00 | 161.00 |

Correspondence with co-counsel and client representatives re recent ruling denying stay in similar bankruptcy as pertains to appellate arguments.

| 08-26-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.60 | 1,085.00 | 651.00 |

Email communication with TCC representatives and counsel re argument panel for CA3 appeal.

| 08-26-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 1,085.00 | 542.50 |

Telephone conference with Jeff Lamken re division of time for CA3 argument in light of court's scheduling order.

| 08-26-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 1,085.00 | 217.00 |

Telephone conference with David Molton re division of time for CA3 argument in light of court's scheduling order.

| 08-26-2022 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.80 | 1,085.00 | 868.00 |

Analyzing decision by SD Indiana bankruptcy court denying stay relief in 3M case.

| 08-27-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 1,085.00 | 434.00 |

Email communication with TCC counsel regarding prior bankruptcy decisions by members of CA3 panel.

| 08-29-2022 | RSM | B160 - Fee/Employment Application | 0.40 | 805.00 | 322.00 |

Reviewed draft exhibits in support of July services fee application.

| 08-29-2022 | RSM | B160 - Fee/Employment Application | 0.10 | 805.00 | 80.50 |

Correspondence with J. Daab re necessary revisions to exhibits in support of July services fee application.

| 08-29-2022 | MC | B190 - Other Contested Matters (excluding assumption / rejection motions) | 2.00 | 935.00 | 1,870.00 |

Review draft of Third Circuit reply brief.

| 08-29-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.90 | 1,085.00 | 2,061.50 |

Analyzing prior bankruptcy decisions by members of the CA3 panel.

| 08-29-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.30 | 1,085.00 | 1,410.50 |

Email communication with TCC counsel regarding substantive arguments in CA3 reply brief.

| 08-29-2022 | MC | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.00 | 935.00 | 935.00 |

Review Washington Legal Foundation amicus brief.

| 08-29-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 4.20 | 1,085.00 | 4,557.00 |

Drafting revisions to CA3 reply brief.

| 08-30-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 4.60 | 1,085.00 | 4,991.00 |

Drafting revisions to CA3 reply brief.

| 08-30-2022 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 1.70 | 1,085.00 | 1,844.50 |

Drafting insert responding to LTL's arguments in its CA3 brief regarding extension of the stay.

| 08-30-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.50 | 1,085.00 | 1,627.50 |

Drafting insert responding to LTL's arguments in its CA3 brief regarding financial distress.

| 08-30-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.20 | 1,085.00 | 1,302.00 |

Drafting insert responding to LTL's arguments in its CA3 brief regarding availability of 524(g) channeling injunction.

| 08-30-2022 | RSM | B160 - Fee/Employment Application | 0.20 | 805.00 | 161.00 |

Confer with colleagues re fee application work.

| 08-30-2022 | RSM | B110 - Case Administration | 0.10 | 805.00 | 80.50 |

Correspondence with co-counsel re upcoming conference with K. Feinberg.

