# EXHIBIT B

# Wollmuth Maher & Deutsch LLP

500 Fifth Avenue

New York, NY 10110

(212) 382-3300

(212) 382-0050

Taxpayer I.D.13-3997794

**Bill To:**

LTL Management

LTL Management

LTL Bankruptcy (LTL, LLC) - JJL2021019389

| | |
|---|---|
| Invoice Date | 12/9/2022 |
| Invoice Number | 1685 |

In reference to: **Chapter 11 WM&D Ref.No. 2285-001**

## Professional Services Rendered

| Date | Staff | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/1/2022 | ATC | A108 Correspondence/Memorandum Drafted: Circulate as-filed version of CNO re. Bates MFS to Epiq, A. Rush, I. Perez, SAW and JFP | 0.1 | $225.00 | $22.50 |
| 11/1/2022 | ATC | A108 Preparation of pleadings & briefs: e-file CNO re. Bates MFS | 0.2 | $225.00 | $45.00 |
| 11/1/2022 | JNL | A108 Preparation of Pleadings and Briefs: Begin review of WMD time entries for priv issues, coding issues with new billing system | 0.3 | $875.00 | $262.50 |
| 11/1/2022 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts: Review letter submitting Buchan Aff in support of claims estimator retention | 0.2 | $875.00 | $175.00 |
| 11/1/2022 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts: Review Letter from Court Expert re: retention of claims estimator | 0.2 | $875.00 | $175.00 |
| 11/1/2022 | JNL | A108 Preparation of Pleadings and Briefs: Review Weil MFS for priv and form and approve for filing | 0.1 | $875.00 | $87.50 |
| 11/1/2022 | JNL | A111 Correspondence Reviewed: Emails to/from JFP re: need to file appearances and next steps | 0.2 | $875.00 | $175.00 |
| 11/1/2022 | JNL | A108 Preparation of Pleadings and Briefs: Review Bates White MFS CNO and approve for filing | 0.1 | $875.00 | $87.50 |
| 11/1/2022 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts: Review NM/MS appeal filings | 0.2 | $875.00 | $175.00 |
| 11/1/2022 | JFP | A108 Correspondence/Memorandum Drafted w/I. Perez re: Butler Snow OCP invoices | 0.1 | $580.00 | $58.00 |
| 11/1/2022 | JFP | A105 Correspondence/Memorandum Drafted w/JNL re: appearances in NM/MS appellate case | 0.1 | $580.00 | $58.00 |
| 11/1/2022 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: notice of appeal in NM/MS adversary | 0.1 | $580.00 | $58.00 |
| 11/1/2022 | JFP | A108 Preparation of Pleadings and Briefs re: Weil MFS | 0.1 | $580.00 | $58.00 |
| 11/1/2022 | JFP | A108 Correspondence/Memorandum Drafted w/SAW, JNL, and I. Perez re: Weil MFS | 0.1 | $580.00 | $58.00 |
| 11/1/2022 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: Stoneturn retention application and applicable deadlines with respect thereto | 0.1 | $580.00 | $58.00 |
| | | A108 Review & Analyze Docs, Pleadings, Transcripts re: | | | |

| 11/1/2022 | JFP | Stoneturn retention applic | 0.3 | $580.00 | $174.00 |
|---|---|---|---|---|---|
| 11/1/2022 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: Hepler OCP invoice | 0.1 | $580.00 | $58.00 |
| 11/1/2022 | JFP | A108 Preparation of Pleadings and Briefs re: Bates CNO | 0.1 | $580.00 | $58.00 |
| 11/1/2022 | JFP | A108 Correspondence/Memorandum Drafted w/SAW, I. Perez re: Bates CNO | 0.1 | $580.00 | $58.00 |
| 11/1/2022 | PRD | A105 Review & Analyze Docs, Pleadings, Transcripts Review WIP memo | 0.3 | $925.00 | $277.50 |
| 11/1/2022 | PRD | A105 Telephone Calls Participate in WIP call w/client and client's professionals re: work in process | 1.1 | $925.00 | $1,017.50 |
| 11/1/2022 | SEM | A108 Correspondence/Memorandum Drafted w/internal team re: circulation of the following documents: letter re: retention of StoneTurn Group, letter re: amended affidavit supporting the retention of StoneTurn Group, and notice of appeal | 0.3 | $225.00 | $67.50 |
| 11/1/2022 | SEM | A108 Correspondence/Memorandum Drafted w/SAW and JFP re: calendaring objection/CNO deadlines | 0.1 | $225.00 | $22.50 |
| 11/1/2022 | SEM | A108 Correspondence/Memorandum Drafted w/process server re: service of Weil Sept MFS | 0.1 | $225.00 | $22.50 |
| 11/1/2022 | SEM | A108 Preparation of Pleadings and Briefs: e-file Weil Sept MFS | 0.1 | $225.00 | $22.50 |
| 11/1/2022 | SEM | A109 Correspondence/Memorandum Drafted w/SAW re: calendaring deadline to file objection to the retention of StoneTurn Group | 0.1 | $225.00 | $22.50 |
| 11/1/2022 | SAW | A108 Preparation of Pleadings and Briefs re: prepare Weil MFS for filing | 0.2 | $340.00 | $68.00 |
| 11/1/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JNL, JFP and SEM re: approval, filing, and service of Weil MFS | 0.2 | $340.00 | $68.00 |
| 11/1/2022 | SAW | A108 Correspondence/Memorandum Drafted w/SEM re: calendaring objection deadline re: claims estimation consultant retention | 0.2 | $340.00 | $68.00 |
| 11/1/2022 | SAW | A108 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed documents in the main case: Docket 3235 - Letter from Court-Appointed Expert Kenneth Feinberg Regarding Retention of Professional(s) StoneTurn Group, LLC as Claims Estimation Consultant; and Docket 3242 - Letter to Judge Kaplan enclosing Amended Affidavit of Kristofer D. Buchan in support of Retention of StoneTurn Group, LLC | 0.2 | $340.00 | $68.00 |
| 11/1/2022 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed documents: Docket 3238 - Notice of Appeal to District Court | 0.1 | $340.00 | $34.00 |
| 11/1/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JFP re: Heplerbroom OCP invoice | 0.1 | $340.00 | $34.00 |
| 11/1/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JFP. ATC and I. Perez re: approval, filing and service of Bates White CNO | 0.3 | $340.00 | $102.00 |
| 11/1/2022 | SAW | A108 Preparation of Pleadings and Briefs re: Bates White CNO | 0.1 | $340.00 | $34.00 |
| 11/1/2022 | SAW | A108 Correspondence/Memorandum Drafted w/FE office re: Blakes LEDES for MFS | 0.2 | $340.00 | $68.00 |
| 11/2/2022 | JNL | A108 Preparation of Pleadings and Briefs: Review Faegre OCP Inv for priv and form and approve same for service | 0.2 | $875.00 | $175.00 |
| 11/2/2022 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts: Review Bailey Glasser MFS | 0.2 | $875.00 | $175.00 |
| 11/2/2022 | JNL | A108 Correspondence Reviewed: Review emails from JFP re: adjournment of TCC motion | 0.2 | $875.00 | $175.00 |
| 11/2/2022 | JNL | A108 Legal Research: Review 3d Cir case law on approving individual cred. Expenses | 0.8 | $875.00 | $700.00 |
| 11/2/2022 | JNL | A109 Preparation of Pleadings and Briefs: Review and comment on proposed objection to TCC fee reimbursement motion | 0.2 | $875.00 | $175.00 |
| 11/2/2022 | JFP | A109 Preparation of Pleadings and Briefs re: opposition to TCC mot. for reimbursement of expenses | 0.2 | $580.00 | $116.00 |
| 11/2/2022 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: Butler Snow OCP invoice | 0.1 | $580.00 | $58.00 |
| 11/2/2022 | JFP | A108 Preparation of Pleadings and Briefs re: Faegre OCP invoice | 0.1 | $580.00 | $58.00 |

| 11/2/2022 | JFP | A108 Telephone Calls w/SAW re: Hepler OCP invoice preparation | 0.1 | $580.00 | $58.00 |
|---|---|---|---|---|---|
| 11/2/2022 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: Hepler OCP invoice | 0.1 | $580.00 | $58.00 |
| 11/2/2022 | JFP | A108 Internal Office Mtgs, with Applicants' Staff w/SAW re: WMD monthly fee statement preparation | 0.1 | $580.00 | $58.00 |
| 11/2/2022 | JFP | A109 Correspondence/Memorandum Drafted w/JD, JNL, and PRD re: opposition to TCC mot. for reimbursement of expenses | 0.2 | $580.00 | $116.00 |
| 11/2/2022 | PRD | A113 Review & Analyze Docs, Pleadings, Transcripts Review documents related to estimation | 1.2 | $925.00 | $1,110.00 |
| 11/2/2022 | SAW | A108 Preparation of Pleadings and Briefs re: review Butler Snow OCP invoice for privilege and implementation of previous edits | 1.3 | $340.00 | $442.00 |
| 11/2/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL, I. Perez and OCP professionals re: reviewing and providing comments to Faegre Drinker OCP invoice and sending same to OCP professional | 0.6 | $340.00 | $204.00 |
| 11/2/2022 | SAW | A108 Preparation of Pleadings and Briefs re: review Faegre Drinker OCP invoice for privilege and edits | 0.7 | $340.00 | $238.00 |
| 11/2/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JNL and I. Perez re: comments to Heplerbroom OCP invoice | 0.2 | $340.00 | $68.00 |
| 11/2/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and I. Perez re: Butler Snow OCP invoice privilege review and comments | 0.2 | $340.00 | $68.00 |
| 11/3/2022 | ATC | A108 Correspondence/Memorandum Drafted: Circulate as-filed version of CNO re. Orrick MFS to Epiq, A. Rush, I. Perez, SAW and JFP | 0.1 | $225.00 | $22.50 |
| 11/3/2022 | ATC | A108 Preparation of pleadings & briefs: e-file CNO re. Orrick MFS | 0.2 | $225.00 | $45.00 |
| 11/3/2022 | JNL | A108 Preparation of Pleadings and Briefs: Review Bates & White MFS CNO and approve for filing | 0.1 | $875.00 | $87.50 |
| 11/3/2022 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review final email to J. Kaplan re: OST by NM/MS plaintiffs | 0.1 | $875.00 | $87.50 |
| 11/3/2022 | JNL | A111 Telephone Calls w/ JFP re: submission of email to J. Kaplan re: OST | 0.1 | $875.00 | $87.50 |
| 11/3/2022 | JNL | A111 Correspondence Reviewed Review emails from JFP, I . Perez, A. Rush re: NM/MS re: opposition to shorten time, approve forms of email to Chambers | 0.4 | $875.00 | $350.00 |
| 11/3/2022 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review docket notice for NM/MS matter | 0.1 | $875.00 | $87.50 |
| 11/3/2022 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts: Review application for OST for direct cert motion by NM/MS | 0.7 | $875.00 | $612.50 |
| 11/3/2022 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review UST objection to TCC expense motion | 0.2 | $875.00 | $175.00 |
| 11/3/2022 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts Review Togut Pro Hac filing | 0.1 | $875.00 | $87.50 |
| 11/3/2022 | JNL | A108 Correspondence Reviewed: Email from SAW to WMD team re: October time review for MFS | 0.1 | $875.00 | $87.50 |
| 11/3/2022 | JNL | A108 Preparation of Pleadings and Briefs Review Orrick MFS CNO and approve for filing | 0.1 | $875.00 | $87.50 |
| 11/3/2022 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts: Review 1st State Ins. substitution filing | 0.1 | $875.00 | $87.50 |
| 11/3/2022 | JNL | A108 Preparation of Pleadings and Briefs: Review Shook MFS CNO and approve for filing | 0.1 | $875.00 | $87.50 |
| 11/3/2022 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: Orrick CNO | 0.1 | $580.00 | $58.00 |
| 11/3/2022 | JFP | A111 Correspondence/Memorandum Drafted w/JNL, PRD, court, and JD re: NM/MS application for an OST | 0.4 | $580.00 | $232.00 |
| 11/3/2022 | JFP | A111 Correspondence/Memorandum Drafted w/JD re: application for an OST | 0.2 | $580.00 | $116.00 |
| 11/3/2022 | JFP | A111 Telephone Calls w/JNL re: application for an OST | 0.3 | $580.00 | $174.00 |
| 11/3/2022 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: NM/MS application for an OST | 0.1 | $580.00 | $58.00 |
| | | A111 Telephone Calls w/JD and VM to court re: NM/MS | | | |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/3/2022 | JFP | application for an OST | 0.3 | $580.00 | $174.00 |
| 11/3/2022 | JFP | A111 Correspondence/Memorandum Drafted w/SAW re: docketing of NM/MS appeal and recently filed mot. and application for OST by NM/MS | 0.3 | $580.00 | $174.00 |
| 11/3/2022 | JFP | A108 Correspondence/Memorandum Drafted w/SAW, MJK, SEM, and O. Lalliot re: WMD MFS | 0.1 | $580.00 | $58.00 |
| 11/3/2022 | JFP | A108 Telephone Calls w/SAW, MJK, SEM, BJA, and O. Lalliot re: WMD monthly fee statement | 0.4 | $580.00 | $232.00 |
| 11/3/2022 | JFP | A105 Correspondence/Memorandum Drafted w/SAW re: preparation of pro hac vice applications in NM/MS appeal | 0.1 | $580.00 | $58.00 |
| 11/3/2022 | JFP | A111 Correspondence/Memorandum Drafted w/SAW re: transmittal of record of appeal in NM/MS adversary proceeding | 0.1 | $580.00 | $58.00 |
| 11/3/2022 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: transmittal of record of appeal in NM/MS adversary proceeding | 0.1 | $580.00 | $58.00 |
| 11/3/2022 | JFP | A108 Preparation of Pleadings and Briefs re: Butler Snow OCP invoice | 0.1 | $580.00 | $58.00 |
| 11/3/2022 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: Butler Snow OCP invoice | 0.1 | $580.00 | $58.00 |
| 11/3/2022 | JFP | A108 Preparation of Pleadings and Briefs re: Orrick CNO | 0.1 | $580.00 | $58.00 |
| 11/3/2022 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts: Review states motion to shorten time and prep opposition | 1.1 | $925.00 | $1,017.50 |
| 11/3/2022 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following documents: transmittal of record on appeal to U.S. District Court, mot. for certification of direct appeal to the United States Court of Appeals, order shortening time, notice of docketing record on appeal, and notice of appeal from bankruptcy court | 0.4 | $225.00 | $90.00 |
| 11/3/2022 | SEM | A109 Correspondence/Memorandum Drafted w/internal team re: circulation of objection to mot. confirming procedures for the reimbursement of expenses incurred by committee representatives | 0.1 | $225.00 | $22.50 |
| 11/3/2022 | SEM | A105 Correspondence/Memorandum Drafted w/SAW and JFP re: calendaring deadline to object to app. for order shortening time | 0.1 | $225.00 | $22.50 |
| 11/3/2022 | SEM | A105 Preparation of Pleadings and Briefs: prep notices of appearance for PRD and JNL | 0.4 | $225.00 | $90.00 |
| 11/3/2022 | SEM | A108 Correspondence/Memorandum Drafted w/SAW, JFP, MJK, and OL re: billing review for WMD MFS | 0.5 | $225.00 | $112.50 |
| 11/3/2022 | SAW | A108 Preparation of Pleadings and Briefs re: Orrick CNO for MFS | 0.2 | $340.00 | $68.00 |
| 11/3/2022 | SAW | A105 Correspondence/Memorandum Drafted w/SEM re: calendaring deadlines related to newly opened appellate case and related motion for certification of direct appeal and OST application | 0.3 | $340.00 | $102.00 |
| 11/3/2022 | SAW | A111 Correspondence/Memorandum Drafted w/JFP and JD team re: newly opened appellate case and circulation of related motion for certification of direct appeal and OST application to JD team | 0.7 | $340.00 | $238.00 |
| 11/3/2022 | SAW | A108 Telephone Calls w/JFP re: upcoming tasks for the day | 0.1 | $340.00 | $34.00 |
| 11/3/2022 | SAW | A108 Correspondence/Memorandum Drafted w/SEM, MJK, internal team and billing team re: finalization of time in preparation for WMD monthly fee statement time review and review procedures and issues re: same | 0.9 | $340.00 | $306.00 |
| 11/3/2022 | SAW | A105 Correspondence/Memorandum Drafted w/SEM, JFP and I. Perez re: preparation of NOAs and PHVs in newly opened appellate case | 0.7 | $340.00 | $238.00 |
| 11/3/2022 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation protocol and circulation of recently filed documents: in the main case: Docket 3257 – Application for Order Shortening Time and Scheduling Hearing on Motion of States of New Mexico and Mississippi for Certification of Direct Appeal to the United States Court of Appeals for the Third Circuit, and Docket 3258 – Notice of Docketing Record on Appeal to District Court; and In the Adversary Case No. - 22-01231: Docket 37 - | 0.7 | $340.00 | $238.00 |