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08-30-2022 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 805.00 | 241.50 |
| | | Reviewed analysis re recent ruling in related bankruptcy action re stay request. | | | |
| 08-30-2022 | RSM | B160 - Fee/Employment Application | 0.30 | 805.00 | 241.50 |
| | | Correspondence with co-counsel and client representatives re appeal brief. | | | |
| 08-30-2022 | RSM | B160 - Fee/Employment Application | 0.30 | 805.00 | 241.50 |
| | | Analyzed Debtor's objection to fee application. | | | |
| 08-30-2022 | RSM | B160 - Fee/Employment Application | 0.60 | 805.00 | 483.00 |
| | | Revised supporting documentation for July fee application. | | | |
| 08-30-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.40 | 1,085.00 | 1,519.00 |
| | | Email communication with TCC counsel regarding substantive arguments in CA3 reply brief. | | | |
| 08-30-2022 | MC | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.50 | 935.00 | 1,402.50 |
| | | Review updated draft of Third Circuit reply brief. | | | |
| 08-30-2022 | MC | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.70 | 935.00 | 654.50 |
| | | Review Jonathan Massey's comments on draft of Third Circuit reply brief. | | | |
| 08-31-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.50 | 1,085.00 | 1,627.50 |
| | | Email communication with TCC counsel regarding substantive arguments in CA3 reply brief. | | | |
| 08-31-2022 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 805.00 | 241.50 |
| | | Reviewed analysis re developments in bankruptcy law re stay of action. | | | |
| 08-31-2022 | RSM | B110 - Case Administration | 0.80 | 805.00 | 644.00 |
| | | Conference with co-counsel re work to prepare for appellate argument, FCR requests, and mediation status. | | | |
| 08-31-2022 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 805.00 | 161.00 |
| | | Conference with co-counsel small group re preparing for appellate moot argument sessions. | | | |
| 08-31-2022 | RSM | B110 - Case Administration | 0.90 | 805.00 | 724.50 |
| | | Conference with committee representatives re case status and progress, including preparing for appellate argument, FCR requests, responding to court appointed estimation expert, and mediation status. | | | |
| 08-31-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 3.20 | 1,085.00 | 3,472.00 |
| | | Drafting sample questions and answers for Jeff Lamken for moot court preparation. | | | |
| 08-31-2022 | JSM | B110 - Case Administration | 0.60 | 1,085.00 | 651.00 |
| | | Zoom with TCC counsel regarding next steps in the case and legal strategy. | | | |
| 08-31-2022 | JSM | B110 - Case Administration | 1.00 | 1,085.00 | 1,085.00 |
| | | Zoom with TCC representatives and counsel regarding next steps in the case and legal strategy. | | | |
| 08-31-2022 | JSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.50 | 1,085.00 | 542.50 |
| | | Zoom with TCC representatives and counsel regarding relevance of Judge Silverstein's ruling on the Edley lift-stay motion in the Imerys bankruptcy for the CA3 reply brief. | | | |
| | | **Total** | | | 150,373.00 |

## Time Summary

| Professional | Hours | Amount |
|---|---|---|
| Jonathan Massey | 94.80 | 102,858.00 |
| Matthew Collette | 27.40 | 25,619.00 |
| Rachel Morse | 27.20 | 21,896.00 |
| **Total** | | 150,373.00 |

| | | |
|---|---|---|
| **Total for this Invoice** | | 150,373.00 |



50 E. Washington St.
Suite 400
Chicago, IL 60602
(312) 283-1590

**MASSEY & GAIL** LLP

1000 Maine Ave. SW
Suite 450
Washington, D.C. 20024
(202) 652-4511

## *PRIVILEGED & CONFIDENTIAL*

October 11, 2022

**Official Committee of Talc Claimants**
In re LTL Management, LLC, No. 21-30589
United States Bankruptcy Court for the District of New Jersey

Invoice Period: 09-01-2022 - 09-30-2022

**RE: LTL Management Bankruptcy**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 09-01-2022 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 805.00 | 241.50 |
| | | Correspondence with co-counsel and client representatives re feedback on draft appellate brief. | | | |
| 09-01-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.20 | 1,085.00 | 1,302.00 |
| | | Email communication with TCC counsel regarding substantive arguments in CA3 reply brief. | | | |
| 09-01-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 3.50 | 1,085.00 | 3,797.50 |
| | | Drafting sample questions and answers for Jeff Lamken for moot court preparation. | | | |
| 09-01-2022 | MC | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.50 | 935.00 | 1,402.50 |
| | | Review amicus briefs in support of LTL for Third Circuit first moot court. | | | |
| 09-02-2022 | MC | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.60 | 935.00 | 561.00 |
| | | Drafted analysis of issues raised at moot court in Third Circuit appeal. | | | |
| 09-02-2022 | MC | B190 - Other Contested Matters (excluding assumption / rejection motions) | 3.10 | 935.00 | 2,898.50 |
| | | Attend moot court in Third Circuit case. | | | |
| 09-02-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 3.40 | 1,085.00 | 3,689.00 |
| | | Revising CA3 reply brief. | | | |
| 09-02-2022 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 805.00 | 322.00 |
| | | Correspondence with colleagues re moot argument to prepare for appeal. | | | |
| 09-02-2022 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 3.00 | 805.00 | 2,415.00 |
| | | Participated in moot argument session to prepare for oral argument on appeal. | | | |
| 09-02-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,085.00 | 325.50 |
| | | Telephone conference with Jeff Lamken re moot court preparation. | | | |
| 09-02-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.30 | 1,085.00 | 1,410.50 |
| | | Reviewing comments from Jeff Lamken moot court. | | | |