| | | Motion re: for Certification of Direct Appeal to the United States Court of Appeals for the Third Circuit, Docket 36 – Transmittal of Record on Appeal to U.S. District Court; and in the Adversary Appeal Case No. 22-06439: Docket 1 – Notice of Appeal from Bankruptcy Court filed by the State of Mississippi and the State of New Mexico | | | |
|---|---|---|---|---|---|
| 11/3/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JFP re: Weil LEDES file for MFS | 0.1 | $340.00 | $34.00 |
| 11/3/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and I. Perez re Butler Snow OCP invoice | 0.5 | $340.00 | $170.00 |
| 11/3/2022 | SAW | A108 Preparation of Pleadings and Briefs re: review Butler Snow OCP invoices for privilege and implementation of previous edits | 0.4 | $340.00 | $136.00 |
| 11/3/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, ATC and I. Perez re: approval, filing, and service of Orrick CNO | 0.3 | $340.00 | $102.00 |
| 11/3/2022 | SAW | A108 Preparation of Pleadings and Briefs re: Orrick CNO | 0.1 | $340.00 | $34.00 |
| 11/3/2022 | SAW | A109 Correspondence/Memorandum Drafted w/SEM re: circulation protocol and circulation of recently filed documents: in the main case: Docket 3254 - Objection to the Motion of the Official Committee of Talc Claimants Confirming Procedures for the Reimbursement of Expenses Incurred by Committee Member Representatives | 0.1 | $340.00 | $34.00 |
| 11/4/2022 | ATC | A108 Correspondence/Memorandum Drafted: Circulate as-filed version of CNO re. Jones Day MFS to Epiq, A. Rush, I. Perez, SAW and JFP | 0.1 | $225.00 | $22.50 |
| 11/4/2022 | ATC | A108 Preparation of pleadings & briefs: e-file CNO re. Jones Day MFS | 0.2 | $225.00 | $45.00 |
| 11/4/2022 | ATC | A108 Preparation of pleadings & briefs: e-file CNO re. Wollmuth Maher & Deutsch LLP MFS | 0.2 | $225.00 | $45.00 |
| 11/4/2022 | ATC | A108 Correspondence/Memorandum Drafted: Circulate as-filed version of CNO re. Wollmuth Maher & Deutsch LLP to Epiq, A. Rush, I. Perez, SAW and JFP | 0.1 | $225.00 | $22.50 |
| 11/4/2022 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts Review & Analyze Docs, Pleadings, Transcripts: Review DC docketing notices of 2 appeals | 0.1 | $875.00 | $87.50 |
| 11/4/2022 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts: Review Houlhan MFS | 0.3 | $875.00 | $262.50 |
| 11/4/2022 | JNL | A108 Correspondence Reviewed: Review email form S. Smith re: JD CNO | 0.1 | $875.00 | $87.50 |
| 11/4/2022 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts: Determination of Adjournment Request | 0.1 | $875.00 | $87.50 |
| 11/4/2022 | JNL | A111 Preparation of Pleadings and Briefs: Review ltr objection draft to Shorten Time | 0.2 | $875.00 | $175.00 |
| 11/4/2022 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts: Finish review of Motion to Cert. appeal by NM/MS | 1.0 | $875.00 | $875.00 |
| 11/4/2022 | JNL | A108 Preparation of Pleadings and Briefs: Review WMD CNO and approve for filing | 0.1 | $875.00 | $87.50 |
| 11/4/2022 | JFP | A108 Correspondence/Memorandum Drafted w/SAW, MJK, and SEM re: WMD MFS | 0.1 | $580.00 | $58.00 |
| 11/4/2022 | JFP | A111 Preparation of Pleadings and Briefs re: opposition to NM/MS application for an OST | 0.3 | $580.00 | $174.00 |
| 11/4/2022 | JFP | A111 Correspondence/Memorandum Drafted w/JD and JNL re: draft opposition to NM/MS OST | 0.1 | $580.00 | $58.00 |
| 11/4/2022 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: granting of adjournment of TCC mot. re: reimbursement of fees | 0.1 | $580.00 | $58.00 |
| 11/4/2022 | JFP | A111 Correspondence Reviewed from NM/MS counsel re: application for an OST | 0.1 | $580.00 | $58.00 |
| 11/4/2022 | JFP | A108 Preparation of Pleadings and Briefs re: WMD CNO | 0.1 | $580.00 | $58.00 |
| 11/4/2022 | JFP | A108 Preparation of Pleadings and Briefs re: JD CNO | 0.1 | $580.00 | $58.00 |
| 11/4/2022 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and JNL re: WMD CNO | 0.1 | $580.00 | $58.00 |
| 11/4/2022 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and JD re: JD CNO | 0.1 | $580.00 | $58.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/4/2022 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts: Joint notice of appeal | 0.1 | $580.00 | $58.00 |
| 11/4/2022 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: submission of Butler OCP invoices | 0.1 | $580.00 | $58.00 |
| 11/4/2022 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts Begin review of NM/MS mot. for direct certification | 0.8 | $580.00 | $464.00 |
| 11/4/2022 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: WMD interim fee application | 0.1 | $580.00 | $58.00 |
| 11/4/2022 | SEM | A105 Correspondence/Memorandum Drafted w/internal team re: circulation of granting of adjournment request | 0.1 | $225.00 | $22.50 |
| 11/4/2022 | SEM | A105 Preparation of Pleadings and Briefs: edit notices of appearance for JNL and PRD | 0.2 | $225.00 | $45.00 |
| 11/4/2022 | SEM | A108 Preparation of Pleadings and Briefs: review & revise October time entries for WMD monthly fee statement | 4.3 | $225.00 | $967.50 |
| 11/4/2022 | SEM | A105 Correspondence/Memorandum Drafted w/SAW re: updating calendar to reflect the adjournment of the mot. for order confirming procedures for the reimbursement of expenses incurred by committee representatives | 0.1 | $225.00 | $22.50 |
| 11/4/2022 | SAW | A108 Preparation of Pleadings and Briefs re: Jones Day CNO | 0.1 | $340.00 | $34.00 |
| 11/4/2022 | SAW | A108 Preparation of Pleadings and Briefs re: WMD CNO | 0.1 | $340.00 | $34.00 |
| 11/4/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and Epiq re: service of Butler Snow OCP invoices | 0.2 | $340.00 | $68.00 |
| 11/4/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JFP re: third interim fee application progress update | 0.2 | $340.00 | $68.00 |
| 11/4/2022 | SAW | A105 Correspondence/Memorandum Drafted w/SEM re: NOA drafts for PRD and JNL in recently opened appeals cases | 0.1 | $340.00 | $34.00 |
| 11/4/2022 | SAW | A105 Preparation of Pleadings and Briefs re: review draft NOAs for PRD and JNL in recently opened appeals case | 0.2 | $340.00 | $68.00 |
| 11/4/2022 | SAW | A108 Correspondence/Memorandum Drafted w/SEM and MJK re: review of October time in preparation for WMD MFS | 0.6 | $340.00 | $204.00 |
| 11/4/2022 | SAW | A105 Correspondence/Memorandum Drafted w/SEM re: updating calendar entries of omni hearings re: adjournment | 0.2 | $340.00 | $68.00 |
| 11/4/2022 | SAW | A105 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document in the main case: Docket 3260 - Determination of Adjournment Request Granted | 0.1 | $340.00 | $34.00 |
| 11/4/2022 | SAW | A108 Preparation of Pleadings and Briefs re: WMD interim fee application | 2.6 | $340.00 | $884.00 |
| 11/4/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL and ATC re: approval, filing and service of WMD CNO | 0.3 | $340.00 | $102.00 |
| 11/4/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, I. Perez and ATC re: approval, filing and service of Jones Day CNO | 0.3 | $340.00 | $102.00 |
| 11/7/2022 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts: Review notice from J. Kaplan?s chambers re: hearing on Direct Cert motion, need for direct appearance | 0.1 | $875.00 | $87.50 |
| 11/7/2022 | JNL | A108 Preparation of Pleadings and Briefs: Review Hepler OCP invoice for priv and approve for service | 0.1 | $875.00 | $87.50 |
| 11/7/2022 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts: Review service of full set of Direct Cert papers and exhibits | 1.0 | $875.00 | $875.00 |
| 11/7/2022 | JNL | A111 Telephone Calls: T/c R. Malone re : consolidation of appeals by NM/MS | 0.2 | $875.00 | $175.00 |
| 11/7/2022 | JNL | A111 Correspondence Reviewed: Review emails from JFP, D. Prieto, A. Rush on OST, email from Chambers | 0.3 | $875.00 | $262.50 |
| 11/7/2022 | JNL | A111 Correspondence Reviewed: Review and respond to emails from SAW, JFP re: multiple appeals and records by NM/MS and need to consolidate | 0.3 | $875.00 | $262.50 |
| 11/7/2022 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts :Review OST re: scheduling Direct Cert motion and deadlines | 0.1 | $875.00 | $87.50 |
| 11/7/2022 | JFP | A111 Correspondence/Memorandum Drafted w/R. Earl, JNL, SAW, and JD re: scheduling of hearing in NM/MS adversary proceeding | 0.2 | $580.00 | $116.00 |
| 11/7/2022 | | A111 Correspondence/Memorandum Drafted w/SAW and JNL | | | |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/7/2022 | JFP | re: two different active NM/MS appellate dockets and attention to dockets re: same | 0.3 | $580.00 | $174.00 |
| 11/7/2022 | JFP | A111 Correspondence/Memorandum Drafted w/SAW re: NM/MS briefing schedule | 0.1 | $580.00 | $58.00 |
| 11/7/2022 | JFP | A111 Telephone Calls w/SAW re: filing opposition to NM/MS mot. for direct certification | 0.1 | $580.00 | $58.00 |
| 11/7/2022 | JFP | A105 Correspondence/Memorandum Drafted w/SAW re: appearances in NM/MS appellate case | 0.1 | $580.00 | $58.00 |
| 11/7/2022 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: Order shortening time re: NM/MS | 0.1 | $580.00 | $58.00 |
| 11/7/2022 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: FE's memo re: third interim fee applications | 0.1 | $580.00 | $58.00 |
| 11/7/2022 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts Complete review of NM/MS mot. for direct certification | 0.4 | $580.00 | $232.00 |
| 11/7/2022 | JFP | A109 Review & Analyze Docs, Pleadings, Transcripts re: UST opposition to TCC mot. for reimbursement | 0.3 | $580.00 | $174.00 |
| 11/7/2022 | JFP | A108 Preparation of Pleadings and Briefs re: Hepler OCP invoice | 0.1 | $580.00 | $58.00 |
| 11/7/2022 | JFP | A108 Correspondence/Memorandum Drafted w/Hepler, I. Perez and SAW re: Hepler OCP invoice | 0.2 | $580.00 | $116.00 |
| 11/7/2022 | JFP | A108 Preparation of Pleadings and Briefs re: WMD interim fee application and attendant documents thereto | 1.2 | $580.00 | $696.00 |
| 11/7/2022 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: WMD interim fee application | 0.3 | $580.00 | $174.00 |
| 11/7/2022 | SEM | A105 Correspondence/Memorandum Drafted w/SAW re: calendaring deadlines re: state parties' mot. for direct certification to the third circuit | 0.2 | $225.00 | $45.00 |
| 11/7/2022 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of order shortening time | 0.1 | $225.00 | $22.50 |
| 11/7/2022 | SEM | A108 Correspondence/Memorandum Drafted w/SAW re: calendaring objection/CNO deadlines | 0.1 | $225.00 | $22.50 |
| 11/7/2022 | SAW | A105 Correspondence/Memorandum Drafted w/SEM and JFP re: calendaring deadlines related to States Parties adversary appeal motion for direct certification and OST application | 0.3 | $340.00 | $102.00 |
| 11/7/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, I. Perez and Epiq re: service of Heplerbroom OCP invoice | 0.1 | $340.00 | $34.00 |
| 11/7/2022 | SAW | A105 Correspondence/Memorandum Drafted w/JFP re: NOAs for JNL and PRD in recently opened appeal case | 0.1 | $340.00 | $34.00 |
| 11/7/2022 | SAW | A105 Preparation of Pleadings and Briefs re: review and revise NOAs for JNL and PRD in recently opened appeal case | 0.1 | $340.00 | $34.00 |
| 11/7/2022 | SAW | A105 Telephone Calls w/JFP re: coverage during vacation re: procedures for filing of objection to be due | 0.2 | $340.00 | $68.00 |
| 11/7/2022 | SAW | A111 Correspondence/Memorandum Drafted w/JFP, JNL, and Jones Day team re: opening of two dockets re: states adversary appeal and potential consolidation of same | 0.8 | $340.00 | $272.00 |
| 11/7/2022 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed document In the states action adversary Case No. - 22-01231: Docket 41 - Order to Shorten Time | 0.1 | $340.00 | $34.00 |
| 11/7/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and I. Perez re: Heplerbroom OCP invoice | 0.1 | $340.00 | $34.00 |
| 11/7/2022 | SAW | A108 Preparation of Pleadings and Briefs re: review Heplerbroom OCP invoice for privilege and implementation of previous revisions | 0.2 | $340.00 | $68.00 |
| 11/7/2022 | SAW | A108 Preparation of Pleadings and Briefs re: WMD interim fee application and related exhibits | 2.4 | $340.00 | $816.00 |
| 11/7/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and JNL re: WMD interim fee application and related exhibits drafts | 0.6 | $340.00 | $204.00 |
| 11/8/2022 | ATC | A108 Correspondence/Memorandum Drafted: Circulate as-filed version of CNO re. Hogan Lovells MFS to Epiq, A. Rush, I. Perez, SAW and JFP | 0.1 | $225.00 | $22.50 |
| | | A108 Preparations of pleadings & drafts: e-file CNO re. Hogan | | | |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/8/2022 | ATC | Lovells MFS | 0.2 | $225.00 | $45.00 |
| 11/8/2022 | ATC | A108 Preparations of pleadings & briefs: e-file CNO re. Hogan Lovells MFS | 0.2 | $225.00 | $45.00 |
| 11/8/2022 | ATC | A108 Preparation of pleadings & briefs: e-file CNO re. Hogan Lovells MFS | 0.2 | $225.00 | $45.00 |
| 11/8/2022 | ATC | A108 Preparation of pleadings & briefs: e-file CNO re. Hogan Lovells MFS | 0.2 | $225.00 | $45.00 |
| 11/8/2022 | ATC | A108 Correspondence/Memorandum Drafted: Circulate as-filed version of CNO re. Hogan Lovells MFS to Epiq, A. Rush, I. Perez, SAW and JFP | 0.1 | $225.00 | $22.50 |
| 11/8/2022 | ATC | A108 Correspondence/Memorandum Drafted: Circulate as-filed version of CNO re. Hogan Lovells MFS to Epiq, A. Rush, I. Perez, SAW and JFP | 0.1 | $225.00 | $22.50 |
| 11/8/2022 | ATC | A108 Correspondence/Memorandum Drafted: Circulate as-filed version of CNO re. Hogan Lovells MFS to Epiq, A. Rush, I. Perez, SAW and JFP | 0.1 | $225.00 | $22.50 |
| 11/8/2022 | JNL | A113 Legal Research: Review new UST briefing in DE case on releases in plan and case law cited | 0.2 | $875.00 | $175.00 |
| 11/8/2022 | JNL | A108 Preparation of Pleadings and Briefs: Finish initial review of WMD October time for MFS for priv and proper coding with new system | 0.8 | $875.00 | $700.00 |
| 11/8/2022 | JNL | A108 Correspondence Reviewed: Review emails from I. Perez, S. Marotta re; CNO for Hogan | 0.1 | $875.00 | $87.50 |
| 11/8/2022 | JNL | A108 Correspondence Reviewed: Emails from/to SAW re: 3 Interim fee rate change issue | 0.3 | $875.00 | $262.50 |
| 11/8/2022 | JNL | A108 Preparation of Pleadings and Briefs: Review draft Shook 3d Interim Fee App | 0.2 | $875.00 | $175.00 |
| 11/8/2022 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts: Review Brown Rudnick MFS | 0.2 | $875.00 | $175.00 |
| 11/8/2022 | JNL | A113 Legal Research: Review mass tort objections by TCC to plan extensions despite mediation | 0.2 | $875.00 | $175.00 |
| 11/8/2022 | JNL | A108 Preparation of Pleadings and Briefs: Review JD MFS for Priv and form and approve for filing | 0.3 | $875.00 | $262.50 |
| 11/8/2022 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts: Review Walsh Pizzio 2d Interim Fee app | 0.2 | $875.00 | $175.00 |
| 11/8/2022 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts: Review R. Ellis 2d Interim Fee app | 0.2 | $875.00 | $175.00 |
| 11/8/2022 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts: Review notice from Court re: hearing rescheduled for Court Expert | 0.1 | $875.00 | $87.50 |
| 11/8/2022 | JNL | A111 Correspondence Reviewed: Emails to/from SD re: service of papers by NM/MS | 0.2 | $875.00 | $175.00 |
| 11/8/2022 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts: Review text Order from Court re: hearing cancellation | 0.1 | $875.00 | $87.50 |
| 11/8/2022 | JNL | A108 Correspondence Reviewed: Review email from S. Murray re: OCP invoice service issue | 0.1 | $875.00 | $87.50 |
| 11/8/2022 | JNL | A111 Correspondence Reviewed: Review email from SAW re: NM/MS dup appeals and conversation with R. Malone and comment on same | 0.2 | $875.00 | $175.00 |
| 11/8/2022 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: preparation for work in process t/c w/client and client's professionals | 0.1 | $580.00 | $58.00 |
| 11/8/2022 | JFP | A108 Correspondence/Memorandum Drafted w/I. Perez and SAW re: McCarter interim fee application | 0.1 | $580.00 | $58.00 |
| 11/8/2022 | JFP | A108 Preparation of Pleadings and Briefs re: JD MFS | 0.1 | $580.00 | $58.00 |
| 11/8/2022 | JFP | A108 Correspondence/Memorandum Drafted w/JD re: JD MFS | 0.1 | $580.00 | $58.00 |
| 11/8/2022 | JFP | A108 Telephone Calls w/SAW, JD, Shook and JNL re: Shook interim fee application | 0.6 | $580.00 | $348.00 |
| 11/8/2022 | JFP | A108 Preparation of Pleadings and Briefs re: Shook interim fee application | 0.4 | $580.00 | $232.00 |
| 11/8/2022 | JFP | A111 Correspondence/Memorandum Drafted w/S. Duverge, PRD, and JNL re: hard copy service of NM/MS direct cert brief | 0.1 | $580.00 | $58.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/8/2022 | JFP | A105 Telephone Calls work in process re: 11/16 omnibus hearing | 0.1 | $580.00 | $58.00 |
| 11/8/2022 | JFP | A105 Correspondence/Memorandum Drafted w/JD and SAW re: cancellation of 11/16 omnibus hearing | 0.1 | $580.00 | $58.00 |
| 11/8/2022 | JFP | A108 Correspondence/Memorandum Drafted w/FE re: interim fee application hearing date | 0.1 | $580.00 | $58.00 |
| 11/8/2022 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and JD re: Hogan CNOs | 0.1 | $580.00 | $58.00 |
| 11/8/2022 | JFP | A108 Preparation of Pleadings and Briefs re: four CNOs for Hogan (April-July) | 0.2 | $580.00 | $116.00 |
| 11/8/2022 | JFP | A111 Correspondence/Memorandum Drafted w/SAW re: consolidation of NM/MS appellate cases | 0.1 | $580.00 | $58.00 |
| 11/8/2022 | JFP | A105 Telephone Calls work in process t/c w/client and client's professionals | 0.7 | $580.00 | $406.00 |
| 11/8/2022 | SEM | A105 Correspondence/Memorandum Drafted w/SAW re: updating omnibus hearings on calendar | 0.2 | $225.00 | $45.00 |
| 11/8/2022 | SEM | A108 Correspondence/Memorandum Drafted w/SAW and JFP re: calendaring objection/CNO deadlines | 0.1 | $225.00 | $22.50 |
| 11/8/2022 | SEM | A108 Correspondence/Memorandum Drafted w/process server re: service of Jones Day's Sept MFS | 0.1 | $225.00 | $22.50 |
| 11/8/2022 | SEM | A108 Preparation of Pleadings and Briefs: e-file Jones Day's Sept MFS | 0.1 | $225.00 | $22.50 |
| 11/8/2022 | SAW | A108 Preparation of Pleadings and Briefs re: Hogan Lovells CNO for April, May, June and July | 0.3 | $340.00 | $102.00 |
| 11/8/2022 | SAW | A108 Review & Analyze Docs, Pleadings, Transcripts Re: review Fee Examiner guidelines in response to question from Shook re: interim fee statement preparation | 0.2 | $340.00 | $68.00 |
| 11/8/2022 | SAW | A108 Correspondence/Memorandum Drafted w/SEM, JNL, JFP, JD, UST and FE re: approval, filing and service of JD monthly fee statement and LEDES file | 0.3 | $340.00 | $102.00 |
| 11/8/2022 | SAW | A108 Telephone Calls w/JFP re: Shook third interim fee statement | 0.1 | $340.00 | $34.00 |
| 11/8/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL and I. Perez re: review of Shook third interim fee application for compliance with local rules | 1.6 | $340.00 | $544.00 |
| 11/8/2022 | SAW | A105 Correspondence/Memorandum Drafted w/JFP, SEM and ATC re: updating the calendar re: cancelation of the November omni hearing by the court and addition of Expert Report Status Conference to December omni | 0.1 | $340.00 | $34.00 |
| 11/8/2022 | SAW | A108 Preparation of Pleadings and Briefs re: review Shook Third interim fee application for compliance with local requirements | 2.6 | $340.00 | $884.00 |
| 11/8/2022 | SAW | A108 Preparation of Pleadings and Briefs review WMD time entries for October MFS | 2.4 | $340.00 | $816.00 |
| 11/8/2022 | SAW | A111 Correspondence/Memorandum Drafted w/ JFP, JNL and Jones Day team re: consolidation of 3rd circuit appeals in states parties adversary | 0.3 | $340.00 | $102.00 |
| 11/8/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, I. Perez and ATC re: approval, filing and service of Hogan Lovells four CNOs for April-July MFSs | 0.2 | $340.00 | $68.00 |
| 11/9/2022 | ATC | A108 Correspondence/Memorandum Drafted: Circulate as-filed version of CNO re. King & Spalding LLP MFS to Epiq, A. Rush, I. Perez, SAW and JFP | 0.1 | $225.00 | $22.50 |
| 11/9/2022 | ATC | A108 Preparations of pleadings & briefs: e-file CNO re. King & Spalding LLP MFS | 0.2 | $225.00 | $45.00 |
| 11/9/2022 | ATC | A108 Preparations of pleadings & briefs: e-file CNO re. King & Spalding MFS | 0.2 | $225.00 | $45.00 |
| 11/9/2022 | ATC | A108 Correspondence/Memorandum Drafted: Circulate as-filed version of CNO re. King & Spalding MFS to Epiq, A. Rush, I. Perez, SAW and JFP | 0.1 | $225.00 | $22.50 |
| 11/9/2022 | JNL | A105 Review & Analyze Docs, Pleadings & Transcripts: Review Pro Hac for B. Shaughnessy | 0.1 | $875.00 | $87.50 |
| | | A108 Preparation of Pleadings and Briefs: Begin review of 3d | | | |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/9/2022 | JNL | Interim fee app draft | 1.0 | $875.00 | $875.00 |
| 11/9/2022 | JNL | A108 Correspondence Reviewed: Review email from K. Quirk re: CNOs for FE and professionals | 0.1 | $875.00 | $87.50 |
| 11/9/2022 | JNL | A108 Correspondence Reviewed: Review email from SAW re: service of JD MFS | 0.1 | $875.00 | $87.50 |
| 11/9/2022 | JNL | A111 Legal Research: Review recent PI filings in mass tort case against state | 0.7 | $875.00 | $612.50 |
| 11/9/2022 | JNL | A108 Preparation of Pleadings and Briefs: Review final CNO for Weil and approve for filing | 0.1 | $875.00 | $87.50 |
| 11/9/2022 | JNL | A108 Preparation of Pleadings and Briefs: Review final CNO for K&S and approve for filing | 0.1 | $875.00 | $87.50 |
| 11/9/2022 | JNL | A108 Review & Analyze Docs, Pleadings & Transcripts: Review Anderson Kill MFS | 0.2 | $875.00 | $175.00 |
| 11/9/2022 | JFP | A111 Internal Office Mtgs, with Applicants' Staff w/JNL re: NM/MS appeal | 0.2 | $580.00 | $116.00 |
| 11/9/2022 | JFP | A108 Telephone Calls w/SAW re: McCarter supplemental interim fee application | 0.2 | $580.00 | $116.00 |
| 11/9/2022 | JFP | A108 Preparation of Pleadings and Briefs re: McCarter supplemental interim fee application | 0.3 | $580.00 | $174.00 |
| 11/9/2022 | JFP | A108 Internal Office Mtgs, with Applicants' Staff w/SAW re: WMD MFS | 0.2 | $580.00 | $116.00 |
| 11/9/2022 | JFP | A108 Preparation of Pleadings and Briefs: Shook interim fee application | 0.1 | $580.00 | $58.00 |
| 11/9/2022 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and Shook re: Shook interim fee application | 0.1 | $580.00 | $58.00 |
| 11/9/2022 | JFP | A108 Preparation of Pleadings and Briefs re: Faegre OCP invoice | 0.1 | $580.00 | $58.00 |
| 11/9/2022 | JFP | A108 Correspondence/Memorandum Drafted w/Faegre, I. Perez and SAW re: Faegre OCP invoice | 0.1 | $580.00 | $58.00 |
| 11/9/2022 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and I. Perez re: Butler Snow OCP invoice | 0.1 | $580.00 | $58.00 |
| 11/9/2022 | JFP | A108 Preparation of Pleadings and Briefs re: Butler Snow OCP invoice | 0.2 | $580.00 | $116.00 |
| 11/9/2022 | JFP | A108 Preparation of Pleadings and Briefs re: K&S CNO | 0.1 | $580.00 | $58.00 |
| 11/9/2022 | JFP | A108 Preparation of Pleadings and Briefs re: Alix CNO | 0.1 | $580.00 | $58.00 |
| 11/9/2022 | JFP | A108 Preparation of Pleadings and Briefs re: Weil CNO | 0.1 | $580.00 | $58.00 |
| 11/9/2022 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and I. Perez re: K&S CNO | 0.1 | $580.00 | $58.00 |
| 11/9/2022 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and I. Perez re: Alix CNO | 0.1 | $580.00 | $58.00 |
| 11/9/2022 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and I. Perez re: Weil CNO | 0.1 | $580.00 | $58.00 |
| 11/9/2022 | SAW | A108 Preparation of Pleadings and Briefs re: K&S CNO | 0.2 | $340.00 | $68.00 |
| 11/9/2022 | SAW | A108 Correspondence/Memorandum Drafted w/Fee Examiner's staff, JFP and JD re: Jones Day September LEDES for MFS | 0.4 | $340.00 | $136.00 |
| 11/9/2022 | SAW | A108 Preparation of Pleadings and Briefs A108 Preparation of Pleadings and Briefs re: review WMD time entries for October MFS | 3.5 | $340.00 | $1,190.00 |
| 11/9/2022 | SAW | A108 Correspondence/Memorandum Drafted w/DD, JFP, SM and JNL re: expenses and fees for October WMD MFS | 0.6 | $340.00 | $204.00 |
| 11/9/2022 | SAW | A108 Review & Analyze Docs, Pleadings, Transcripts re: previously submitted OCP invoices for fee cap chart | 0.2 | $340.00 | $68.00 |
| 11/9/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, I. Perez and Epiq re: approval and service of Faegre Drinker OCP invoice | 0.2 | $340.00 | $68.00 |
| 11/9/2022 | SAW | A108 Preparation of Pleadings and Briefs re: Faegre Drinker OCP invoice prep for service | 0.1 | $340.00 | $34.00 |
| 11/9/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL re: Shook revised draft third interim fee application review | 0.2 | $340.00 | $68.00 |
| 11/9/2022 | SAW | A108 Preparation of Pleadings and Briefs re: review revised Shook Third Interim Fee Application for compliance with local rules | 0.2 | $340.00 | $68.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/9/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JFP re: Butler Snow OCP invoice privilege and local rule review | 0.1 | $340.00 | $34.00 |
| 11/9/2022 | SAW | A108 Preparation of Pleadings and Briefs re: Butler Snow OCP invoice privilege and local rule review | 0.4 | $340.00 | $136.00 |
| 11/9/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL re: McCarter draft first supplemental interim fee application | 0.4 | $340.00 | $136.00 |
| 11/9/2022 | SAW | A108 Preparation of Pleadings and Briefs re: McCarter draft first supplemental interim fee application | 3.3 | $340.00 | $1,122.00 |
| 11/9/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, I. Perez and ATC re: approval, filing and service of AlixPartners CNO | 0.1 | $340.00 | $34.00 |
| 11/9/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, I. Perez and ATC re: approval, filing and service of K&S CNO | 0.2 | $340.00 | $68.00 |
| 11/9/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, I. Perez and ATC re: approval, filing and service of Weil CNO | 0.2 | $340.00 | $68.00 |
| 11/9/2022 | SAW | A108 Preparation of Pleadings and Briefs re: Weil CNO | 0.2 | $340.00 | $68.00 |
| 11/9/2022 | SAW | A108 Preparation of Pleadings and Briefs re: AlixPartners CNO | 0.1 | $340.00 | $34.00 |
| 11/10/2022 | ATC | A108 Correspondence/Memorandum Drafted: Circulate as-filed version of CNO re: AlixPartners MFS to Epiq, A. Rush, I. Perez, SAW and JFP | 0.1 | $225.00 | $22.50 |
| 11/10/2022 | ATC | A108 Preparations of pleadings & briefs: e-file CNO re: AlixPartners MFS | 0.2 | $225.00 | $45.00 |
| 11/10/2022 | JNL | A108 Preparation of Pleadings and Briefs: Review CNO for Alix for filing | 0.1 | $875.00 | $87.50 |
| 11/10/2022 | JNL | A108 Preparation of Pleadings and Briefs: Review updated time entries on MFS to check for coding and priv errors | 0.5 | $875.00 | $437.50 |
| 11/10/2022 | JNL | A108 Correspondence Reviewed: Review and respond to emails from SAW re: WMD October MFS | 0.3 | $875.00 | $262.50 |
| 11/10/2022 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts: Review transcript of PI hearing in mass tort case regarding police power argument | 0.3 | $875.00 | $262.50 |
| 11/10/2022 | JNL | A108 Preparation of Pleadings and Briefs: Review revised M&E supplemental Fee app for disclosure and comments from SAW re: changes | 0.3 | $875.00 | $262.50 |
| 11/10/2022 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts: Review multiple court notices re: rescheduling fee app hearings | 0.2 | $875.00 | $175.00 |
| 11/10/2022 | JNL | A108 Preparation of Pleadings and Briefs: Review revised Shook Hardy Fee App for form and privilege and approve for filing | 0.3 | $875.00 | $262.50 |
| 11/10/2022 | JFP | A108 Correspondence/Memorandum Drafted w/SAW, MJK, Shook, JD, and JNL and Shook re: Shook interim fee application | 0.3 | $580.00 | $174.00 |
| 11/10/2022 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: WMD MFS | 0.1 | $580.00 | $58.00 |
| 11/10/2022 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and JD re: Alix interim fee application | 0.1 | $580.00 | $58.00 |
| 11/10/2022 | JFP | A108 Preparation of Pleadings and Briefs re: Alix interim fee application | 0.2 | $580.00 | $116.00 |
| 11/10/2022 | JFP | A105 Correspondence/Memorandum Drafted w/SAW re: tracking of upcoming deadlines | 0.1 | $580.00 | $58.00 |
| 11/10/2022 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: docket re: pending interim fee applications | 0.1 | $580.00 | $58.00 |
| 11/10/2022 | JFP | A108 Correspondence Reviewed w/SAW, JNL, and JD re: McCarter interim fee application | 0.2 | $580.00 | $116.00 |
| 11/10/2022 | JFP | A108 Preparation of Pleadings and Briefs re: McCarter interim fee application | 0.2 | $580.00 | $116.00 |
| 11/10/2022 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts Attention to court entries re: resetting of deadlines re: interim fee applications | 0.1 | $580.00 | $58.00 |
| 11/10/2022 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and court re: previously filed interim fee applications | 0.2 | $580.00 | $116.00 |
| 11/10/2022 | JFP | A108 Telephone Calls w/court re: scheduling of hearing for interim fee applications | 0.1 | $580.00 | $58.00 |
| | | A108 Telephone Calls w/SAW re: McCarter supplemental | | | |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/10/2022 | JFP | interim fee application | 0.2 | $580.00 | $116.00 |
| 11/10/2022 | JFP | A108 Preparation of Pleadings and Briefs re: Shook interim fee application | 0.1 | $580.00 | $58.00 |
| 11/10/2022 | MJK | A108 Preparation of Pleadings and Briefs Finalize and file Shook's Third Interim Fee Application | 0.3 | $225.00 | $67.50 |
| 11/10/2022 | SAW | A108 Correspondence/Memorandum Drafted w/ATC re: filing and service of AlixPartners CNO | 0.1 | $340.00 | $34.00 |
| 11/10/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and JNL re: update on new format of WMD MFS | 0.2 | $340.00 | $68.00 |
| 11/10/2022 | SAW | A105 Correspondence/Memorandum Drafted w/JFP re: calendar procedure re: canceled items | 0.1 | $340.00 | $34.00 |
| 11/10/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL, I. Perez re: AlixPartners interim fee application | 0.2 | $340.00 | $68.00 |
| 11/10/2022 | SAW | A108 Preparation of Pleadings and Briefs re: AlixPartners interim fee application review for compliance with local procedures | 1.3 | $340.00 | $442.00 |
| 11/10/2022 | SAW | A108 Correspondence/Memorandum Drafted w/MJK, JNL and JFP re: approval, filing and service of Shook interim fee application | 0.3 | $340.00 | $102.00 |
| 11/10/2022 | SAW | A108 Preparation of Pleadings and Briefs re: Shook interim fee application | 0.3 | $340.00 | $102.00 |
| 11/10/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL, I. Perez re McCarter English interim fee statement edits and comments | 0.3 | $340.00 | $102.00 |
| 11/10/2022 | SAW | A108 Preparation of Pleadings and Briefs re: review of McCarter English interim fee statement for compliance with local rules | 1.9 | $340.00 | $646.00 |
| 11/10/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JFP re: WMD monthly fee statement | 0.2 | $340.00 | $68.00 |
| 11/10/2022 | SAW | A108 Preparation of Pleadings and Briefs re: review of time entries in preparation for WMD monthly fee statement | 2.4 | $340.00 | $816.00 |
| 11/10/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL, I. Perez, MJK re: approval, finalization, filing and service of Shook third interim fee app approval | 0.2 | $340.00 | $68.00 |
| 11/10/2022 | SAW | A108 Preparation of Pleadings and Briefs re: Shook third interim fee app | 0.2 | $340.00 | $68.00 |
| 11/10/2022 | SAW | A108 Preparation of Pleadings and Briefs re: finalization of AlixPartners CNO for filing | 0.1 | $340.00 | $34.00 |
| 11/11/2022 | JNL | A108 Correspondence Reviewed: Emails from/to JFP, SAW re: Alix Partners revised Fee App | 0.2 | $875.00 | $175.00 |
| 11/11/2022 | JNL | A108 Preparation of Pleadings and Briefs: Review final AlixPartners fee app and approve for filing | 0.2 | $875.00 | $175.00 |
| 11/11/2022 | JFP | A108 Correspondence/Memorandum Drafted w/JD and JNL re: Swartz OCP invoice | 0.1 | $580.00 | $58.00 |
| 11/11/2022 | JFP | A108 Correspondence/Memorandum Drafted w/I. Perez re: Butler OCP invoice | 0.1 | $580.00 | $58.00 |
| 11/11/2022 | JFP | A108 Preparation of Pleadings and Briefs re: Butler OCP invoice | 0.2 | $580.00 | $116.00 |
| 11/11/2022 | JFP | A108 Correspondence/Memorandum Drafted w/SAW, JNL, JD, and MJK re: finalizing and filing Alix interim fee application | 0.1 | $580.00 | $58.00 |
| 11/11/2022 | JFP | A108 Preparation of Pleadings and Briefs re: review and finalize Alix interim fee application | 0.2 | $580.00 | $116.00 |
| 11/11/2022 | JFP | A108 Correspondence/Memorandum Drafted w/JNL and SAW re: WMD MFS | 0.2 | $580.00 | $116.00 |
| 11/11/2022 | JFP | A108 Preparation of Pleadings and Briefs re: WMD MFS | 1.2 | $580.00 | $696.00 |
| 11/11/2022 | JFP | A108 Preparation of Pleadings and Briefs re: Swartz OCP invoice | 0.1 | $580.00 | $58.00 |
| 11/11/2022 | MJK | A108 Preparation of Pleadings and Briefs Finalize and file AlixPartners' Third Interim Fee Application | 0.3 | $225.00 | $67.50 |
| 11/14/2022 | ATC | A108 Preparations of Pleadings and Briefs : e-file Cert. of No Objection re. Skadden MFS | 0.2 | $225.00 | $45.00 |
| 11/14/2022 | ATC | A108 Correspondence/Memorandum Drafted: Circulate as-filed version of Cert. of No Objection to Skadden MFS to Epiq, A. Rush, I. Perez, SAW and JFP | 0.1 | $225.00 | $22.50 |
| | | A108 Preparation of Pleadings and Briefs: Review Skadden CNO | | | |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/14/2022 | JNL | and approve for filing | 0.1 | $875.00 | $87.50 |
| 11/14/2022 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts Review & Analyze Docs, Pleadings, Transcript: Review Massey MFS | 0.3 | $875.00 | $262.50 |
| 11/14/2022 | JNL | A108 Preparation of Pleadings and Briefs: Review revised M&E Supp. Fee app with issues raised by applicant and address same | 0.3 | $875.00 | $262.50 |
| 11/14/2022 | JNL | A108 Correspondence Reviewed: Review emails from L. Smith, I. Perez re: Butler OCP invoice issues | 0.1 | $875.00 | $87.50 |
| 11/14/2022 | JNL | A108 Correspondence Reviewed: Review email from D. Segal re: monthly accrual | 0.1 | $875.00 | $87.50 |
| 11/14/2022 | JNL | A108 Preparation of Pleadings and Briefs: Review and revised 3d Interim Fee App for WMD | 0.9 | $875.00 | $787.50 |
| 11/14/2022 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts: Review Order granting Buck PHV | 0.1 | $875.00 | $87.50 |
| 11/14/2022 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts: Review notices of new hearing dates from Shook interim fee apps | 0.1 | $875.00 | $87.50 |
| 11/14/2022 | JFP | A108 Correspondence/Memorandum Drafted w/SAW, Butler Snow and I. Perez re: Butler Snow OCP invoice | 0.1 | $580.00 | $58.00 |
| 11/14/2022 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: McCarter certification re: rate increase | 0.1 | $580.00 | $58.00 |
| 11/14/2022 | JFP | A108 Preparation of Pleadings and Briefs re: McCarter interim fee application | 0.1 | $580.00 | $58.00 |
| 11/14/2022 | JFP | A108 Correspondence/Memorandum Drafted w/McCarter, JNL, SAW and I. Perez re: McCarter interim fee application | 0.2 | $580.00 | $116.00 |
| 11/14/2022 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: court scheduling of hearings re: Shook interim fee applications | 0.1 | $580.00 | $58.00 |
| 11/14/2022 | JFP | A108 Preparation of Pleadings and Briefs re: Skadden CNO | 0.1 | $580.00 | $58.00 |
| 11/14/2022 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and I. Perez re: Skadden CNO | 0.1 | $580.00 | $58.00 |
| 11/14/2022 | JFP | A108 Preparation of Pleadings and Briefs re: Butler Snow OCP invoice | 0.1 | $580.00 | $58.00 |
| 11/14/2022 | SEM | A108 Review & Analyze Docs, Pleadings, Transcripts: Review docket to ensure all objection/CNO deadlines have been added to the case calendar | 0.1 | $225.00 | $22.50 |
| 11/14/2022 | SAW | A108 Preparation of Pleadings and Briefs re: review of Oct time entries for WMD MFS | 1.9 | $340.00 | $646.00 |
| 11/14/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and JNL re: WMD third interim fee application | 0.2 | $340.00 | $68.00 |
| 11/14/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JNL, JFP and I. Perez re: McCarter English first supplemental interim fee application | 0.2 | $340.00 | $68.00 |
| 11/14/2022 | SAW | A108 Preparation of Pleadings and Briefs re: McCarter English first supplemental interim fee application | 0.7 | $340.00 | $238.00 |
| 11/14/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and JNL re: WMD third interim fee application | 0.2 | $340.00 | $68.00 |
| 11/14/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, I. Perez and Epiq re: approval, finalization and service of Butler Snow OCP invoice | 0.2 | $340.00 | $68.00 |
| 11/14/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, I. Perez and ATC re: approval and filing of Skadden CNO | 0.2 | $340.00 | $68.00 |
| 11/14/2022 | SAW | A108 Preparation of Pleadings and Briefs re: Skadden CNO | 0.1 | $340.00 | $34.00 |
| 11/14/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JFP re: review of Oct time entries for WMD MFS | 0.1 | $340.00 | $34.00 |
| 11/15/2022 | ATC | A108 Preparation of pleadings & briefs: e-file Cert. of No Objection re. Blakes MFS | 0.2 | $225.00 | $45.00 |
| 11/15/2022 | ATC | A108 Correspondence/Memorandum Drafted: Circulate as-filed version of Cert. of No Objection re. McCarter & English LLP MFS to Epiq, A. Rush, I. Perez, SAW and JFP | 0.1 | $225.00 | $22.50 |
| 11/15/2022 | ATC | A108 Preparations of pleadings & briefs: e-file Cert. of No Objection re. McCarter & English LLP MFS | 0.2 | $225.00 | $45.00 |
| 11/15/2022 | ATC | A108 Correspondence/Memorandum Drafted: Circulate as-filed version of Cert. of No Objection re. Blakes MFS to Epiq, A. | 0.1 | $225.00 | $22.50 |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/2022 | JNL | A108 Preparation of Pleadings and Briefs Preparation of Pleadings and Briefs: Review BW final MFS for September for Priv and form and approve for filing | 0.2 | $875.00 | $175.00 |
| 11/15/2022 | JNL | A108 Correspondence Reviewed: Follow up on accrual information from S. Mahadeo for D. Segal | 0.1 | $875.00 | $87.50 |
| 11/15/2022 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts: Review DC and bankr. case dockets to follow up on status of NM/MS appeal | 0.3 | $875.00 | $262.50 |
| 11/15/2022 | JNL | A108 Correspondence Reviewed: Review email from D. Mejia re: service | 0.1 | $875.00 | $87.50 |
| 11/15/2022 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts: Review Maichle filing as to estimation | 0.1 | $875.00 | $87.50 |
| 11/15/2022 | JNL | A108 Preparation of Pleadings and Briefs: Review Belknap OCP Invoice for priv and approve for service | 0.1 | $875.00 | $87.50 |
| 11/15/2022 | JNL | A108 Preparation of Pleadings and Briefs: Review revised Shook MFS for priv and approve for filing | 0.1 | $875.00 | $87.50 |
| 11/15/2022 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts: Review 2d Amended Aff of K. Buchan re: StoneTurn retention by Court expert | 0.2 | $875.00 | $175.00 |
| 11/15/2022 | JNL | A108 Preparation of Pleadings and Briefs :Review revised 3d Interim Fee App for WMD, additional revisions | 2.0 | $875.00 | $1,750.00 |
| 11/15/2022 | JFP | A108 Correspondence/Memorandum Drafted w/I. Perez, SAW and JNL re: Bates White MFS | 0.1 | $580.00 | $58.00 |
| 11/15/2022 | JFP | A108 Preparation of Pleadings and Briefs re: PBWT OCP invoice | 0.1 | $580.00 | $58.00 |
| 11/15/2022 | JFP | A108 Correspondence/Memorandum Drafted w/PBWT, JNL, and I. Perez re: PBWT OCP invoice | 0.1 | $580.00 | $58.00 |
| 11/15/2022 | JFP | A108 Preparation of Pleadings and Briefs re: WMD interim fee application | 0.1 | $580.00 | $58.00 |
| 11/15/2022 | JFP | A108 Correspondence/Memorandum Drafted w/SAW SEM, and JNL re: WMD interim fee application | 0.4 | $580.00 | $232.00 |
| 11/15/2022 | JFP | A108 Correspondence/Memorandum Drafted w/JD, SAW, and JNL re: Shook MFS | 0.1 | $580.00 | $58.00 |
| 11/15/2022 | JFP | A108 Preparation of Pleadings and Briefs: Shook MFS | 0.1 | $580.00 | $58.00 |
| 11/15/2022 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: MRHFM re-newed objection to PI | 0.1 | $580.00 | $58.00 |
| 11/15/2022 | JFP | A108 Preparation of Pleadings and Briefs: Blakes CNO | 0.1 | $580.00 | $58.00 |
| 11/15/2022 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and JD re: Blakes CNO | 0.1 | $580.00 | $58.00 |
| 11/15/2022 | JFP | A108 Preparation of Pleadings and Briefs: McCarter CNO | 0.1 | $580.00 | $58.00 |
| 11/15/2022 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and JD re: McCarter CNO | 0.1 | $580.00 | $58.00 |
| 11/15/2022 | JFP | A108 Preparation of Pleadings and Briefs re: Bates White MFS | 0.1 | $580.00 | $58.00 |
| 11/15/2022 | SEM | A108 Preparation of Pleadings and Briefs: e-file Shook's Oct MFS | 0.1 | $225.00 | $22.50 |
| 11/15/2022 | SEM | A108 Preparation of Pleadings and Briefs: Review filings chart to determine how many monthly fee statements, interim fee apps, and certs of no objection were filed for WMD third interim fee app | 0.7 | $225.00 | $157.50 |
| 11/15/2022 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the opp. to extending PI | 0.1 | $225.00 | $22.50 |
| 11/15/2022 | SEM | A108 Correspondence/Memorandum Drafted w/internal team re: circulation of the letter enclosing second amended aff. supporting the retention of StoneTurn Group, LLC | 0.1 | $225.00 | $22.50 |
| 11/15/2022 | SEM | A108 Correspondence/Memorandum Drafted w/SAW and JFP re: calendaring objection/CNO deadlines | 0.2 | $225.00 | $45.00 |
| 11/15/2022 | SEM | A108 Correspondence/Memorandum Drafted w/process server re: service of Bates White's Sept MFS | 0.1 | $225.00 | $22.50 |
| 11/15/2022 | SEM | A108 Preparation of Pleadings and Briefs: e-file Bates White's Sept MFS | 0.1 | $225.00 | $22.50 |
| | | A108 Correspondence/Memorandum Drafted w/process server | | | |