| Date | Professional | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09-03-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 2.90 | 1,085.00 | 3,146.50 |
| | | Drafting outline for Jeff Lamken of answers to questions from 9/02/22 moot court. | | | |
| 09-03-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 3.80 | 1,085.00 | 4,123.00 |
| | | Revising CA3 reply brief. | | | |
| 09-03-2022 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.70 | 805.00 | 563.50 |
| | | Analyzed potential arguments for appeal following first moot session. | | | |
| 09-04-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 1,085.00 | 217.00 |
| | | Email communication with TCC counsel re CA3 oral argument. | | | |
| 09-05-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,085.00 | 325.50 |
| | | Email communication with TCC counsel re CA3 reply brief. | | | |
| 09-05-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 2.10 | 1,085.00 | 2,278.50 |
| | | Drafting revisions to CA3 reply brief. | | | |
| 09-06-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 4.80 | 1,085.00 | 5,208.00 |
| | | Drafting revisions to CA3 reply brief. | | | |
| 09-06-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.30 | 1,085.00 | 1,410.50 |
| | | Composing final edits to CA3 reply brief. | | | |
| 09-06-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.10 | 1,085.00 | 1,193.50 |
| | | Email communication with TCC counsel re final edits to CA3 reply brief. | | | |
| 09-06-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.40 | 1,085.00 | 1,519.00 |
| | | Zoom with TCC counsel re suggestions and strategy for CA3 oral argument. | | | |
| 09-06-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.60 | 1,085.00 | 1,736.00 |
| | | Email communication with TCC counsel re revisions to CA3 reply brief. | | | |
| 09-06-2022 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 805.00 | 161.00 |
| | | Reviewed proposed revisions to appellate reply brief. | | | |
| 09-07-2022 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.10 | 805.00 | 80.50 |
| | | Correspondence with committee representatives and co-counsel re appellate briefs. | | | |
| 09-07-2022 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 0.10 | 805.00 | 80.50 |
| | | Reviewed court order re limited stay relief. | | | |
| 09-07-2022 | RSM | B110 - Case Administration | 1.50 | 805.00 | 1,207.50 |
| | | Conference with K. Feinberg, committee member representatives, and co-counsel re estimation. | | | |
| 09-07-2022 | JSM | B110 - Case Administration | 0.50 | 1,085.00 | 542.50 |
| | | Zoom with TCC counsel re bankruptcy strategy and next steps. | | | |
| 09-07-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.60 | 1,085.00 | 651.00 |
| | | Reviewing CA3 reply brief filed by Arnold & Itkin appellants. | | | |
| 09-07-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 1,085.00 | 542.50 |
| | | Reviewing CA3 reply brief filed by Deepak Gupta for mesothelioma appellants. | | | |
| 09-07-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 1,085.00 | 434.00 |
| | | Reviewing CA3 reply brief filed by Rob Pfister for separate group of appellants. | | | |
| 09-07-2022 | MC | B190 - Other Contested Matters (excluding | 1.20 | 935.00 | 1,122.00 |