| 11/15/2022 | SEM | re: service of Shook's OCP invoice | 0.1 | $225.00 | $22.50 |
|---|---|---|---|---|---|
| 11/15/2022 | SAW | A108 Preparation of Pleadings and Briefs re: Bates White monthly fee statement | 0.2 | $340.00 | $68.00 |
| 11/15/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL, I Perez and Epiq re: approval and service of PBWT OCP invoice | 0.1 | $340.00 | $34.00 |
| 11/15/2022 | SAW | A108 Review & Analyze Docs, Pleadings, Transcripts re: review of recently filed MFS and CNO documents for Debtor's professionals to update internal records | 2.1 | $340.00 | $714.00 |
| 11/15/2022 | SAW | A108 Preparation of Pleadings and Briefs re: WMD third interim fee application | 4.5 | $340.00 | $1,530.00 |
| 11/15/2022 | SAW | A108 Correspondence/Memorandum Drafted w/SEM, JNL, re: approval, filing and service of Shook MFS | 0.1 | $340.00 | $34.00 |
| 11/15/2022 | SAW | A108 Preparation of Pleadings and Briefs re: Shook MFS | 0.3 | $340.00 | $102.00 |
| 11/15/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, I. Perez, ATC re: approval, filing and service of McCarter CNO | 0.2 | $340.00 | $68.00 |
| 11/15/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, I. Perez, ATC re: approval, filing and service of Blakes CNO | 0.1 | $340.00 | $34.00 |
| 11/15/2022 | SAW | A108 Preparation of Pleadings and Briefs re: Blakes CNO | 0.1 | $340.00 | $34.00 |
| 11/15/2022 | SAW | A108 Preparation of Pleadings and Briefs re: McCarter CNO | 0.2 | $340.00 | $68.00 |
| 11/15/2022 | SAW | A108 Correspondence/Memorandum Drafted w/SEM, JFP, JNL, FE, UST re: approval, filing and service of Bates White MFS and LEDES file | 0.3 | $340.00 | $102.00 |
| 11/16/2022 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts: Review status of NM/MS appeal | 0.1 | $875.00 | $87.50 |
| 11/16/2022 | JNL | A108 Preparation of Pleadings and Briefs: Continue review of new form of October MFS for WMD for form and privilege | 0.5 | $875.00 | $437.50 |
| 11/16/2022 | JNL | A108 Preparation of Pleadings and Briefs: Review revised 3d interim fee app and send further comments to SAW | 0.3 | $875.00 | $262.50 |
| 11/16/2022 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts: Review Miller Thomson MFS | 0.1 | $875.00 | $87.50 |
| 11/16/2022 | JFP | A108 Correspondence/Memorandum Drafted w/McCarter and SAW re: McCarter supplemental interim fee application | 0.1 | $580.00 | $58.00 |
| 11/16/2022 | JFP | A111 Correspondence/Memorandum Drafted w/SAW re: consolidation of NM/MS appellate dockets | 0.1 | $580.00 | $58.00 |
| 11/16/2022 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: WMD Interim Fee Application | 0.1 | $580.00 | $58.00 |
| 11/16/2022 | JFP | A108 Preparation of Pleadings and Briefs re: WMD Interim Fee Application | 0.2 | $580.00 | $116.00 |
| 11/16/2022 | JFP | A108 Telephone Calls w/SAW re: WMD MFS | 0.1 | $580.00 | $58.00 |
| 11/16/2022 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: Second Amended Aff re: StoneTurn | 0.2 | $580.00 | $116.00 |
| 11/16/2022 | JFP | A108 Preparation of Pleadings and Briefs re: Weil CNO | 0.1 | $580.00 | $58.00 |
| 11/16/2022 | JFP | A108 Correspondence/Memorandum Drafted w/JD and SAW re: Weil CNO | 0.1 | $580.00 | $58.00 |
| 11/16/2022 | JFP | A105 Correspondence/Memorandum Drafted w/DD and J. Bowen re: hearing transcripts | 0.1 | $580.00 | $58.00 |
| 11/16/2022 | JFP | A108 Preparation of Pleadings and Briefs re: McCarter supplemental interim fee application | 0.1 | $580.00 | $58.00 |
| 11/16/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL and I. Perez re: approval, filing, and service of McCarter First Supplemental Interim Fee Application | 0.2 | $340.00 | $68.00 |
| 11/16/2022 | SAW | A108 Preparation of Pleadings and Briefs re: McCarter English Supplemental First Interim Fee Application | 0.7 | $340.00 | $238.00 |
| 11/16/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL, and I. Perez re: approval, filing and service of Weil CNO | 0.2 | $340.00 | $68.00 |
| 11/16/2022 | SAW | A108 Correspondence/Memorandum Drafted w/UST and FE re: service of Shook MFS and LEDES files | 0.1 | $340.00 | $34.00 |
| 11/16/2022 | SAW | A108 Preparation of Pleadings and Briefs re: Weil CNO | 0.3 | $340.00 | $102.00 |
| 11/16/2022 | SAW | A108 Preparation of Pleadings and Briefs re: WMD third interim fee app | 0.9 | $340.00 | $306.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/17/2022 | ATC | A108 Preparation of pleadings & briefs: File Cert of No Objection re: Weil MFS | 0.2 | $225.00 | $45.00 |
| 11/17/2022 | ATC | A108 Correspondence/Memorandum Drafted w/process server re: service of CNO for Weil MFS | 0.1 | $225.00 | $22.50 |
| 11/17/2022 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts: Review CNO filed by Bailey Glasser | 0.1 | $875.00 | $87.50 |
| 11/17/2022 | JNL | A108 Preparation of Pleadings and Briefs: Review and revise 3d Interim Fee app for WMD for form revisions and content update | 0.3 | $875.00 | $262.50 |
| 11/17/2022 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts: Review court notices of hearing rescheduling for 12.20 | 0.2 | $875.00 | $175.00 |
| 11/17/2022 | JNL | A108 Correspondence Reviewed: Final email to D. Segal re: WMD November accrual | 0.1 | $875.00 | $87.50 |
| 11/17/2022 | JNL | A108 Preparation of Pleadings and Briefs: Review final draft of WMD MFS October time for priv and form | 0.4 | $875.00 | $350.00 |
| 11/17/2022 | JNL | A105 Review & Analyze Docs, Pleadings, Transcripts: Review PHV Order for P. Shaughnessy | 0.1 | $875.00 | $87.50 |
| 11/17/2022 | JNL | A108 Preparation of Pleadings and Briefs: Review Weil CNO and approve for filing | 0.1 | $875.00 | $87.50 |
| 11/17/2022 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts: Review K. Feinberg Status Report on estimation | 0.1 | $875.00 | $87.50 |
| 11/17/2022 | JNL | A108 Preparation of Pleadings and Briefs: Review revised final draft of Supp 1st Interim M&E Fee App and approve for filing | 0.2 | $875.00 | $175.00 |
| 11/17/2022 | JFP | A105 Correspondence/Memorandum Drafted w/SAW re: updates to internal calendar | 0.1 | $580.00 | $58.00 |
| 11/17/2022 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and JD re: Bates White LEDES file | 0.1 | $580.00 | $58.00 |
| 11/17/2022 | JFP | A108 Preparation of Pleadings and Briefs re: McCarter MFS | 0.1 | $580.00 | $58.00 |
| 11/17/2022 | JFP | A108 Correspondence/Memorandum Drafted w/McCarter, JNL, JD, and SAW re: McCarter MFS | 0.1 | $580.00 | $58.00 |
| 11/17/2022 | JFP | A108 Preparation of Pleadings and Briefs re: WMD interim fee application | 0.1 | $580.00 | $58.00 |
| 11/17/2022 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and JNL re: WMD interim fee application | 0.1 | $580.00 | $58.00 |
| 11/17/2022 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and JNL re: McCarter interim fee application | 0.1 | $580.00 | $58.00 |
| 11/17/2022 | JFP | A105 Review & Analyze Docs, Pleadings, Transcripts re: Court rescheduling of hearing | 0.1 | $580.00 | $58.00 |
| 11/17/2022 | MJK | A108 Preparation of Pleadings and Briefs Finalize and file McCarter's Supplemental First Interim Fee App | 0.3 | $225.00 | $67.50 |
| 11/17/2022 | PRD | A113 Review & Analyze Docs, Pleadings, Transcripts: Review Feinberg status report to court | 0.3 | $925.00 | $277.50 |
| 11/17/2022 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts:: Review emails re: TCC discovery issues | 0.8 | $925.00 | $740.00 |
| 11/17/2022 | SEM | A105 Correspondence/Memorandum Drafted w/SAW re: updating December omnibus hearing on case calendar w/motions to be heard | 0.2 | $225.00 | $45.00 |
| 11/17/2022 | SEM | A108 Preparation of Pleadings and Briefs: Further edit October time entries for WMD monthly fee statement | 1.0 | $225.00 | $225.00 |
| 11/17/2022 | SEM | A113 Correspondence/Memorandum Drafted w/internal team re: circulation of the following document: estimation expert status report | 0.1 | $225.00 | $22.50 |
| 11/17/2022 | SAW | A113 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed Estimation Expert Status Report | 0.1 | $340.00 | $34.00 |
| 11/17/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL, SEM and MJK re: time entries for Oct WMD MFS | 0.2 | $340.00 | $68.00 |
| 11/17/2022 | SAW | A108 Preparation of Pleadings and Briefs re: updating October time entries for WMD MFS | 0.3 | $340.00 | $102.00 |
| 11/17/2022 | SAW | A108 Correspondence/Memorandum Drafted w/FE, JFP and JD team re: Bates White LEDES file issue | 0.7 | $340.00 | $238.00 |
| 11/17/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JFP and JNL re: WMD third interim fee app | 0.2 | $340.00 | $68.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/17/2022 | SAW | A108 Preparation of Pleadings and Briefs re: WMD first supp. interim fee app | 1.2 | $340.00 | $408.00 |
| 11/17/2022 | SAW | A105 Correspondence/Memorandum Drafted w/SEM and JFP re: updating calendar entries re: docket updates regarding upcoming hearings | 0.4 | $340.00 | $136.00 |
| 11/17/2022 | SAW | A108 Correspondence/Memorandum Drafted w/ATC re: filing and service of Weil CNO | 0.1 | $340.00 | $34.00 |
| 11/17/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL and MJK re: ME first supp. interim fee app | 0.5 | $340.00 | $170.00 |
| 11/17/2022 | SAW | A108 Preparation of Pleadings and Briefs re: finalization and preparation for filing of ME first supp. interim fee app | 0.3 | $340.00 | $102.00 |
| 11/18/2022 | JNL | A111 Correspondence Reviewed: Follow up from SAW re: consolidation of appeals | 0.2 | $875.00 | $175.00 |
| 11/18/2022 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts: Review TCC Motion to compel discovery and OST App, review earlier letters re: discovery issues and outline status of discovery demands | 1.2 | $875.00 | $1,050.00 |
| 11/18/2022 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts: Review DC docket for NM/MS direct cert | 0.1 | $875.00 | $87.50 |
| 11/18/2022 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts: Review Ad Hoc states joinder to NM/MS direct cert | 0.2 | $875.00 | $175.00 |
| 11/18/2022 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts: Review email from D. Clarke re: service of motion to compel | 0.1 | $875.00 | $87.50 |
| 11/18/2022 | JNL | A108 Preparation of Pleadings and Briefs: Review revised MFS for McCarter and approve same for filing | 0.1 | $875.00 | $87.50 |
| 11/18/2022 | MJK | A108 Preparation of Pleadings and Briefs Revise October 2022 time entries for Monthly Fee Statement preparation | 3.0 | $225.00 | $675.00 |
| 11/18/2022 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts: Review draft objection to NM/MS to certify appeal to CA3 | 2.1 | $925.00 | $1,942.50 |
| 11/18/2022 | SEM | A108 Preparation of Pleadings and Briefs: Further edit October time entries for WMD monthly fee statement | 1.9 | $225.00 | $427.50 |
| 11/18/2022 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of the following documents: motion to compel discovery, app. to shorten time, and joinder in support of mot. for certification of direct appeal to U.S. Court of Appeals | 0.3 | $225.00 | $67.50 |
| 11/18/2022 | SEM | A108 Correspondence/Memorandum Drafted w/SAW and JFP re: calendaring objection/CNO deadlines | 0.1 | $225.00 | $22.50 |
| 11/18/2022 | SEM | A108 Correspondence/Memorandum Drafted w/process server re: service of McCarter's Oct MFS | 0.1 | $225.00 | $22.50 |
| 11/18/2022 | SEM | A108 Preparation of Pleadings and Briefs: e-file McCarter's Oct MFS | 0.1 | $225.00 | $22.50 |
| 11/18/2022 | SAW | A111 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed documents: Joinder of the Ad Hoc Committee of States Holding Consumer Protection Claims in Support of the Motion of States of New Mexico and Mississippi for Certification of Direct Appeal to the United States Court of Appeals for the Third Circuit; Motion to Compel Discovery; and Application to Shorten Time | 0.3 | $340.00 | $102.00 |
| 11/18/2022 | SAW | A108 Correspondence/Memorandum Drafted w/SEM, JFP and MJK re: October time entries for WMD MFS | 0.3 | $340.00 | $102.00 |
| 11/18/2022 | SAW | A108 Preparation of Pleadings and Briefs re: review of Oct time entries for WMD MFS | 1.2 | $340.00 | $408.00 |
| 11/18/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JNL, JFP, SEM, UST and FE re: approval, filing and service of ME MFS and LEDES file | 0.5 | $340.00 | $170.00 |
| 11/18/2022 | SAW | A108 Preparation of Pleadings and Briefs re: prep ME MFS for filing | 0.4 | $340.00 | $136.00 |
| 11/18/2022 | SAW | A111 Correspondence/Memorandum Drafted w/JNL re: NM/MS appellate docket consolidation issue update | 0.2 | $340.00 | $68.00 |
| 11/21/2022 | JNL | A111 Legal Research: Follow up on OST re: Motion to Compel discovery, coverage to file same, issues for potential hearing | 0.8 | $875.00 | $700.00 |
| | | A108 Correspondence Reviewed: Review emails from SAW re: | | | |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/21/2022 | JNL | 3d Fee app | 0.2 | $875.00 | $175.00 |
| 11/21/2022 | JNL | A108 Preparations of Pleadings and Briefs: Further revisions to WMD 3d Fee app narrative | 0.7 | $875.00 | $612.50 |
| 11/21/2022 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts: Review Order denying OST for Motion to compel discovery | 0.1 | $875.00 | $87.50 |
| 11/21/2022 | JNL | A108 Correspondence Reviewed: Review SAW email re: Bates MFS service | 0.1 | $875.00 | $87.50 |
| 11/21/2022 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts: Review Otterbourg MFS for October | 0.2 | $875.00 | $175.00 |
| 11/21/2022 | JNL | A105 Preparations of Pleadings and Briefs: Review MOR for October and approve same for filing | 0.4 | $875.00 | $350.00 |
| 11/21/2022 | JNL | A105 Correspondence Reviewed: Review and respond to emails from SAW, JFP re: filing and service of MOR | 0.1 | $875.00 | $87.50 |
| 11/21/2022 | JFP | A108 Correspondence/Memorandum Drafted w/JD and SAW re: Skadden fee application | 0.1 | $580.00 | $58.00 |
| 11/21/2022 | JFP | A113 Correspondence/Memorandum Drafted w/JD, SAW, and JNL re: adjournment of QSF | 0.2 | $580.00 | $116.00 |
| 11/21/2022 | JFP | A105 Correspondence/Memorandum Drafted w/JD, UST, JNL, and Epiq re: filing and service of October MOR | 0.1 | $580.00 | $58.00 |
| 11/21/2022 | JFP | A105 Preparation of Pleadings and Briefs re: finalizing and filing October MOR | 0.2 | $580.00 | $116.00 |
| 11/21/2022 | SEM | A111 Correspondence/Memorandum Drafted w/internal team re: circulation of order denying app. to shorten time | 0.1 | $225.00 | $22.50 |
| 11/21/2022 | SEM | A105 Correspondence/Memorandum Drafted w/SAW re: calendaring mot. to be heard at 12/20 omnibus hearing | 0.1 | $225.00 | $22.50 |
| 11/21/2022 | SEM | A108 Review & Analyze Docs, Pleadings, Transcripts: Review docket to ensure all objection/CNO deadlines have been added to the case calendar | 0.1 | $225.00 | $22.50 |
| 11/21/2022 | SAW | A105 Correspondence/Memorandum Drafted w/JNL and I. Perez re: MOR | 0.1 | $340.00 | $34.00 |
| 11/21/2022 | SAW | A108 Preparation of Pleadings and Briefs re: WMD monthly fee statement review of time entries | 2.2 | $340.00 | $748.00 |
| 11/21/2022 | SAW | A108 Internal Office Mtgs, with Applicants' Staff w/ O. Lalliot and SM re: WMD monthly fee statement billing | 0.5 | $340.00 | $170.00 |
| 11/21/2022 | SAW | A108 Preparation of Pleadings and Briefs re: McCarter English second supplemental interim fee application | 1.3 | $340.00 | $442.00 |
| 11/21/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JNL, BJA and OL re: monthly fee statements | 0.3 | $340.00 | $102.00 |
| 11/21/2022 | SAW | A108 Preparation of Pleadings and Briefs re: WMD third interim fee application | 0.5 | $340.00 | $170.00 |
| 11/21/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JNL and PRD re: WMD third interim fee application | 0.2 | $340.00 | $68.00 |
| 11/21/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JNL, JFL, I. Perez and Skadden re: Skadden third interim fee app | 0.6 | $340.00 | $204.00 |
| 11/21/2022 | SAW | A108 Preparation of Pleadings and Briefs re: review Skadden interim fee application | 0.7 | $340.00 | $238.00 |
| 11/21/2022 | SAW | A108 Correspondence/Memorandum Drafted w/FE and UST re: circulation of revised Bates White LEDES file | 0.2 | $340.00 | $68.00 |
| 11/21/2022 | SAW | A105 Preparation of Pleadings and Briefs re: MOR review | 0.3 | $340.00 | $102.00 |
| 11/22/2022 | JNL | A105 Legal Research: Review OST for scheduling issues for 11-30, deadlines for remaining filings and adjournments | 0.2 | $875.00 | $175.00 |
| 11/22/2022 | JNL | A111 Correspondence Reviewed: Email from Epiq confirming service resolved for Objection to Dir. Appeal | 0.1 | $875.00 | $87.50 |
| 11/22/2022 | JNL | A111 Correspondence Reviewed: Follow up emails to/from SAW on proper service of Objection to Direct Appeal based on OST | 0.3 | $875.00 | $262.50 |
| 11/22/2022 | JNL | A111 Preparations of Pleadings and Briefs: Review Direct Appeal final draft objection and approve for filing | 0.4 | $875.00 | $350.00 |
| 11/22/2022 | JNL | A111 Correspondence Reviewed: Review and respond to emails from JFP, SAW re: filing Objection to Motion for of Direct Appeal | 0.5 | $875.00 | $437.50 |
| | | A108 Review & Analyze Docs, Pleadings, Transcripts: Review | | | |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/22/2022 | JNL | 4th Supp. Massey Dec. TCC retention | 0.1 | $875.00 | $87.50 |
| 11/22/2022 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts: Review 4th Supp. Burian Cert in support of TCC retention of Houlihan | 0.1 | $875.00 | $87.50 |
| 11/22/2022 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts: Review CNOs for Genova and FTI MFS | 0.1 | $875.00 | $87.50 |
| 11/22/2022 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts: Review FTI MFS | 0.2 | $875.00 | $175.00 |
| 11/22/2022 | JNL | A108 Preparation of Pleadings and Briefs: Review revised B&W 3d Interim Fee App | 0.2 | $875.00 | $175.00 |
| 11/22/2022 | JNL | A108 Correspondence Reviewed: Review and respond to emails from SAW re: BW 3d Interim Fee App revisions, comments | 0.2 | $875.00 | $175.00 |
| 11/22/2022 | JNL | A108 Preparation of Pleadings and Briefs: Review proposed revisions to same | 0.2 | $875.00 | $175.00 |
| 11/22/2022 | JNL | A108 Correspondence Reviewed: Multiple emails from/to SAW, I. Perez re: M&E fee filing issues with combination fee apps, address issues with compliance with Fee Order and local rules, disclosures | 0.8 | $875.00 | $700.00 |
| 11/22/2022 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts: Review Supp Carhart Cert re: TCC Canadian counsel | 0.1 | $875.00 | $87.50 |
| 11/22/2022 | JNL | A111 Correspondence Reviewed: Multiple emails to R. Malone re: combining appeals status; response filing | 0.2 | $875.00 | $175.00 |
| 11/22/2022 | JNL | A111 Correspondence Reviewed: Email from/to SAW re: NM/MS appeals status | 0.1 | $875.00 | $87.50 |
| 11/22/2022 | JFP | A111 Correspondence/Memorandum Drafted w/SAW, JNL and JD re: filing opposition to mots. for certification in NM/MS adversary proceeding | 0.5 | $580.00 | $290.00 |
| 11/22/2022 | SEM | A108 Preparation of Pleadings and Briefs: Further edit October time entries for WMD monthly fee statement | 0.6 | $225.00 | $135.00 |
| 11/22/2022 | SEM | A108 Correspondence/Memorandum Drafted w/internal team re: circulation of the following documents: fourth supplemental cert. in further support of the retention of Houlihan Lokey Capital, Inc. as investment banker, supplemental cert. in connection w/app. for order authorizing the employment and retention of Miller Thomson as special Canadian counsel, and fourth supplemental cert. in support of app. for the retention of Massey & Gail, LLP as special counsel to the TCC | 0.3 | $225.00 | $67.50 |
| 11/22/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JD, JNL and McCarter re: McCarter third interim fee app | 0.7 | $340.00 | $238.00 |
| 11/22/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JNL, JD team and ME team re: McCarter second supplemental interim fee app | 0.9 | $340.00 | $306.00 |
| 11/22/2022 | SAW | A111 Preparation of Pleadings and Briefs re: finalization and filing of Objection to Motion for Certification of Direct Appeal in main case and adversary case and preparation for same | 0.5 | $340.00 | $170.00 |
| 11/22/2022 | SAW | A111 Correspondence/Memorandum Drafted w/JFP, JNL, JD team, and Epiq re: approval, filing and service of opposition to mot. for direct certification in main case and NM/MS adversary case and preparation for same | 1.4 | $340.00 | $476.00 |
| 11/22/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JNL and I. Perez re: BW third interim fee app | 0.3 | $340.00 | $102.00 |
| 11/22/2022 | SAW | A108 Preparation of Pleadings and Briefs re: review of Bates White third interim fee app and prepare comments re: same | 1.9 | $340.00 | $646.00 |
| 11/22/2022 | SAW | A108 Correspondence/Memorandum Drafted w/MJK and SEM re: October time for WMD MFS | 0.4 | $340.00 | $136.00 |
| 11/22/2022 | SAW | A111 Correspondence/Memorandum Drafted w/JNL re: NM/MS appellate docket consolidation issue | 0.2 | $340.00 | $68.00 |
| 11/22/2022 | SAW | A108 Correspondence/Memorandum Drafted w/SEM re: circulation of recently filed documents: Fourth Supplemental Certification of Saul E. Burian in Further Support of Retention of Houlihan Lokey Capital, Inc. as Investment Banker to the Official Committee of Talc Claimants; Supplemental Certification of Jeffrey Carhart in Connection with Application for Order Authorizing the Employment and Retention of Miller | 0.3 | $340.00 | $102.00 |