| Date | Professional | | Hours | Rate | Amount |
|------|--------------|---|-------|------|--------|
| | | assumption / rejection motions) | | | |
| | | Review amicus and other briefs for upcoming moot court. | | | |
| 09-08-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.10 | 1,085.00 | 1,193.50 |
| | | Email communication with co-appellants re division of argument in CA3. | | | |
| 09-08-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.20 | 1,085.00 | 1,302.00 |
| | | Email communication with TCC counsel re division of argument in CA3. | | | |
| 09-09-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.00 | 1,085.00 | 1,085.00 |
| | | Zoom with counsel for co-appellants re division of argument in CA3. | | | |
| 09-09-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.60 | 1,085.00 | 651.00 |
| | | Further zoom with counsel for co-appellants re division of argument in CA3. | | | |
| 09-09-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.80 | 1,085.00 | 1,953.00 |
| | | Email communication with TCC counsel re division of oral argument time in CA3. | | | |
| 09-09-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 1,085.00 | 542.50 |
| | | Telephone communication with Deepak Gupta, counsel for mesothelioma co-appellants, re division of oral argument time in CA3. | | | |
| 09-09-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 1,085.00 | 434.00 |
| | | Telephone communication with David Frederick, counsel for Arnold & Itkin co-appellants, re division of oral argument time in CA3. | | | |
| 09-09-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 1,085.00 | 434.00 |
| | | Telephone communication with Rob Pfister, counsel for separate co-appellants, re division of oral argument time in CA3. | | | |
| 09-09-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 1,085.00 | 434.00 |
| | | Telephone communication with Jeff Lamken, TCC appellate counsel, re division of oral argument time in CA3. | | | |
| 09-09-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 1,085.00 | 217.00 |
| | | Revising form for submission to CA3 re division of oral argument time in CA3. | | | |
| 09-09-2022 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 805.00 | 402.50 |
| | | Reviewed analysis re argument in favor of reversal on appeal. | | | |
| 09-09-2022 | MC | B190 - Other Contested Matters (excluding assumption / rejection motions) | 2.00 | 935.00 | 1,870.00 |
| | | Review other parties' briefs in preparation for moot court. | | | |
| 09-10-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.40 | 1,085.00 | 434.00 |
| | | Email communication with TCC counsel regarding CA3 oral argument and UST presentation. | | | |
| 09-10-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.70 | 1,085.00 | 759.50 |
| | | Drafting note for Jeff Lamken, TCC appellate counsel, to provide possible answer to issue to be raised at CA3 oral argument. | | | |
| 09-10-2022 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.10 | 805.00 | 80.50 |
| | | Correspondence with co-counsel re oral argument on appeal. | | | |
| 09-11-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.20 | 1,085.00 | 1,302.00 |
| | | Drafting note for Jeff Lamken, TCC appellate counsel, to provide possible answer to additional issue to be raised at CA3 oral argument. | | | |
| 09-11-2022 | MC | B190 - Other Contested Matters (excluding assumption / rejection motions) | 4.00 | 935.00 | 3,740.00 |

| Date | Professional | | Hours | Rate | Amount |
|------|-------------|---|-------|------|--------|
| | | Prepared to serve as panelist for upcoming moot court by drafting questions based on filed briefs. | | | |
| 09-11-2022 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.10 | 805.00 | 80.50 |
| | | Correspondence with colleague re moot argument to prepare for appeal. | | | |
| 09-12-2022 | MC | B190 - Other Contested Matters (excluding assumption / rejection motions) | 2.80 | 935.00 | 2,618.00 |
| | | Participate in moot court for Third Circuit appeal. | | | |
| 09-12-2022 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 2.70 | 805.00 | 2,173.50 |
| | | Participated in second moot court sessions in preparation for oral argument on appeal. | | | |
| 09-12-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 3.00 | 1,085.00 | 3,255.00 |
| | | Attending moot court of Jeffrey Lamken in preparation for CA3 argument. | | | |
| 09-12-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.20 | 1,085.00 | 1,302.00 |
| | | Drafting suggestions to Jeffrey Lamken and TCC counsel in response to moot court in preparation for CA3 argument. | | | |
| 09-12-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.10 | 1,085.00 | 1,193.50 |
| | | Email communication with TCC counsel re content of CA3 argument. | | | |
| 09-13-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.80 | 1,085.00 | 868.00 |
| | | Email communication with TCC counsel re content of CA3 argument. | | | |
| 09-14-2022 | RSM | B140 - Relief from Stay / Adequate Protection Proceedings | 3.40 | 805.00 | 2,737.00 |
| | | Attend remotely court hearing re professional fees and re applicability of stay to state actions. | | | |
| 09-14-2022 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.20 | 805.00 | 161.00 |
| | | Correspondence with J. Massey re preparing for oral argument on appeal. | | | |
| 09-14-2022 | JSM | B110 - Case Administration | 3.90 | 1,085.00 | 4,231.50 |
| | | Attend omnibus hearing before Judge Kaplan. | | | |
| 09-14-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,085.00 | 325.50 |
| | | Telephone conference with David Molton regarding Third Circuit argument. | | | |
| 09-14-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,085.00 | 325.50 |
| | | Telephone conference with Jeff Lamken regarding Third Circuit argument. | | | |
| 09-14-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.60 | 1,085.00 | 651.00 |
| | | Email communication with TCC counsel regarding Third Circuit argument. | | | |
| 09-15-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.80 | 1,085.00 | 868.00 |
| | | Drafting notes to TCC counsel regarding comments on moot court answers. | | | |
| 09-15-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.10 | 1,085.00 | 1,193.50 |
| | | Zoom with creditors' counsel to answer questions regarding Third Circuit argument and next steps. | | | |
| 09-15-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.30 | 1,085.00 | 325.50 |
| | | Preparing for zoom with creditors' counsel to answer questions regarding Third Circuit argument and next steps. | | | |
| 09-15-2022 | RSM | B160 - Fee/Employment Application | 0.30 | 805.00 | 241.50 |
| | | Confer with colleagues re fee application. | | | |
| 09-15-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 2.20 | 1,085.00 | 2,387.00 |
| | | Attend Jeff Lamken moot in preparation for CA3 oral argument. | | | |
| 09-15-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 2.00 | 1,085.00 | 2,170.00 |