| | | Thomson LLP as Special Counsel; Joinder of the Official Committee of Talc Claimants of LTL Management LLC; Fourth Supplemental Certification of Jonathan S. Massey in Support of Application for Retention of Professional | | | |
|---|---|---|---|---|---|
| 11/23/2022 | JNL | A111 Correspondence Reviewed: Follow up emails from/to Epiq and SAW re: proper service of Direct Cert objection | 0.2 | $875.00 | $175.00 |
| 11/23/2022 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts: Review Brattle MFS | 0.1 | $875.00 | $87.50 |
| 11/23/2022 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts: Review Parkins MFS | 0.1 | $875.00 | $87.50 |
| 11/23/2022 | JNL | A108 Preparation of Pleadings and Briefs: Review CNO for JD MFS and approve same for filing | 0.1 | $875.00 | $87.50 |
| 11/23/2022 | JNL | A108 Preparation of Pleadings and Briefs: Review final draft of 3d Interim WMD fee app and approve same for filing | 0.5 | $875.00 | $437.50 |
| 11/23/2022 | JNL | A108 Preparation of Pleadings and Briefs: Review final draft of McCarter 2d Supp fee and approve same for filing | 0.2 | $875.00 | $175.00 |
| 11/23/2022 | JNL | A108 Correspondence Reviewed: Multiple emails from/to SAW, I. Perez, C. Landry re: final form of 2d Supp Fee App for McCarter | 0.4 | $875.00 | $350.00 |
| 11/23/2022 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts: Review 2d Interim Fee Apps of FE, advisors to FE | 0.3 | $875.00 | $262.50 |
| 11/23/2022 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts: Review status of District Court appeals to confirm no change | 0.1 | $875.00 | $87.50 |
| 11/23/2022 | JFP | A105 Telephone Calls w/court re: reservation of conference room for 11/30 hearing | 0.1 | $580.00 | $58.00 |
| 11/23/2022 | JFP | A105 Correspondence/Memorandum Drafted w/JD and CR re: logistics for 11/30 hearing | 0.2 | $580.00 | $116.00 |
| 11/23/2022 | MJK | A108 Preparation of Pleadings and Briefs Finalize and file WMD's Third Interim Fee Application | 0.3 | $225.00 | $67.50 |
| 11/23/2022 | MJK | A108 Preparation of Pleadings and Briefs Finalize and file McCarter's Second Supplemental Interim Fee Application | 0.3 | $225.00 | $67.50 |
| 11/23/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JNL, MJK, McCarter and I. Perez re: approval, finalization and filing McCarter second supplemental interim fee application | 0.4 | $340.00 | $136.00 |
| 11/23/2022 | SAW | A108 Review & Analyze Docs, Pleadings, Transcripts re: review of recently circulated docs re: supplemental certifications re: retention | 0.3 | $340.00 | $102.00 |
| 11/23/2022 | SAW | A108 Correspondence/Memorandum Drafted w/I. Perez and Epiq re: approval and service of JD CNO | 0.2 | $340.00 | $68.00 |
| 11/23/2022 | SAW | A108 Preparation of Pleadings and Briefs re: drafting, finalization and filing of JD CNO | 0.3 | $340.00 | $102.00 |
| 11/23/2022 | SAW | A108 Preparation of Pleadings and Briefs re: WMD third interim fee application | 0.6 | $340.00 | $204.00 |
| 11/23/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JNL and MJK re: approval, finalization and filing of WMD third interim fee application | 0.4 | $340.00 | $136.00 |
| 11/23/2022 | SAW | A108 Correspondence/Memorandum Drafted w/internal team re: upcoming October MFS | 0.3 | $340.00 | $102.00 |
| 11/23/2022 | SAW | A108 Preparation of Pleadings and Briefs re: finalization of McCarter second supplemental interim fee application | 0.4 | $340.00 | $136.00 |
| 11/26/2022 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts: Review direct cert. motion and oppo for 11/30 hearing | 0.5 | $875.00 | $437.50 |
| 11/28/2022 | JNL | A108 Correspondence Reviewed: Review emails from J. Schoch, JFP, SAW re: revisions to final form of Skadden 3d interim | 0.3 | $875.00 | $262.50 |
| 11/28/2022 | JNL | A108 Preparation of Pleadings and Briefs: Review and approve for filing B&W 3d Interim Fee App | 0.1 | $875.00 | $87.50 |
| 11/28/2022 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts: Review CNO for Anderson MFS | 0.1 | $875.00 | $87.50 |
| 11/28/2022 | JNL | A105 Preparation of Pleadings and Briefs: Review Agenda and approve for filing | 0.1 | $875.00 | $87.50 |
| | | A105 Correspondence Reviewed: Review and respond to emails | | | |