| Date | Professional | | Hours | Rate | Amount |
|------|------|------|------|------|------|
| | | Attend David Franklin moot in preparation for CA3 oral argument. | | | |
| 09-16-2022 | RSM | B110 - Case Administration | 0.10 | 805.00 | 80.50 |
| | | Reviewed recent court orders. | | | |
| 09-16-2022 | RSM | B110 - Case Administration | 0.20 | 805.00 | 161.00 |
| | | Conference with co-counsel re upcoming meeting with client representatives re case status and strategy. | | | |
| 09-16-2022 | RSM | B110 - Case Administration | 1.30 | 805.00 | 1,046.50 |
| | | Conference with client representatives re case status and strategy, including upcoming appellate oral argument. | | | |
| 09-16-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 1.60 | 1,085.00 | 1,736.00 |
| | | Preparing notes of key joint appendix designations for reference during Jeff Lamken's CA3 oral argument. | | | |
| 09-17-2022 | RSM | B160 - Fee/Employment Application | 0.40 | 805.00 | 322.00 |
| | | Revised draft application for fees for August services. | | | |
| 09-18-2022 | JSM | B195 - Non-Working Travel | 4.00 | 542.50 | 2,170.00 |
| | | Traveling to Philadelphia for Third Circuit oral argument. | | | |
| 09-19-2022 | MC | B190 - Other Contested Matters (excluding assumption / rejection motions) | 2.80 | 935.00 | 2,618.00 |
| | | Listen to oral argument in Third Circuit appeal. | | | |
| 09-19-2022 | RSM | B160 - Fee/Employment Application | 0.20 | 805.00 | 161.00 |
| | | Analyzed requirements for interim fee application. | | | |
| 09-19-2022 | RSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 2.90 | 805.00 | 2,334.50 |
| | | Attended Third Circuit oral argument on appeal. | | | |
| 09-19-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 1,085.00 | 542.50 |
| | | Preparing notes for CA3 oral argument. | | | |
| 09-19-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 4.30 | 1,085.00 | 4,665.50 |
| | | Attend CA3 oral argument, sitting at counsel table. | | | |
| 09-19-2022 | JSM | B195 - Non-Working Travel | 3.40 | 542.50 | 1,844.50 |
| | | Non-working travel from CA3 oral argument. | | | |
| 09-21-2022 | JSM | B110 - Case Administration | 0.70 | 1,085.00 | 759.50 |
| | | Zoom with TCC counsel to discuss strategy and next steps in the case. | | | |
| 09-21-2022 | JSM | B110 - Case Administration | 1.50 | 1,085.00 | 1,627.50 |
| | | Zoom with TCC members, representatives, and counsel to discuss strategy and next steps in the case. | | | |
| 09-23-2022 | JSM | B190 - Other Contested Matters (excluding assumption / rejection motions) | 0.50 | 1,085.00 | 542.50 |
| | | Reviewing CA3 transcript for the purpose of ensuring accuracy of court reporter transcription, prior to its submission to CA3. | | | |
| 09-23-2022 | JSM | B110 - Case Administration | 0.30 | 1,085.00 | 325.50 |
| | | Reviewing draft information request to K Feinberg. | | | |
| 09-23-2022 | JSM | B110 - Case Administration | 0.20 | 1,085.00 | 217.00 |
| | | Email communication with TCC counsel regarding draft information request to K. Feinberg. | | | |
| 09-23-2022 | RSM | B110 - Case Administration | 0.20 | 805.00 | 161.00 |
| | | Correspondence with committee representatives re draft estimation information requests. | | | |
| 09-23-2022 | RSM | B110 - Case Administration | 0.20 | 805.00 | 161.00 |
| | | Reviewed ad hoc committee submission to Feinberg re estimation. | | | |
| 09-27-2022 | JSM | B110 - Case Administration | 1.20 | 1,085.00 | 1,302.00 |
| | | Analyzing Funding Agreement provisions and restrictions in the context of creditor plan. | | | |
| 09-27-2022 | JSM | B110 - Case Administration | 1.30 | 1,085.00 | 1,410.50 |
| | | Analyzing J&J indemnification claim filed in Imerys bankruptcy case in D Del. | | | |
| 09-28-2022 | JSM | B110 - Case Administration | 0.80 | 1,085.00 | 868.00 |
| | | Analyzing availability of 524(g) channeling injunction relief to parent J&J. | | | |
| 09-28-2022 | JSM | B110 - Case Administration | 0.40 | 1,085.00 | 434.00 |