| 11/28/2022 | JNL | from JFP re: agenda, comments | 0.1 | $875.00 | $87.50 |
|---|---|---|---|---|---|
| 11/28/2022 | JNL | A108 Correspondence Reviewed: Review and respond to C. Landry, SAW emails on M&E fee app issues with form and disclosures | 0.3 | $875.00 | $262.50 |
| 11/28/2022 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts: Review Reply by NM/MS in Direct Appeal motion | 0.8 | $875.00 | $700.00 |
| 11/28/2022 | JNL | A108 Correspondence Reviewed: Emails to/from JFP re: rate increase for TCC counsel | 0.2 | $875.00 | $175.00 |
| 11/28/2022 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts: Review Bennett Dec re: Fee Increase for Bailey Glasser | 0.1 | $875.00 | $87.50 |
| 11/28/2022 | JNL | A108 Preparation of Pleadings and Briefs: Review Alix MFS for priv and form and approve for filing | 0.1 | $875.00 | $87.50 |
| 11/28/2022 | JNL | A108 Preparation of Pleadings and Briefs: Review revised draft 3d Interim Fee App for Skadden for priv and form and approve for filing | 0.2 | $875.00 | $175.00 |
| 11/28/2022 | JNL | A108 Correspondence Reviewed: Follow up emails from J. Schoch, SAW re: revisions to Skadden email | 0.2 | $875.00 | $175.00 |
| 11/28/2022 | JNL | A113 Preparation of Pleadings and Briefs: Review revised proposed order on pending motions to new omni | 0.2 | $875.00 | $175.00 |
| 11/28/2022 | JNL | A108 Preparation of Pleadings and Briefs: Review Faegre OCP invoice for priv and approve for service | 0.1 | $875.00 | $87.50 |
| 11/28/2022 | JNL | A113 Correspondence Reviewed: Review and respond to emails from JFP re: QSF and Exclusivity adjournments | 0.4 | $875.00 | $350.00 |
| 11/28/2022 | JFP | A105 Correspondence/Memorandum Drafted w/JD re: attendees for 11/30 hearing | 0.1 | $580.00 | $58.00 |
| 11/28/2022 | JFP | A111 Correspondence/Memorandum Drafted w/JD and JNL re: extension of removal period | 0.1 | $580.00 | $58.00 |
| 11/28/2022 | JFP | A111 Preparation of Pleadings and Briefs re: extension of removal period | 0.2 | $580.00 | $116.00 |
| 11/28/2022 | JFP | A105 Correspondence/Memorandum Drafted w/SAW, JD and JNL re: agenda for 11/30 hearing | 0.2 | $580.00 | $116.00 |
| 11/28/2022 | JFP | A105 Preparation of Pleadings and Briefs re: Agenda for 11/30 hearing | 0.3 | $580.00 | $174.00 |
| 11/28/2022 | JFP | A108 Correspondence/Memorandum Drafted w/JNL and JD re: Bailey rate increase | 0.1 | $580.00 | $58.00 |
| 11/28/2022 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: T. Bennett declaration re: rate increase | 0.1 | $580.00 | $58.00 |
| 11/28/2022 | JFP | A108 Preparation of Pleadings and Briefs: Bates White interim fee application | 0.1 | $580.00 | $58.00 |
| 11/28/2022 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and Bates White re: Bates White interim fee application | 0.1 | $580.00 | $58.00 |
| 11/28/2022 | JFP | A111 Correspondence/Memorandum Drafted w/I. Perez re: transcript for previous telephonic conference w/court and attention to docket and emails re: same | 0.3 | $580.00 | $174.00 |
| 11/28/2022 | JFP | A113 Telephone Calls w/A. Rush and I. Perez re: submission of consent order re: exclusivity | 0.3 | $580.00 | $174.00 |
| 11/28/2022 | JFP | A108 Preparation of Pleadings and Briefs re: McCarter interim fee application | 0.1 | $580.00 | $58.00 |
| 11/28/2022 | JFP | A108 Correspondence/Memorandum Drafted w/McCarter and SAW re: McCarter interim fee application | 0.1 | $580.00 | $58.00 |
| 11/28/2022 | JFP | A108 Preparation of Pleadings and Briefs re: Skadden interim fee application | 0.1 | $580.00 | $58.00 |
| 11/28/2022 | JFP | A108 Preparation of Pleadings and Briefs re: Faegre OCP invoice | 0.1 | $580.00 | $58.00 |
| 11/28/2022 | JFP | A108 Preparation of Pleadings and Briefs re: review, finalize and file Alix MFS | 0.3 | $580.00 | $174.00 |
| 11/28/2022 | JFP | A108 Correspondence/Memorandum Drafted w/JD, JNL, SAW, UST, MJK, Epiq and FE re: Alix MFS | 0.2 | $580.00 | $116.00 |
| 11/28/2022 | JFP | A113 Preparation of Pleadings and Briefs re: draft consent order re: exclusivity | 0.2 | $580.00 | $116.00 |
| 11/28/2022 | JFP | A111 Correspondence/Memorandum Drafted w/CR and JD re: materials for 11/30 hearing | 0.1 | $580.00 | $58.00 |