| Date | Professional | | Hours | Rate | Amount |
|------|--------------|--|-------|------|--------|
| | | Email communication with TCC counsel regarding availability of 524(g) channeling injunction relief to parent J&J. | | | |
| 09-28-2022 | JSM | B110 - Case Administration | 1.00 | 1,085.00 | 1,085.00 |
| | | Zoom with TCC members and representatives re legal strategy and next steps in bankruptcy. | | | |
| 09-28-2022 | JSM | B110 - Case Administration | 0.90 | 1,085.00 | 976.50 |
| | | Zoom with TCC counsel re legal strategy and next steps in bankruptcy. | | | |
| 09-28-2022 | RSM | B110 - Case Administration | 1.00 | 805.00 | 805.00 |
| | | Conference with co-counsel re case status and strategy, including estimation, discovery disputes, and exclusivity. | | | |
| 09-28-2022 | RSM | B110 - Case Administration | 0.90 | 805.00 | 724.50 |
| | | Conference with committee representatives re case status and strategy. | | | |
| 09-29-2022 | JSM | B110 - Case Administration | 0.90 | 1,085.00 | 976.50 |
| | | Zoom with TCC counsel re legal strategy and next steps in bankruptcy. | | | |
| 09-29-2022 | JSM | B110 - Case Administration | 0.80 | 1,085.00 | 868.00 |
| | | Reviewing email communication from Dan Stolz re legal strategy and next steps in bankruptcy. | | | |
| | | **Total** | | | 119,775.50 |

## Time Summary

| Professional | Hours | Amount |
|--------------|-------|--------|
| Jonathan Massey | 83.00 | 86,040.50 |
| Matthew Collette | 18.00 | 16,830.00 |
| Rachel Morse | 21.00 | 16,905.00 |
| **Total** | | **119,775.50** |