| 11/28/2022 | JFP | A108 Correspondence/Memorandum Drafted w/JFP and Skadden re: Skadden interim fee application | 0.2 | $580.00 | $116.00 |
| 11/28/2022 | JFP | A105 Telephone Calls w/SAW re: outstanding items and upcoming deadlines | 0.2 | $580.00 | $116.00 |
| 11/28/2022 | JFP | A105 Correspondence/Memorandum Drafted w/C. Smith, SAW and internal team re: 11/30 hearing start time | 0.2 | $580.00 | $116.00 |
| 11/28/2022 | JFP | A105 Telephone Calls w/court re: 11/30 hearing start time | 0.1 | $580.00 | $58.00 |
| 11/28/2022 | JFP | A113 Correspondence/Memorandum Drafted w/SAW and JD re: extension of exclusivity | 0.1 | $580.00 | $58.00 |
| 11/28/2022 | JFP | A113 Correspondence Reviewed from objectors and JD re: adjournment of QSF | 0.1 | $580.00 | $58.00 |
| 11/28/2022 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: Faegre OCP invoice | 0.1 | $580.00 | $58.00 |
| 11/28/2022 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: J. Massey supplemental certification re: retention of Massey | 0.1 | $580.00 | $58.00 |
| 11/28/2022 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: J. Carhart supplemental certification re: retention of Miller Thomson | 0.1 | $580.00 | $58.00 |
| 11/28/2022 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: S. Burian supplemental certification re: Houlihan retention | 0.1 | $580.00 | $58.00 |
| 11/28/2022 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: Order denying TCC's application for an OST | 0.1 | $580.00 | $58.00 |
| 11/28/2022 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: TCC application for an OST re: mot. to compel discovery | 0.1 | $580.00 | $58.00 |
| 11/28/2022 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: AHC joinder to NM/MS mot. for direct certification | 0.1 | $580.00 | $58.00 |
| 11/28/2022 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: Estimation Expert Status Report | 0.1 | $580.00 | $58.00 |
| 11/28/2022 | SAW | A105 Correspondence/Memorandum Drafted w/JFP and SEM re: updating calendar entries based on changed hearing time | 0.2 | $340.00 | $68.00 |
| 11/28/2022 | SAW | A105 Correspondence/Memorandum Drafted w/JFP and Epiq re: Notice of Agenda filing and service in main case and states adversary case | 0.2 | $340.00 | $68.00 |
| 11/28/2022 | SAW | A105 Preparation of Pleadings and Briefs re: finalize and file agenda for Nov 30 hearing for filing in states adversary and main case dockets | 0.3 | $340.00 | $102.00 |
| 11/28/2022 | SAW | A108 Preparation of Pleadings and Briefs re: WMD October monthly fee statement | 0.3 | $340.00 | $102.00 |
| 11/28/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL, I. Perez, Epiq and BW re: approval, finalization and filing of BW 3rd interim fee app | 0.3 | $340.00 | $102.00 |
| 11/28/2022 | SAW | A108 Preparation of Pleadings and Briefs re: Bates White third interim fee application approval, finalization and filing | 0.5 | $340.00 | $170.00 |
| 11/28/2022 | SAW | A108 Preparation of Pleadings and Briefs re: review of McCarter English third period interim fee application | 0.6 | $340.00 | $204.00 |
| 11/28/2022 | SAW | A108 Correspondence/Memorandum Drafted w/ JFP, JNL, I. Perez re: review of McCarter English third period fee app | 0.2 | $340.00 | $68.00 |
| 11/28/2022 | SAW | A108 Correspondence/Memorandum Drafted w/internal team re: circulation of Declaration of Thomas B. Bennett Regarding Bailey Glasser's Rate Increase | 0.3 | $340.00 | $102.00 |
| 11/28/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL, MJK, I. Perez, Epiq and FE re: approval, finalization and filing of Skadden third interim fee application | 0.5 | $340.00 | $170.00 |
| 11/28/2022 | SAW | A105 Telephone Calls w/JFP re: case status and outstanding items | 0.1 | $340.00 | $34.00 |
| 11/28/2022 | SAW | A108 Preparation of Pleadings and Briefs re: finalization and filing of Skadden third interim fee application | 0.5 | $340.00 | $170.00 |
| 11/29/2022 | CR | A105 Preparation of Pleadings and Briefs Prep in-person appearance forms | 0.4 | $225.00 | $90.00 |
| 11/29/2022 | JNL | A113 Review & Analyze Docs, Pleadings, Transcripts: Review proposed 3d Order adjourning exclusivity and approve | 0.1 | $875.00 | $87.50 |