# EXHIBIT "H"

**UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY**

| | |
|---|---|
| **Caption in Compliance with D.N.J. LBR 9004-1(b)**<br><br>**GENOVA BURNS LLC**<br>Daniel M. Stolz, Esq.<br>Donald W. Clarke, Esq.<br>Matthew I.W. Baker, Esq.<br>dstolz@genovaburns.com<br>dclarke@genovaburns.com<br>mbaker@genovaburns.com<br>110 Allen Road, Suite 304<br>Basking Ridge, NJ 07920<br>Tel: (973) 467-2700<br>Fax: (973) 467-8126<br>*Local Counsel for the*<br>*Official Committee of Talc Claimants* | **BROWN RUDNICK LLP**<br>David J. Molton, Esq.<br>Robert J. Stark, Esq.<br>Michael S. Winograd, Esq.<br>dmolton@brownrudnick.com<br>rstark@brownrudnick.com<br>mwinograd@brownrudnick.com<br>Seven Times Square<br>New York, NY 10036<br>Tel: (212) 209-4800<br>Fax: (212) 209-4801<br><br>and<br><br>Jeffrey L. Jonas, Esq.<br>Sunni P. Beville, Esq.<br>jjonas@brownrudnick.com<br>sbeville@brownrudnick.com<br>One Financial Center<br>Boston, MA 02111<br>Tel: (617) 856-8200<br>Fax: (617) 856-8201<br>*Co-Counsel for the*<br>*Official Committee of Talc Claimants* |
| **BAILEY GLASSER LLP**<br>Brian A. Glasser, Esq.<br>Thomas B. Bennett, Esq.<br>Kevin W. Barrett, Esq.<br>Maggie B. Burrus, Esq.<br>bglasser@baileyglasser.com<br>tbennett@baileyglasser.com<br>kbarrett@baileyglasser.com<br>mburrus@baileyglasser.com<br>1055 Thomas Jefferson St. NW, Suite 540<br>Washington, DC 20007<br>Tel: (202) 463-2101<br>Fax: (202) 463-2103<br>*Co-Counsel for the*<br>*Official Committee of Talc Claimants* | **OTTERBOURG PC**<br>Melanie L. Cyganowski, Esq.<br>Adam C. Silverstein, Esq.<br>Jennifer S. Feeney, Esq.<br>mcyganowski@otterbourg.com<br>asilverstein@otterbourg.com<br>jfeeney@otterbourg.com<br>230 Park Avenue<br>New York, NY 10169<br>Tel: (212) 905-3628<br>Fax: (212) 682-6104<br>*Co-Counsel for the*<br>*Official Committee of Talc Claimants* |

| **PARKINS & RUBIO LLP**<br>Lenard M. Parkins, Esq.<br>Charles M. Rubio, Esq.<br>lparkins@parkinsrubio.com<br>crubio@parkinsrubio.com<br>Pennzoil Place<br>700 Milan St., Suite 1300<br>Houston, TX 77002<br>Tel: (713) 715-1666<br>*Special Counsel for the*<br>*Official Committee of Talc Claimants* | **MASSEY & GAIL LLP**<br>Jonathan S. Massey, Esq.<br>Rachel S. Morse, Esq.<br>jmassey@masseygail.com<br>rmorse@masseygail.com<br>1000 Maine Ave. SW, Suite 450<br>Washington, DC 20024<br>Tel: (202) 652-4511<br>Fax: (312) 379-0467<br>*Special Counsel for the*<br>*Official Committee of Talc Claimants* |
| --- | --- |
| In Re:<br><br>**LTL MANAGEMENT, LLC,**<br><br>                Debtor. | Chapter 11<br><br>Case No.: 21-30589 (MBK)<br><br>Honorable Michael B. Kaplan |

## CERTIFICATION OF JONATHAN S. MASSEY

Jonathan S. Massey, of full age, certifies as follows:

1.    I am a shareholder with the law firm Massey & Gail LLP ("Massey & Gail") special counsel to the Official Committee of Tort Claimants in the chapter 11 proceedings of LTL Management, LLC.

2.    I respectfully submit this certification in support of the third interim application for compensation and reimbursement of expenses of Massey & Gail.

3.    In accordance with 18 U.SC. § 155 and the Rules of this Court, neither I nor any member or associate of this firm has entered into any agreement, either written or oral, express or implied, with the Official Committee of Tort Claimants or any other party in interest, or any attorney of such person, for the purpose of fixing the amount of any fees or other compensation to be allowed out of, or paid from the assets of the Debtors or its estate.

4.      In accordance with Section 504 of the Bankruptcy Code, no agreement or understanding exists between me, this firm or any member or associate thereof, on the one hand, and any other person, on the other hand, for a division of such compensation as this firm may receive from the Court herein.  No division of fees, as prohibited by Section 504 of the Bankruptcy Code, will be made by me or any member or associate of this firm.

I hereby certify that the foregoing statements made by me are true.  I am aware that if any of the foregoing statements made by me are willfully false, I am subject to punishment.


Dated:  November 30, 2022                    By:_____/s/ Jonathan S. Massey_____
                                                                    JONATHAN S. MASSEY