| | | submission of same | | | |
|---|---|---|---|---|---|
| 11/29/2022 | JNL | A108 Internal Office Mtgs. with Applicants' Staff: O/cs SAW re: fee app status and next steps | 0.2 | $875.00 | $175.00 |
| 11/29/2022 | JNL | A108 Correspondence Reviewed: Review emails from I. Perez, SAW re: contacting all remaining counsel for fee apps | 0.3 | $875.00 | $262.50 |
| 11/29/2022 | JNL | A108 Correspondence Reviewed: Emails from/to C. Landry, SAW re: McCarter interim fee app issues | 0.4 | $875.00 | $350.00 |
| 11/29/2022 | JNL | A111 Preparation of Pleadings and Briefs: Review removal period extension motion and approve same for filing | 0.2 | $875.00 | $175.00 |
| 11/29/2022 | JNL | A111 Legal Research: Review recent case law on consecutive Rule 9027 extensions | 0.2 | $875.00 | $175.00 |
| 11/29/2022 | JNL | A111 Correspondence Reviewed: Review emails from JFP, I. Perez re: extension of 9027 removal period | 0.1 | $875.00 | $87.50 |
| 11/29/2022 | JFP | A108 Review & Analyze Docs, Pleadings, Transcripts re: S. Burian supplemental certification re: Houlihan retention | 0.1 | $580.00 | $58.00 |
| 11/29/2022 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: McCarter interim fee application | 0.1 | $580.00 | $58.00 |
| 11/29/2022 | JFP | A111 Correspondence/Memorandum Drafted w/JD, MJK, and JNL re: mot. to extend removal period | 0.2 | $580.00 | $116.00 |
| 11/29/2022 | JFP | A111 Preparation of Pleadings and Briefs re: mot. to extend removal period | 0.1 | $580.00 | $58.00 |
| 11/29/2022 | JFP | A108 Correspondence/Memorandum Drafted w/SAW and JD re: expected interim fee applications to be filed | 0.4 | $580.00 | $232.00 |
| 11/29/2022 | JFP | A113 Review & Analyze Docs, Pleadings, Transcripts re: entered order extending exclusivity | 0.1 | $580.00 | $58.00 |
| 11/29/2022 | JFP | A111 Correspondence/Memorandum Drafted w/JD and SAW re: NM/MS caption | 0.1 | $580.00 | $58.00 |
| 11/29/2022 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: Shook CNO | 0.1 | $580.00 | $58.00 |
| 11/29/2022 | JFP | A108 Preparation of Pleadings and Briefs re: Shook CNO | 0.1 | $580.00 | $58.00 |
| 11/29/2022 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: Bates CNO | 0.1 | $580.00 | $58.00 |
| 11/29/2022 | JFP | A108 Preparation of Pleadings and Briefs re: Bates CNO | 0.1 | $580.00 | $58.00 |
| 11/29/2022 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: States' replies re: mot. for direct certification | 0.9 | $580.00 | $522.00 |
| 11/29/2022 | JFP | A105 Correspondence/Memorandum Drafted w/PRD re: format of 11/30 hearing | 0.1 | $580.00 | $58.00 |
| 11/29/2022 | JFP | A105 Preparation of Pleadings and Briefs re: review and finalize in-person appearance forms for 11/30 hearing | 0.2 | $580.00 | $116.00 |
| 11/29/2022 | JFP | A105 Correspondence/Memorandum Drafted w/Court, JD and CR re: attendees for 11/30 hearing | 0.3 | $580.00 | $174.00 |
| 11/29/2022 | JFP | A111 Review & Analyze Docs, Pleadings, Transcripts re: Debtor's opposition to mot. for direct certification | 0.7 | $580.00 | $406.00 |
| 11/29/2022 | JFP | A105 Correspondence/Memorandum Drafted w/court, J. Int-Hout, JD, SAW, and CR re: presentation of materials at 11/30 hearing | 0.2 | $580.00 | $116.00 |
| 11/29/2022 | MJK | A111 Preparation of Pleadings and Briefs Finalize and file Motion for Entry of an Order Extending the Period Within Which the Debtor May Remove Actions | 0.4 | $225.00 | $90.00 |
| 11/29/2022 | PRD | A111 Review & Analyze Docs, Pleadings, Transcripts: Review states reply brief and selected cases on motion to certify direct appeal | 2.4 | $925.00 | $2,220.00 |
| 11/29/2022 | PRD | A105 Telephone Calls w/client and client's professionals re: work in process | 0.7 | $925.00 | $647.50 |
| 11/29/2022 | PRD | A105 Review & Analyze Docs, Pleadings, Transcripts: Review WIP memo | 0.3 | $925.00 | $277.50 |
| 11/29/2022 | SAW | A105 Legal Research re: local procedure regarding amending case captions | 1.2 | $340.00 | $408.00 |
| 11/29/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL, I. Perez and Debtors Professionals re: status of remaining third interim fee applications | 0.6 | $340.00 | $204.00 |

| 11/29/2022 | SAW | A108 Review & Analyze Docs, Pleadings, Transcripts: Review of docket to create and update list of third interim fee statements not yet received | 1.5 | $340.00 | $510.00 |
|---|---|---|---|---|---|
| 11/29/2022 | SAW | A113 Correspondence/Memorandum Drafted w/JFP and Epiq re: service of recently entered order re: exclusivity | 0.2 | $340.00 | $68.00 |
| 11/29/2022 | SAW | A113 Correspondence/Memorandum Drafted w/JFP and SEM re: calendaring deadlines related to exclusivity period order | 0.2 | $340.00 | $68.00 |
| 11/29/2022 | SAW | A113 Correspondence/Memorandum Drafted w/internal team re: circulation of recently filed documents in the main case: Third Order Adjourning Exclusivity Motions and Extending Debtors Exclusivity Periods | 0.2 | $340.00 | $68.00 |
| 11/29/2022 | SAW | A105 Correspondence/Memorandum Drafted w/JFP, JNL and PRD re: recent American Lawyer article concerning LTL | 0.2 | $340.00 | $68.00 |
| 11/29/2022 | SAW | A105 Legal Research re: review of recent American Lawyer article concerning LTL case | 0.3 | $340.00 | $102.00 |
| 11/29/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, SEM and OL re: WMD October MFS preparation | 0.3 | $340.00 | $102.00 |
| 11/29/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL, I. Perez and ME re: review of McCarter English third period fee app | 0.6 | $340.00 | $204.00 |
| 11/29/2022 | SAW | A108 Preparation of Pleadings and Briefs re: Shook CNO | 0.1 | $340.00 | $34.00 |
| 11/29/2022 | SAW | A108 Preparation of Pleadings and Briefs re: Bates White CNO | 0.1 | $340.00 | $34.00 |
| 11/29/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JFP re: Shook CNO | 0.1 | $340.00 | $34.00 |
| 11/29/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JFP re: Bates White CNO | 0.1 | $340.00 | $34.00 |
| 11/30/2022 | CR | A111 Court Appearance re: NM/MS mot. for direct certification | 3.0 | $225.00 | $675.00 |
| 11/30/2022 | CR | A123 Travel Time to and from Trentons | 2.5 | $112.50 | $281.25 |
| 11/30/2022 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts: Review 5th Supp Burian Cert Document re: Houlihan retention | 0.1 | $875.00 | $87.50 |
| 11/30/2022 | JNL | A108 Preparation of Pleadings and Briefs: Review Orrick 2d Interim Fee App for priv and form and approve same for filing | 0.2 | $875.00 | $175.00 |
| 11/30/2022 | JNL | A111 Legal Research: Review flash news on Direct Cert hearing | 0.1 | $875.00 | $87.50 |
| 11/30/2022 | JNL | A111 Internal Office Mtgs, with Applicants' Staff: O/c PRD re: Direct Cert hearing outcome | 0.1 | $875.00 | $87.50 |
| 11/30/2022 | JNL | A108 Preparation of Pleadings and Briefs: Review rough draft of Hogan monthly fee statement and comment on same | 0.5 | $875.00 | $437.50 |
| 11/30/2022 | JNL | A108 Correspondence Reviewed: Review emails from B. Baker, SAW re: revisions for KS Fee App | 0.3 | $875.00 | $262.50 |
| 11/30/2022 | JNL | A108 Correspondence Reviewed: Review and respond to multiple emails SAW, Hogan Lovells re: status of interim fee app | 0.4 | $875.00 | $350.00 |
| 11/30/2022 | JNL | A108 Preparation of Pleadings and Briefs: Review 3d Interim Fee app for McCarter for priv and form and approve for filing | 0.1 | $875.00 | $87.50 |
| 11/30/2022 | JNL | A108 Preparation of Pleadings and Briefs: Review K&S MFS for priv and form and approve for filing | 0.2 | $875.00 | $175.00 |
| 11/30/2022 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts: Review 2d Interim Fee App for MoloLamken | 0.2 | $875.00 | $175.00 |
| 11/30/2022 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts: Review Otterborg 3d Interim Fee app | 0.2 | $875.00 | $175.00 |
| 11/30/2022 | JNL | A108 Preparation of Pleadings and Briefs: Review JD 2d Interim fee app for priv and form and approve for filing | 0.3 | $875.00 | $262.50 |
| 11/30/2022 | JNL | A108 Internal Office Mtgs, with Applicants' Staff: O/cs SAW re: status of 3d interim filings by special counsel | 0.3 | $875.00 | $262.50 |
| 11/30/2022 | JNL | A108 Correspondence Reviewed: Review and respond to emails from SAW re: additional revisions to McCarter interim fee app | 0.3 | $875.00 | $262.50 |
| 11/30/2022 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts: Review final fee app for Gilbert as TCC 2 spec counsel | 0.1 | $875.00 | $87.50 |
| 11/30/2022 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts: Review 3d Interim Fee app for Parkins | 0.2 | $875.00 | $175.00 |
| 11/30/2022 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts: Review of Interim Fee app for Monzack Mersky | 0.1 | $875.00 | $87.50 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/30/2022 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts: Review Miller Thomson 3d Interim Fee app | 0.2 | $875.00 | $175.00 |
| 11/30/2022 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts: Review 3d Interim Fee Application for Massey | 0.1 | $875.00 | $87.50 |
| 11/30/2022 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts: Review Houlihan 2d Interim Fee App | 0.1 | $875.00 | $87.50 |
| 11/30/2022 | JNL | A108 Correspondence Reviewed: Review emails from J. George, SAW re: Weil interim fee app issues | 0.2 | $875.00 | $175.00 |
| 11/30/2022 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts: Review 3d FTI Interim Fee App | 0.3 | $875.00 | $262.50 |
| 11/30/2022 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts: Review 2d Interim App for Brattle | 0.1 | $875.00 | $87.50 |
| 11/30/2022 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts: Review 3d Interim Fee app for Brown Rudnick as TCC counsel | 0.2 | $875.00 | $175.00 |
| 11/30/2022 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts: Review Bailey 3d interim Fee App | 0.2 | $875.00 | $175.00 |
| 11/30/2022 | JNL | A108 Correspondence Reviewed: Review emails form I. Bambrick, I Perez re: Faegre OCP invoice | 0.1 | $875.00 | $87.50 |
| 11/30/2022 | JNL | A108 Preparation of Pleadings and Briefs: Review final draft of Blakes Cassel Oct. MFS for priv and form and approve for filing | 0.1 | $875.00 | $87.50 |
| 11/30/2022 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts: Review Final Fee app for Sherman Silverstein TCC 2 counsel | 0.1 | $875.00 | $87.50 |
| 11/30/2022 | JNL | A108 Correspondence Reviewed: Emails from SAW re: Blakes MFS, CNOs for filing | 0.1 | $875.00 | $87.50 |
| 11/30/2022 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts: Review Genova 3d Interim Fee app | 0.2 | $875.00 | $175.00 |
| 11/30/2022 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts: Review Anderson Kill Interim Fee App | 0.1 | $875.00 | $87.50 |
| 11/30/2022 | JNL | A111 Correspondence Reviewed: Emails from/to JFP re: UST position on mediation discovery hearing | 0.1 | $875.00 | $87.50 |
| 11/30/2022 | JNL | A111 Court Appearance: Attend court hearing on Direct Cert via zoom | 2.3 | $875.00 | $2,012.50 |
| 11/30/2022 | JNL | A111 Review & Analyze Docs, Pleadings, Transcripts: Review filings for Direct Cert and mediation discovery hearing | 0.5 | $875.00 | $437.50 |
| 11/30/2022 | JNL | A108 Review & Analyze Docs, Pleadings, Transcripts: Review CNO from FCR on MFS | 0.1 | $875.00 | $87.50 |
| 11/30/2022 | JFP | A105 Correspondence/Memorandum Drafted w/JD and CR re: materials to be presented at 11/30 hearing | 0.2 | $580.00 | $116.00 |
| 11/30/2022 | JFP | A108 Preparation of Pleadings and Briefs re: Hogan MFS | 0.1 | $580.00 | $58.00 |
| 11/30/2022 | JFP | A108 Correspondence/Memorandum Drafted w/SAW, I. Perez, and Hogan re: Hogan MFS | 0.3 | $580.00 | $174.00 |
| 11/30/2022 | JFP | A108 Correspondence/Memorandum Drafted w/Epiq, SAW and JD re: filing and status of outstanding interim fee applications | 0.2 | $580.00 | $116.00 |
| 11/30/2022 | JFP | A108 Correspondence/Memorandum Drafted w/SLM and SAW re: WMD monthly fee statement | 0.1 | $580.00 | $58.00 |
| 11/30/2022 | JFP | A108 Correspondence/Memorandum Drafted w/SAW re: Hogan interim fee application | 0.1 | $580.00 | $58.00 |
| 11/30/2022 | JFP | A108 Preparation of Pleadings and Briefs re: K&S interim fee application | 0.1 | $580.00 | $58.00 |
| 11/30/2022 | JFP | A108 Correspondence/Memorandum Drafted w/K&S, SAW and JNL re: K&S interim fee application | 0.2 | $580.00 | $116.00 |
| 11/30/2022 | JFP | A108 Preparation of Pleadings and Briefs re: finalize and file Skadden MFS | 0.2 | $580.00 | $116.00 |
| 11/30/2022 | JFP | A108 Correspondence/Memorandum Drafted w/Skadden, JD, JNL, and SAW re: Skadden MFS | 0.2 | $580.00 | $116.00 |
| 11/30/2022 | JFP | A108 Correspondence/Memorandum Drafted w/FE re: submission of WMD back-up expenses | 0.1 | $580.00 | $58.00 |
| 11/30/2022 | JFP | A108 Preparation of Pleadings and Briefs re: compilation of WMD back-up expenses for FE | 0.2 | $580.00 | $116.00 |
| 11/30/2022 | JFP | A108 Telephone Calls w/SAW re: filing of interim fee applications | 0.2 | $580.00 | $116.00 |

| 11/30/2022 | JFP | A108 Preparation of Pleadings and Briefs re: K&S monthly fee statement | 0.1 | $580.00 | $58.00 |
|---|---|---|---|---|---|
| 11/30/2022 | JFP | A108 Correspondence/Memorandum Drafted w/SAW, K&S, JD, and JNL re: K&S monthly fee statement | 0.1 | $580.00 | $58.00 |
| 11/30/2022 | JFP | A108 Correspondence/Memorandum Drafted w/Blakes, JD, and SAW re: Blakes monthly fee statement | 0.1 | $580.00 | $58.00 |
| 11/30/2022 | JFP | A108 Preparation of Pleadings and Briefs: Weil interim fee application | 0.1 | $580.00 | $58.00 |
| 11/30/2022 | JFP | A108 Correspondence/Memorandum Drafted w/SAW, Weil, JD, and JNL re: Weil interim fee application | 0.2 | $580.00 | $116.00 |
| 11/30/2022 | JFP | A108 Preparation of Pleadings and Briefs re: McCarter interim fee application | 0.1 | $580.00 | $58.00 |
| 11/30/2022 | JFP | A108 Correspondence/Memorandum Drafted w/SAW, JD, McCarter and JNL re: McCarter interim fee application | 0.2 | $580.00 | $116.00 |
| 11/30/2022 | JFP | A108 Preparation of Pleadings and Briefs re: Orrick interim fee application | 0.1 | $580.00 | $58.00 |
| 11/30/2022 | JFP | A108 Correspondence/Memorandum Drafted w/SAW, Orrick, JD and JNL re: Orrick interim fee application | 0.3 | $580.00 | $174.00 |
| 11/30/2022 | JFP | A108 Telephone Calls w/SAW re: Blakes interim fee application | 0.1 | $580.00 | $58.00 |
| 11/30/2022 | JFP | A108 Telephone Calls w/SAW re: JD interim fee application | 0.1 | $580.00 | $58.00 |
| 11/30/2022 | JFP | A111 Court Appearance re: NM/MS mot. for direct certification | 2.0 | $580.00 | $1,160.00 |
| 11/30/2022 | JFP | A111 Out of Office Meetings w/debtor and its professionals pre/post hearing | 1.6 | $580.00 | $928.00 |
| 11/30/2022 | JFP | A123 Travel Time to/from court for 11/30 hearing | 3.1 | $290.00 | $899.00 |
| 11/30/2022 | PRD | A123 Travel Time: Travel to and from Trenton for hearing | 3.5 | $462.50 | $1,618.75 |
| 11/30/2022 | PRD | A105 Out of Office Meeting: Post hearing meeting w/client and JD | 0.4 | $925.00 | $370.00 |
| 11/30/2022 | PRD | A111 Court Appearance: Attend hearing on states motion for certification of appeal to CA3 | 2.0 | $925.00 | $1,850.00 |
| 11/30/2022 | PRD | A105 Out of Office Meetings: Pre hearing meeting w/client and JD | 0.5 | $925.00 | $462.50 |
| 11/30/2022 | SAW | A108 Preparation of Pleadings and Briefs re: McCarter English third interim approve, finalize and file | 1.0 | $340.00 | $340.00 |
| 11/30/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JNL, JD team, K&S team and Epiq re: approval, finalization and filing of K&S third interim fee app | 0.5 | $340.00 | $170.00 |
| 11/30/2022 | SAW | A108 Preparation of Pleadings and Briefs re: approval, finalization and filing of K&S third interim fee app | 0.7 | $340.00 | $238.00 |
| 11/30/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JNL, JFP, JD team and Epiq re: approval, filing and service of JD third interim fee application | 0.2 | $340.00 | $68.00 |
| 11/30/2022 | SAW | A108 Preparation of Pleadings and Briefs re: approval, finalization and filing of JD third interim fee app | 0.5 | $340.00 | $170.00 |
| 11/30/2022 | SAW | A108 Preparation of Pleadings and Briefs re: finalization and filing of K&S MFS | 0.5 | $340.00 | $170.00 |
| 11/30/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL, N. Yeary and Epiq re: approval and filing of K&S monthly fee statement | 0.2 | $340.00 | $68.00 |
| 11/30/2022 | SAW | A108 Preparation of Pleadings and Briefs re: Shook CNO finalization, filing and service | 0.2 | $340.00 | $68.00 |
| 11/30/2022 | SAW | A108 Preparation of Pleadings and Briefs re: BW CNO finalization, filing and service | 0.3 | $340.00 | $102.00 |
| 11/30/2022 | SAW | A108 Correspondence/Memorandum Drafted w/I. Perez and Epiq re: Bates White CNO approval and service | 0.1 | $340.00 | $34.00 |
| 11/30/2022 | SAW | A108 Correspondence/Memorandum Drafted w/I. Perez and Epiq re: Shook CNO approval and service | 0.1 | $340.00 | $34.00 |
| 11/30/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JNL, JFP, UST, FE and Epiq re: approval, finalization and filing of Blakes MFS and LEDES files | 0.2 | $340.00 | $68.00 |
| 11/30/2022 | SAW | A108 Preparation of Pleadings and Briefs re: approval, finalization and filing of Blakes MFS | 0.2 | $340.00 | $68.00 |

| 11/30/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL, I. Perez, Epiq re: approval, finalization and filing of Blakes third interim fee app | 0.2 | $340.00 | $68.00 |
| 11/30/2022 | SAW | A108 Preparation of Pleadings and Briefs re: approval, finalization and filing of Blakes third interim fee app | 0.4 | $340.00 | $136.00 |
| 11/30/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL, I. Perez, Epiq re: approval, finalization and filing of Weil third interim fee app | 0.6 | $340.00 | $204.00 |
| 11/30/2022 | SAW | A108 Preparation of Pleadings and Briefs re: approval, finalization and filing of Weil third interim fee app | 0.6 | $340.00 | $204.00 |
| 11/30/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL, I. Perez, Epiq re: approval, finalization and filing of Orrick third interim fee app | 1.1 | $340.00 | $374.00 |
| 11/30/2022 | SAW | A108 Preparation of Pleadings and Briefs re: approval, finalization and filing of Orrick third interim fee app | 0.6 | $340.00 | $204.00 |
| 11/30/2022 | SAW | A108 Correspondence/Memorandum Drafted w/JFP, JNL, I. Perez, Epiq and McCarter team re: approval, finalization and filing of McCarter third interim fee app | 0.6 | $340.00 | $204.00 |
| 12/9/2022 | | Less: 20% Holdback on Fees | 1.0 | ($24,700.30) | ($24,700.30) |

| | |
|---|---|
| **Total Before Holdback** | **$123,501.50** |
| **Net Services Total** | **$98,801.20** |

## Disbursements

| Date | Description | Quantity | Price | Total |
|---|---|---|---|---|
| 11/30/2022 | Breakfast for attorneys | 1.0 | $34.87 | $34.87 |
| 11/30/2022 | Parking | 1.0 | $12.00 | $12.00 |
| 11/30/2022 | Travel to/from Court on 11/30 (93.6 mi. * $0.34) | 1.0 | $31.82 | $31.82 |

| | |
|---|---|
| **Disbursements Total** | **$78.69** |

| | |
|---|---|
| **Monthly Total Balance Due** | $98,879.89 |

**Staff Legend**

ATC - Alex Cukier, Paralegal
JNL - James Lawlor, Partner
JFP - Joseph Pacelli, Associate
PRD - Paul DeFilippo, Partner
SEM - Scarlet Meltzer, Paralegal
SAW - Stephanie Weaver, Associate
MJK - Michele Klinger, Paralegal
CR - Celeyndiana Rodriguez, Paralegal

If you wish to make payment by wire transfer, our account information is:

