**EXHIBIT B**

**SUMMARY OF HOURS BY PROFESSIONAL**

**EXHIBIT B**
**LTL MANAGEMENT LLC - CASE NO. 21-30589**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| **Restructuring** | | | | |
| Diaz, Matthew | Senior Managing Director | $ 1,325 | 66.0 | $ 87,450.00 |
| Tully, Conor | Senior Managing Director | 1,325 | 26.8 | 35,510.00 |
| Berkin, Michael | Managing Director | 1,055 | 127.9 | 134,934.50 |
| Thalassinos, Angelo | Managing Director | 875 | 8.9 | 7,787.50 |
| Eisenberg, Jacob | Senior Consultant | 695 | 197.1 | 136,984.50 |
| Hardey, Samantha | Consultant | 400 | 9.0 | 3,600.00 |
| Kim, Andrew | Consultant | 475 | 183.2 | 87,020.00 |
| Lampert, Grace | Consultant | 530 | 147.8 | 78,334.00 |
| Weltman, Allison | Consultant | 400 | 6.0 | 2,400.00 |
| | | | | |
| **Forensic Litigation** | | | | |
| Bracken, James | Managing Director | 1,055 | 5.9 | 6,224.50 |
| Flaharty, William | Managing Director | 1,055 | 3.5 | 3,692.50 |
| Crippes, Sarah | Consultant | 435 | 13.5 | 5,865.75 |
| Silverstein, Orly | Consultant | 530 | 29.2 | 15,476.00 |
| | | | | |
| **Economics** | | | | |
| Heeb, Randal | Senior Managing Director | 1,410 | 11.1 | 15,651.00 |
| Maki, Jennifer | Managing Director | 985 | 20.5 | 20,192.50 |
| Rousskikh, Valeri | Managing Director | 1,180 | 66.8 | 78,824.00 |
| Kubali, Volkan | Senior Director | 1,025 | 88.1 | 90,302.50 |
| Long, Xinyi | Senior Consultant | 730 | 106.5 | 77,745.00 |
| **Subtotal** | | | | **$ 887,994.25** |
| Less: Voluntary Reduction[1] | | | | (25,000.00) |
| **Grand Total** | | | **1,117.8** | **$ 862,994.25** |

1. The voluntary reductions relate to time associated with transitory timekeepers, duplication, and other adjustments made in FTI's billing discretion.

**EXHIBIT C**

**SUMMARY OF HOURS BY TASK**

**EXHIBIT C**

**LTL MANAGEMENT LLC - CASE NO. 21-30589**

**SUMMARY OF HOURS BY TASK**

**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 25.6 | $ 23,661.00 |
| 11 | Prepare for and Attend Court Hearings | 16.5 | 14,455.50 |
| 18 | Potential Avoidance Actions & Litigation | 42.8 | 27,687.00 |
| 19 | Case Management | 35.7 | 32,037.00 |
| 20 | General Mtgs with Debtor & Debtors' Prof | 1.3 | 1,722.50 |
| 21 | General Mtgs with UCC & UCC Counsel | 32.3 | 38,612.50 |
| 22 | Meetings with Other Parties | 9.9 | 12,388.50 |
| 24 | Preparation of Fee Application | 35.6 | 19,347.50 |
| 26 | Communications | 22.0 | 12,125.00 |
| 28 | Talc Estimation | 892.6 | 702,265.25 |
| 29 | Insurance Review | 3.5 | 3,692.50 |
| | **SUBTOTAL** | | **$ 887,994.25** |
| | Less: Voluntary Reduction[1] | | (25,000.00) |
| | **Grand Total** | **1,117.8** | **$ 862,994.25** |

1. The voluntary reductions relate to time associated with transitory timekeepers, duplication, and other adjustments made in FTI's billing discretion.

**EXHIBIT D**

**DETAIL OF TIME ENTRIES**

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 21-30589**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 11/23/2022 | Berkin, Michael | 1.7 | Review Debtor financial results. |
| 1 | 11/25/2022 | Berkin, Michael | 1.3 | Review documents re: Debtor operating expenses. |
| 1 | 11/25/2022 | Berkin, Michael | 1.1 | Review October 2022 MOR. |
| 1 | 11/25/2022 | Berkin, Michael | 2.2 | Review filings re: 3Q2022 10Q report. |
| 1 | 11/28/2022 | Diaz, Matthew | 0.7 | Prepare correspondence with TCC Counsel re: October MOR. |
| 1 | 12/1/2022 | Berkin, Michael | 0.8 | Review October 2022 MOR presentation to TCC Counsel. |
| 1 | 12/2/2022 | Tully, Conor | 0.7 | Review docket and case updates. |
| 1 | 12/2/2022 | Berkin, Michael | 0.9 | Review updated October 2022 MOR presentation re: TCC Counsel request. |
| 1 | 12/6/2022 | Diaz, Matthew | 0.4 | Review next steps re: Committee member expenses. |
| 1 | 12/8/2022 | Diaz, Matthew | 0.9 | Review docket re: new filings. |
| 1 | 12/9/2022 | Diaz, Matthew | 1.1 | Review analysis re: Committee expense motion. |
| 1 | 12/9/2022 | Lampert, Grace | 2.8 | Prepare October 2022 MOR report. |
| 1 | 12/9/2022 | Eisenberg, Jacob | 1.2 | Review October MOR presentation to the TCC. |
| 1 | 12/12/2022 | Diaz, Matthew | 0.4 | Review docket re: Debtor's periodic report. |
| 1 | 12/14/2022 | Tully, Conor | 0.7 | Review October MOR. |
| 1 | 12/14/2022 | Diaz, Matthew | 0.8 | Review draft response to the Committee expense motion. |
| 1 | 12/14/2022 | Kim, Andrew | 1.2 | Review docket and recent news. |
| 1 | 12/16/2022 | Kim, Andrew | 1.1 | Review docket re: new filings. |
| 1 | 12/19/2022 | Berkin, Michael | 0.9 | Review October 2022 MOR report. |
| 1 | 12/20/2022 | Kim, Andrew | 0.8 | Review docket re: new filings. |
| 1 | 12/21/2022 | Diaz, Matthew | 0.6 | Review docket re: Debtor's operating report. |
| 1 | 12/21/2022 | Berkin, Michael | 0.9 | Review draft MOR presentation to TCC Counsel. |
| 1 | 12/21/2022 | Lampert, Grace | 0.8 | Review latest docket uploads re: case developments. |
| 1 | 12/21/2022 | Kim, Andrew | 0.7 | Review November 2022 MOR. |
| 1 | 12/23/2022 | Kim, Andrew | 0.3 | Review docket re: Maune Raichle filing. |
| 1 | 12/27/2022 | Kim, Andrew | 0.2 | Review docket re: new filings. |
| 1 | 12/28/2022 | Kim, Andrew | 0.4 | Review docket and recent news. |
| **1 Total** | | | **25.6** | |
| 11 | 11/30/2022 | Berkin, Michael | 2.0 | Participate in telephonic court hearing re: November omnibus hearing. |
| 11 | 12/13/2022 | Berkin, Michael | 1.8 | Review demonstratives re: TCC expense reimbursement motion. |
| 11 | 12/15/2022 | Lampert, Grace | 1.8 | Prepare demonstratives for Committee Expense Reimbursement Procedures. |
| 11 | 12/16/2022 | Diaz, Matthew | 0.7 | Review demonstratives for Committee Expense Reimbursement Procedures. |
| 11 | 12/16/2022 | Lampert, Grace | 1.7 | Prepare updates to demonstratives for Committee Expense Reimbursement Procedures. |
| 11 | 12/16/2022 | Berkin, Michael | 0.8 | Review new filings re: TCC expense reimbursement motion. |
| 11 | 12/16/2022 | Berkin, Michael | 0.9 | Continue to review new filings re: TCC expense reimbursement motion. |
| 11 | 12/16/2022 | Berkin, Michael | 1.1 | Prepare presentation re: TCC expense reimbursement motion. |
| 11 | 12/18/2022 | Diaz, Matthew | 0.7 | Participate in call with TCC Counsel re: Committee expense motion. |
| 11 | 12/18/2022 | Diaz, Matthew | 0.6 | Review demonstratives re: Committee Expense Reimbursement Procedures. |
| 11 | 12/18/2022 | Lampert, Grace | 0.8 | Prepare updates to demonstratives re: upcoming hearing. |
| 11 | 12/18/2022 | Lampert, Grace | 0.6 | Participate in call with TCC Counsel re: demonstratives for upcoming hearing. |
| 11 | 12/19/2022 | Lampert, Grace | 1.1 | Further prepare updates to demonstratives re: upcoming hearing. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 21-30589**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 12/20/2022 | Thalassinos, Angelo | 1.9 | Participate in telephonic court hearing re: December omnibus hearing. |
| **11 Total** | | | **16.5** | |
| 18 | 11/22/2022 | Berkin, Michael | 0.9 | Review second amended affidavit re: Stoneturn. |
| 18 | 11/23/2022 | Berkin, Michael | 0.6 | Review docket re: motion to compel. |
| 18 | 11/28/2022 | Berkin, Michael | 1.1 | Prepare information request list for the Debtor. |
| 18 | 12/10/2022 | Lampert, Grace | 1.9 | Review historical interim fee applications at the request of TCC Counsel. |
| 18 | 12/11/2022 | Eisenberg, Jacob | 0.7 | Analyze fee inquiries per TCC Counsel request. |
| 18 | 12/12/2022 | Berkin, Michael | 1.2 | Review analysis as requested by TCC Counsel re: professional fees. |
| 18 | 12/12/2022 | Lampert, Grace | 3.9 | Review historical interim fee applications at the request of TCC Counsel. |
| 18 | 12/12/2022 | Lampert, Grace | 3.8 | Prepare analysis on historical interim fee applications at the request of TCC Counsel. |
| 18 | 12/12/2022 | Kim, Andrew | 3.1 | Review historical interim fees as requested by TCC Counsel. |
| 18 | 12/12/2022 | Kim, Andrew | 3.1 | Continue to review historical interim fees as requested by TCC Counsel. |
| 18 | 12/12/2022 | Eisenberg, Jacob | 2.7 | Address fee inquiry received from TCC Counsel. |
| 18 | 12/13/2022 | Lampert, Grace | 3.9 | Finalize analysis on historical interim fee applications at the request of TCC Counsel. |
| 18 | 12/13/2022 | Kim, Andrew | 2.7 | Prepare edits to fee application analysis as requested by the TCC Counsel. |
| 18 | 12/13/2022 | Kim, Andrew | 2.1 | Continue to prepare edits to fee application analysis as requested by the TCC Counsel. |
| 18 | 12/13/2022 | Eisenberg, Jacob | 2.4 | Continue to address fee inquiry received from TCC Counsel. |
| 18 | 12/16/2022 | Diaz, Matthew | 0.6 | Review docket re: motion to compel. |
| 18 | 12/16/2022 | Diaz, Matthew | 1.9 | Review discovery analysis. |
| 18 | 12/21/2022 | Diaz, Matthew | 0.4 | Review Rule 2019 submissions. |
| 18 | 12/21/2022 | Lampert, Grace | 2.9 | Prepare redacted 2019 Statement summaries at the request of TCC Counsel. |
| 18 | 12/22/2022 | Diaz, Matthew | 0.6 | Continue to review Rule 2019 submissions. |
| 18 | 12/23/2022 | Kim, Andrew | 2.3 | Review Debtor fee application in connection with estimation. |
| **18 Total** | | | **42.8** | |
| 19 | 11/21/2022 | Berkin, Michael | 0.6 | Monitor case developments. |
| 19 | 11/22/2022 | Berkin, Michael | 0.7 | Review updates to case workplan. |
| 19 | 11/22/2022 | Berkin, Michael | 0.9 | Review updated case workplan to assess next steps. |
| 19 | 11/22/2022 | Berkin, Michael | 0.8 | Review open workstreams and Plan next steps. |
| 19 | 11/29/2022 | Diaz, Matthew | 0.8 | Review next steps and key workstreams. |
| 19 | 11/29/2022 | Berkin, Michael | 0.7 | Review workplan and case status. |
| 19 | 11/29/2022 | Berkin, Michael | 1.2 | Monitor case developments. |
| 19 | 12/5/2022 | Kim, Andrew | 1.3 | Review key workstreams and next steps. |
| 19 | 12/5/2022 | Kim, Andrew | 2.7 | Review case updates. |
| 19 | 12/5/2022 | Eisenberg, Jacob | 1.6 | Prepare updated workplan. |
| 19 | 12/6/2022 | Tully, Conor | 0.7 | Review updated workplan and case developments. |
| 19 | 12/6/2022 | Tully, Conor | 0.2 | Review the status of key workstreams and next steps. |
| 19 | 12/6/2022 | Diaz, Matthew | 0.9 | Review case updates and next steps. |
| 19 | 12/6/2022 | Kim, Andrew | 2.2 | Review key workstreams and case updates. |
| 19 | 12/7/2022 | Tully, Conor | 0.6 | Review updated workplan and case developments. |
| 19 | 12/8/2022 | Tully, Conor | 0.4 | Review workplan and case status. |
| 19 | 12/9/2022 | Tully, Conor | 0.7 | Review workplan and key updates. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 21-30589**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 12/12/2022 | Tully, Conor | 0.4 | Review correspondence from TCC Counsel re: case updates. |
| 19 | 12/12/2022 | Eisenberg, Jacob | 1.4 | Prepare updated workplan. |
| 19 | 12/13/2022 | Tully, Conor | 1.1 | Review updated workplan and case updates. |
| 19 | 12/13/2022 | Tully, Conor | 0.4 | Continue to review updated workplan and case updates. |
| 19 | 12/13/2022 | Berkin, Michael | 0.6 | Review updated case workplan to assess next steps. |
| 19 | 12/13/2022 | Berkin, Michael | 1.9 | Continue to review updated case workplan to assess next steps. |
| 19 | 12/13/2022 | Eisenberg, Jacob | 1.8 | Review key workstreams and next steps. |
| 19 | 12/14/2022 | Tully, Conor | 0.7 | Review case updates and next steps. |
| 19 | 12/15/2022 | Tully, Conor | 0.8 | Monitor case developments. |
| 19 | 12/16/2022 | Kim, Andrew | 1.1 | Review key workstreams and next steps. |
| 19 | 12/19/2022 | Kim, Andrew | 1.3 | Review case updates and next steps. |
| 19 | 12/20/2022 | Tully, Conor | 1.1 | Review case next steps based on discussion with TCC Counsel. |
| 19 | 12/20/2022 | Berkin, Michael | 0.7 | Review updated workplan and case updates. |
| 19 | 12/20/2022 | Berkin, Michael | 1.1 | Continue to review updated workplan and case updates. |
| 19 | 12/20/2022 | Lampert, Grace | 1.3 | Review next steps and workstreams. |
| 19 | 12/20/2022 | Eisenberg, Jacob | 1.3 | Prepare updated workplan. |
| 19 | 12/21/2022 | Kim, Andrew | 0.7 | Review case updates and next steps. |
| 19 | 12/23/2022 | Tully, Conor | 0.6 | Review correspondence from TCC Counsel re: case next steps. |
| 19 | 12/28/2022 | Tully, Conor | 0.4 | Prepare correspondence with TCC Counsel re: updated workplan. |
| **19 Total** | | | **35.7** | |
| 20 | 12/2/2022 | Diaz, Matthew | 0.7 | Participate in telephonic call with the Debtor and TCC professionals re: case updates. |
| 20 | 12/2/2022 | Diaz, Matthew | 0.6 | Prepare for telephonic call with the Debtor and TCC professionals re: case updates. |
| **20 Total** | | | **1.3** | |
| 21 | 11/22/2022 | Berkin, Michael | 0.3 | Participate in call with the TCC Counsel re: estimation of meso liability. |
| 21 | 11/28/2022 | Berkin, Michael | 2.5 | Participate in call with the TCC Counsel re: estimation of meso liability. |
| 21 | 12/2/2022 | Tully, Conor | 0.5 | Participate in call with TCC Counsel re: case updates. |
| 21 | 12/2/2022 | Tully, Conor | 0.8 | Participate in call with TCC and TCC Counsel re: case updates. |
| 21 | 12/2/2022 | Diaz, Matthew | 0.5 | Participate in call with TCC Counsel re: case updates. |
| 21 | 12/2/2022 | Diaz, Matthew | 0.8 | Participate in call with TCC and TCC Counsel re: case updates. |
| 21 | 12/2/2022 | Berkin, Michael | 0.5 | Participate in call with TCC Counsel re: case updates. |
| 21 | 12/2/2022 | Berkin, Michael | 0.8 | Participate in call with TCC and TCC Counsel re: case updates. |
| 21 | 12/7/2022 | Tully, Conor | 0.5 | Participate in call with TCC Counsel re: estimation of meso liability. |
| 21 | 12/7/2022 | Diaz, Matthew | 0.5 | Participate in call with TCC Counsel re: estimation of meso liability. |
| 21 | 12/7/2022 | Diaz, Matthew | 0.8 | Participate in call with TCC and TCC Counsel re: estimation of meso liability. |
| 21 | 12/7/2022 | Berkin, Michael | 0.5 | Participate in call with TCC Counsel re: estimation of meso liability. |
| 21 | 12/7/2022 | Berkin, Michael | 0.8 | Participate in call with TCC and TCC Counsel re: estimation of meso liability. |
| 21 | 12/8/2022 | Berkin, Michael | 3.4 | Participate in call with TCC Counsel and court-appointed expert re: estimation of meso liability. |
| 21 | 12/12/2022 | Berkin, Michael | 0.8 | Prepare for call with TCC Counsel re: meso treatment costs. |
| 21 | 12/12/2022 | Berkin, Michael | 0.5 | Participate in call with TCC Counsel re: meso treatment costs. |
| 21 | 12/12/2022 | Diaz, Matthew | 0.9 | Review agenda for call with TCC Counsel and the court-appointed expert re: estimation of meso liability. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 21-30589**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 12/14/2022 | Tully, Conor | 0.3 | Participate in call with TCC Counsel re: court-appointed expert. |
| 21 | 12/14/2022 | Tully, Conor | 0.8 | Participate in call with TCC and TCC Counsel re: court-appointed expert. |
| 21 | 12/14/2022 | Diaz, Matthew | 0.6 | Prepare for call with the TCC Counsel and the court-appointed expert re: estimation of meso liability. |
| 21 | 12/14/2022 | Diaz, Matthew | 0.8 | Participate in call with TCC and TCC Counsel re: court-appointed expert. |
| 21 | 12/14/2022 | Diaz, Matthew | 0.3 | Participate in call with TCC Counsel re: court-appointed expert. |
| 21 | 12/14/2022 | Berkin, Michael | 0.3 | Participate in call with TCC Counsel re: court-appointed expert. |
| 21 | 12/14/2022 | Berkin, Michael | 0.8 | Participate in call with TCC and TCC Counsel re: court-appointed expert. |
| 21 | 12/15/2022 | Diaz, Matthew | 1.4 | Participate in update call with TCC Counsel re: court-appointed expert's estimation methodology. |
| 21 | 12/15/2022 | Berkin, Michael | 1.4 | Participate in update call with TCC Counsel re: court-appointed expert's estimation methodology. |
| 21 | 12/19/2022 | Tully, Conor | 2.0 | Participate in call with TCC Counsel and court-appointed expert re: estimation methodology. |
| 21 | 12/19/2022 | Diaz, Matthew | 0.8 | Participate in update call with TCC Counsel re: court-appointed expert's estimation methodology. |
| 21 | 12/19/2022 | Berkin, Michael | 0.6 | Prepare for update call with TCC Counsel re: court-appointed expert's estimation methodology. |
| 21 | 12/19/2022 | Berkin, Michael | 0.8 | Participate in update call with TCC Counsel re: court-appointed expert's estimation methodology. |
| 21 | 12/21/2022 | Tully, Conor | 0.5 | Participate in call with TCC and TCC Counsel re: court-appointed expert. |
| 21 | 12/21/2022 | Tully, Conor | 1.0 | Participate in call with TCC Counsel re: court-appointed expert. |
| 21 | 12/21/2022 | Diaz, Matthew | 0.5 | Participate in call with TCC and TCC Counsel re: court-appointed expert. |
| 21 | 12/21/2022 | Diaz, Matthew | 1.0 | Participate in call with TCC Counsel re: court-appointed expert. |
| 21 | 12/21/2022 | Berkin, Michael | 0.5 | Participate in call with TCC and TCC Counsel re: court-appointed expert. |
| 21 | 12/21/2022 | Berkin, Michael | 1.0 | Participate in call with TCC Counsel re: case updates. |
| 21 | 12/29/2022 | Tully, Conor | 0.7 | Participate in call with TCC Counsel re: case updates. |
| 21 | 12/29/2022 | Tully, Conor | 0.8 | Participate in call with TCC and TCC Counsel re: case updates. |
| **21 Total** | | | **32.3** | |
| 22 | 11/28/2022 | Diaz, Matthew | 2.3 | Participate in call with the FCR re: case updates. |
| 22 | 11/28/2022 | Diaz, Matthew | 1.1 | Prepare for call with the FCR re: case updates. |
| 22 | 11/28/2022 | Berkin, Michael | 0.8 | Prepare for call with the FCR re: case updates. |
| 22 | 12/19/2022 | Diaz, Matthew | 1.9 | Participate in call with TCC Counsel and the FCR re: case updates. |
| 22 | 12/30/2022 | Tully, Conor | 1.9 | Participate in call with TCC Counsel and the FCR re: case updates. |
| 22 | 12/30/2022 | Berkin, Michael | 1.9 | Participate in call with TCC Counsel and the FCR re: case updates. |
| **22 Total** | | | **9.9** | |
| 24 | 12/7/2022 | Kim, Andrew | 0.4 | Update November fee application. |
| 24 | 12/9/2022 | Kim, Andrew | 3.9 | Prepare November fee application. |
| 24 | 12/9/2022 | Kim, Andrew | 2.8 | Continue to prepare November fee application. |
| 24 | 12/10/2022 | Lampert, Grace | 1.6 | Review November fee application. |
| 24 | 12/11/2022 | Kim, Andrew | 2.9 | Prepare November fee application. |
| 24 | 12/11/2022 | Kim, Andrew | 1.7 | Continue to prepare November fee application. |
| 24 | 12/13/2022 | Lampert, Grace | 2.1 | Revise November fee application. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 21-30589**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 12/13/2022 | Kim, Andrew | 1.8 | Prepare updates to November 2022 fee application. |
| 24 | 12/14/2022 | Kim, Andrew | 3.9 | Prepare updates to November fee application. |
| 24 | 12/14/2022 | Kim, Andrew | 2.4 | Further prepare updates to November fee application. |
| 24 | 12/14/2022 | Eisenberg, Jacob | 2.2 | Review November fee statement. |
| 24 | 12/15/2022 | Kim, Andrew | 0.9 | Finalize November fee application. |
| 24 | 12/15/2022 | Eisenberg, Jacob | 0.6 | Review the updated November fee application. |
| 24 | 12/16/2022 | Kim, Andrew | 0.6 | Revise November fee application. |
| 24 | 12/16/2022 | Kim, Andrew | 1.8 | Continue to prepare November fee application. |
| 24 | 12/19/2022 | Kim, Andrew | 0.6 | Revise November fee application. |
| 24 | 12/21/2022 | Tully, Conor | 1.4 | Review November fee application. |
| 24 | 12/22/2022 | Tully, Conor | 0.4 | Continue to review November fee application. |
| 24 | 12/22/2022 | Kim, Andrew | 2.1 | Prepare updates to November fee application. |
| 24 | 12/23/2022 | Kim, Andrew | 1.1 | Finalize November fee application. |
| 24 | 12/23/2022 | Eisenberg, Jacob | 0.4 | Finalize November fee application to be sent to TCC Counsel. |
| **24 Total** | | | **35.6** | |
| 26 | 12/1/2022 | Thalassinos, Angelo | 0.6 | Revise Committee website. |
| 26 | 12/1/2022 | Weltman, Allison | 0.2 | Monitor media for relevant news. |
| 26 | 12/1/2022 | Hardey, Samantha | 0.1 | Prepare media analysis. |
| 26 | 12/2/2022 | Weltman, Allison | 0.1 | Review media analysis. |
| 26 | 12/2/2022 | Hardey, Samantha | 0.1 | Prepare updates to media analysis. |
| 26 | 12/5/2022 | Hardey, Samantha | 0.1 | Revise media analysis. |
| 26 | 12/6/2022 | Thalassinos, Angelo | 0.7 | Prepare updates to Committee website. |
| 26 | 12/6/2022 | Weltman, Allison | 1.3 | Review latest media coverage re: media analysis. |
| 26 | 12/6/2022 | Hardey, Samantha | 0.1 | Analyze recent media articles re: media analysis. |
| 26 | 12/6/2022 | Hardey, Samantha | 1.3 | Prepare updates to the workplan re: latest media coverage. |
| 26 | 12/7/2022 | Thalassinos, Angelo | 0.6 | Revise Committee website. |
| 26 | 12/7/2022 | Weltman, Allison | 1.1 | Compile additional articles re: media analysis. |
| 26 | 12/7/2022 | Hardey, Samantha | 0.1 | Analyze recent media articles re: media analysis. |
| 26 | 12/7/2022 | Hardey, Samantha | 0.6 | Prepare updates to the Committee website workplan. |
| 26 | 12/8/2022 | Weltman, Allison | 0.2 | Review latest media coverage re: media analysis. |
| 26 | 12/8/2022 | Hardey, Samantha | 0.1 | Prepare media analysis. |
| 26 | 12/9/2022 | Weltman, Allison | 0.2 | Monitor media for relevant news. |
| 26 | 12/9/2022 | Hardey, Samantha | 0.1 | Revise media analysis. |
| 26 | 12/12/2022 | Weltman, Allison | 0.2 | Compile additional articles re: media analysis. |
| 26 | 12/12/2022 | Hardey, Samantha | 0.1 | Revise media analysis. |
| 26 | 12/13/2022 | Thalassinos, Angelo | 0.6 | Provide update re: Committee website. |
| 26 | 12/13/2022 | Weltman, Allison | 0.7 | Compile additional articles re: media analysis. |
| 26 | 12/13/2022 | Hardey, Samantha | 0.1 | Prepare updates to media analysis. |
| 26 | 12/13/2022 | Hardey, Samantha | 1.2 | Prepare media update for TCC Counsel review. |
| 26 | 12/14/2022 | Thalassinos, Angelo | 0.2 | Prepare media analysis. |
| 26 | 12/14/2022 | Weltman, Allison | 0.8 | Revise media analysis. |
| 26 | 12/14/2022 | Hardey, Samantha | 0.1 | Prepare media analysis. |
| 26 | 12/14/2022 | Hardey, Samantha | 0.3 | Prepare updates to the Committee website workplan. |
| 26 | 12/15/2022 | Weltman, Allison | 0.2 | Review latest media coverage re: media analysis. |
| 26 | 12/15/2022 | Hardey, Samantha | 0.1 | Prepare updates to media analysis. |
| 26 | 12/16/2022 | Weltman, Allison | 0.2 | Monitor media for relevant news. |
| 26 | 12/16/2022 | Hardey, Samantha | 0.1 | Prepare updates to media analysis. |
| 26 | 12/19/2022 | Hardey, Samantha | 0.1 | Prepare media analysis. |
| 26 | 12/20/2022 | Thalassinos, Angelo | 0.3 | Prepare updates to Committee website. |
| 26 | 12/20/2022 | Hardey, Samantha | 0.1 | Prepare updates to media analysis. |
| 26 | 12/20/2022 | Hardey, Samantha | 2.2 | Prepare updates to workplan re: latest media coverage. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 21-30589**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 12/21/2022 | Thalassinos, Angelo | 0.3 | Prepare updates to Committee website. |
| 26 | 12/21/2022 | Hardey, Samantha | 0.1 | Prepare updates to media analysis. |
| 26 | 12/21/2022 | Hardey, Samantha | 1.4 | Continue to prepare updates to workplan re: latest media coverage. |
| 26 | 12/22/2022 | Hardey, Samantha | 0.1 | Prepare media analysis. |
| 26 | 12/27/2022 | Thalassinos, Angelo | 0.3 | Review media analysis. |
| 26 | 12/27/2022 | Weltman, Allison | 0.2 | Review media analysis. |
| 26 | 12/27/2022 | Hardey, Samantha | 0.1 | Prepare updates to media analysis. |
| 26 | 12/28/2022 | Thalassinos, Angelo | 0.3 | Review media analysis. |
| 26 | 12/28/2022 | Thalassinos, Angelo | 3.1 | Prepare correspondence with TCC Counsel re: communications inquiry. |
| 26 | 12/28/2022 | Weltman, Allison | 0.2 | Revise media analysis. |
| 26 | 12/28/2022 | Hardey, Samantha | 0.1 | Prepare updates to media analysis. |
| 26 | 12/29/2022 | Weltman, Allison | 0.2 | Prepare updates to media analysis. |
| 26 | 12/29/2022 | Hardey, Samantha | 0.1 | Continue to prepare updates to media analysis. |
| 26 | 12/30/2022 | Weltman, Allison | 0.2 | Monitor media for relevant news. |
| 26 | 12/30/2022 | Hardey, Samantha | 0.1 | Revise media analysis. |
| **26 Total** | | | **22.0** | |
| 28 | 11/21/2022 | Berkin, Michael | 0.7 | Review historical verdict analysis re: estimation of meso liability. |
| 28 | 11/21/2022 | Berkin, Michael | 1.9 | Prepare claims presentation re: estimation of meso liability. |
| 28 | 11/21/2022 | Berkin, Michael | 1.4 | Prepare follow up spreadsheets for consolidated current claims analysis re: estimation of meso liability. |
| 28 | 11/21/2022 | Berkin, Michael | 0.8 | Review law firm follow up spreadsheets re: estimation of meso liability. |
| 28 | 11/22/2022 | Berkin, Michael | 0.8 | Prepare correspondence with plaintiff law firms re: estimation of meso liability. |
| 28 | 11/22/2022 | Berkin, Michael | 0.8 | Continue to prepare correspondence with plaintiff law firms re: estimation of meso liability. |
| 28 | 11/22/2022 | Berkin, Michael | 0.9 | Analyze current claims count re: estimation of meso liability. |
| 28 | 11/22/2022 | Berkin, Michael | 1.8 | Review claims presentation for court-appointed expert re: estimation of meso liability. |
| 28 | 11/23/2022 | Berkin, Michael | 1.9 | Prepare updates to presentation re: estimation of meso liability. |
| 28 | 11/25/2022 | Berkin, Michael | 1.3 | Prepare updates to historical verdict analysis re: estimation of meso liability. |
| 28 | 11/25/2022 | Berkin, Michael | 2.1 | Review claims presentation for court-appointed expert re: estimation of meso liability. |
| 28 | 11/28/2022 | Berkin, Michael | 1.4 | Prepare updates to claims presentation re: estimation of meso liability. |
| 28 | 11/28/2022 | Berkin, Michael | 1.7 | Analyze model outputs re: estimation of meso liability. |
| 28 | 11/29/2022 | Diaz, Matthew | 1.4 | Review current claims analysis re: estimation of meso liability. |
| 28 | 11/29/2022 | Berkin, Michael | 1.3 | Review current claims analysis re: estimation of meso liability. |
| 28 | 11/29/2022 | Berkin, Michael | 0.7 | Review Committee contacts tracker re: estimation of meso liability. |
| 28 | 11/29/2022 | Berkin, Michael | 1.2 | Prepare current claims analysis as requested by the court-appointed expert re: estimation of meso liability. |
| 28 | 11/29/2022 | Berkin, Michael | 1.2 | Review historical verdict analysis re: estimation of meso liability. |
| 28 | 11/29/2022 | Heeb, Randal | 1.2 | Review key workstreams re: estimation of meso liability. |
| 28 | 11/29/2022 | Heeb, Randal | 1.3 | Continue to review key workstreams re: estimation of meso liability. |
| 28 | 11/30/2022 | Diaz, Matthew | 0.4 | Review current claims analysis as requested by court-appointed expert re: estimation of meso liability. |
| 28 | 11/30/2022 | Diaz, Matthew | 0.3 | Review draft correspondence with TCC members re: estimation of meso liability. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 21-30589**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/30/2022 | Diaz, Matthew | 1.4 | Review current claims analysis as requested by court-appointed expert re: estimation of meso liability. |
| 28 | 11/30/2022 | Berkin, Michael | 0.8 | Prepare updates to historical verdict analysis re: estimation of meso liability. |
| 28 | 11/30/2022 | Berkin, Michael | 0.9 | Review status of plaintiff law firm follow ups re: estimation of meso liability. |
| 28 | 12/1/2022 | Eisenberg, Jacob | 3.8 | Prepare updates to claim spreadsheets for court-appointed expert re: estimation of meso liability. |
| 28 | 12/1/2022 | Eisenberg, Jacob | 3.7 | Continue to prepare updates to claim spreadsheets for court-appointed expert re: estimation of meso liability. |
| 28 | 12/1/2022 | Eisenberg, Jacob | 2.6 | Review updated medical cost analysis re: estimation of meso liability. |
| 28 | 12/1/2022 | Eisenberg, Jacob | 1.4 | Continue to review updated medical cost analysis re: estimation of meso liability. |
| 28 | 12/1/2022 | Diaz, Matthew | 2.3 | Review current claims information for court-appointed expert re: estimation of meso liability. |
| 28 | 12/1/2022 | Diaz, Matthew | 1.4 | Review updated current claims analysis re: estimation of meso liability. |
| 28 | 12/1/2022 | Diaz, Matthew | 0.5 | Participate in call with Committee member re: estimation of meso liability. |
| 28 | 12/1/2022 | Berkin, Michael | 1.1 | Analyze model outputs re: estimation of meso liability. |
| 28 | 12/1/2022 | Berkin, Michael | 1.3 | Review status of Committee contacts tracker re: estimation of meso liability. |
| 28 | 12/1/2022 | Lampert, Grace | 3.9 | Prepare updates to current claims count estimate for court-appointed expert re: estimation of meso liability. |
| 28 | 12/1/2022 | Lampert, Grace | 3.3 | Continue to prepare updates to current claims count estimate for court-appointed expert re: estimation of meso liability. |
| 28 | 12/1/2022 | Lampert, Grace | 2.4 | Review current claims next steps re: estimation of meso liability. |
| 28 | 12/1/2022 | Kim, Andrew | 2.2 | Revise pending claims analysis re: estimation of meso liability. |
| 28 | 12/1/2022 | Kim, Andrew | 2.4 | Further prepare updates to pending claims analysis re: estimation of meso liability. |
| 28 | 12/1/2022 | Kim, Andrew | 0.9 | Review key workstreams and case updates re: estimation of meso liability. |
| 28 | 12/1/2022 | Kim, Andrew | 2.3 | Continue to revise pending claims analysis re: estimation of meso liability. |
| 28 | 12/1/2022 | Long, Xinyi | 1.4 | Review claim emergence model outputs re: estimation of meso liability. |
| 28 | 12/1/2022 | Long, Xinyi | 1.1 | Prepare claim emergence presentation re: estimation of meso liability. |
| 28 | 12/1/2022 | Long, Xinyi | 0.9 | Review model outputs re: estimation of meso liability. |
| 28 | 12/1/2022 | Heeb, Randal | 1.8 | Review updated model outputs re: estimation of meso liability. |
| 28 | 12/1/2022 | Kubali, Volkan | 2.6 | Review academic literature on historical meso counts re: estimation of meso liability. |
| 28 | 12/1/2022 | Kubali, Volkan | 2.8 | Review alternative modeling strategies re: estimation of meso liability. |
| 28 | 12/1/2022 | Kubali, Volkan | 1.7 | Refine model inputs re: estimation of meso liability. |
| 28 | 12/2/2022 | Eisenberg, Jacob | 3.9 | Analyze updated claims database re: estimation of meso liability. |
| 28 | 12/2/2022 | Eisenberg, Jacob | 3.8 | Continue to analyze updated claims database re: estimation of meso liability. |
| 28 | 12/2/2022 | Diaz, Matthew | 0.8 | Review current claims analysis re: estimation of meso liability. |
| 28 | 12/2/2022 | Diaz, Matthew | 0.6 | Review draft email to the Committee re: estimation of meso liability. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 21-30589**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 12/2/2022 | Berkin, Michael | 1.2 | Review claims spreadsheets re: estimation of meso liability. |
| 28 | 12/2/2022 | Lampert, Grace | 3.9 | Revise current claims count estimate for court-appointed expert re: estimation of meso liability. |
| 28 | 12/2/2022 | Lampert, Grace | 3.8 | Continue to revise current claims count estimate for court-appointed expert re: estimation of meso liability. |
| 28 | 12/2/2022 | Lampert, Grace | 1.9 | Further revise current claims count estimate for court-appointed expert re: estimation of meso liability. |
| 28 | 12/2/2022 | Kim, Andrew | 3.7 | Prepare updates to pending claims analysis re: estimation of meso liability. |
| 28 | 12/2/2022 | Kim, Andrew | 3.2 | Continue to prepare updates to pending claims analysis re: estimation of meso liability. |
| 28 | 12/2/2022 | Crippes, Sarah | 0.8 | Reconcile verdict data re: estimation of meso liability. |
| 28 | 12/2/2022 | Long, Xinyi | 1.3 | Sensitze model for inputs re: estimation of meso liability. |
| 28 | 12/2/2022 | Long, Xinyi | 2.1 | Review historical expert reports re: estimation of meso liability. |
| 28 | 12/2/2022 | Kubali, Volkan | 1.7 | Review alternative modeling approaches re: estimation of meso liability. |
| 28 | 12/4/2022 | Kim, Andrew | 1.1 | Revise pending claims analysis re: estimation of meso liability. |
| 28 | 12/4/2022 | Kim, Andrew | 2.2 | Continue to revise pending claims analysis re: estimation of meso liability. |
| 28 | 12/4/2022 | Kim, Andrew | 3.1 | Update Committee contacts tracker re: estimation of meso liability. |
| 28 | 12/4/2022 | Kim, Andrew | 1.9 | Continue to update Committee contacts tracker re: estimation of meso liability. |
| 28 | 12/5/2022 | Eisenberg, Jacob | 3.3 | Prepare updated slides re: estimation of meso liability. |
| 28 | 12/5/2022 | Eisenberg, Jacob | 3.8 | Continue to prepare updated slides re: estimation of meso liability. |
| 28 | 12/5/2022 | Eisenberg, Jacob | 3.4 | Review updated claims tracker re: estimation of meso liability. |
| 28 | 12/5/2022 | Eisenberg, Jacob | 2.7 | Review next steps re: estimation of meso liability. |
| 28 | 12/5/2022 | Tully, Conor | 0.8 | Review status of key workstreams re: estimation of meso liability. |
| 28 | 12/5/2022 | Tully, Conor | 0.7 | Review current claims analysis updates re: estimation of meso liability. |
| 28 | 12/5/2022 | Diaz, Matthew | 2.7 | Review updated claims analysis re: estimation of meso liability. |
| 28 | 12/5/2022 | Berkin, Michael | 1.8 | Review modeling outputs re: estimation of meso liability. |
| 28 | 12/5/2022 | Lampert, Grace | 3.7 | Revise current claims count estimate for court-appointed expert re: estimation of meso liability. |
| 28 | 12/5/2022 | Lampert, Grace | 3.6 | Continue to revise current claims count estimate for court-appointed expert re: estimation of meso liability. |
| 28 | 12/5/2022 | Lampert, Grace | 3.1 | Review TCC contacts tracker re: estimation of meso liability. |
| 28 | 12/5/2022 | Lampert, Grace | 3.9 | Prepare updated presentation re: estimation of meso liability. |
| 28 | 12/5/2022 | Kim, Andrew | 3.9 | Review Committee contacts tracker re: estimation of meso liability. |
| 28 | 12/5/2022 | Kim, Andrew | 3.6 | Review current claims analysis re: estimation of meso liability. |
| 28 | 12/5/2022 | Crippes, Sarah | 2.4 | Update verdict data re: estimation of meso liability. |
| 28 | 12/5/2022 | Long, Xinyi | 3.1 | Prepare updates to claim emergence model re: estimation of meso liability. |
| 28 | 12/5/2022 | Long, Xinyi | 1.1 | Review claim emergence outputs re: estimation of meso liability. |
| 28 | 12/5/2022 | Kubali, Volkan | 1.4 | Analyze male and female case count trends re: estimation of meso liability. |
| 28 | 12/5/2022 | Kubali, Volkan | 2.1 | Review modeling approaches re: estimation of meso liability. |
| 28 | 12/6/2022 | Eisenberg, Jacob | 3.4 | Continue to review updated claims tracker re: estimation of meso liability. |
| 28 | 12/6/2022 | Eisenberg, Jacob | 3.2 | Prepare updates to slides re: estimation of meso liability. |
| 28 | 12/6/2022 | Eisenberg, Jacob | 2.9 | Continue to prepare updates to slides re: estimation of meso liability. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 21-30589**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 12/6/2022 | Diaz, Matthew | 2.7 | Review claims analysis re: estimation of meso liability. |
| 28 | 12/6/2022 | Berkin, Michael | 2.2 | Analyze historical talc consumption analysis re: estimation of meso liability. |
| 28 | 12/6/2022 | Berkin, Michael | 2.4 | Review current claims analysis re: estimation of meso liability. |
| 28 | 12/6/2022 | Berkin, Michael | 2.5 | Participate in call with Committee member re: estimation of meso liability. |
| 28 | 12/6/2022 | Lampert, Grace | 3.8 | Prepare updates to presentation re: estimation of meso liability. |
| 28 | 12/6/2022 | Lampert, Grace | 2.1 | Review next steps and workstreams re: estimation of meso liability. |
| 28 | 12/6/2022 | Lampert, Grace | 1.9 | Review updated presentation re: estimation of meso liability. |
| 28 | 12/6/2022 | Lampert, Grace | 3.9 | Review TCC contacts tracker re: estimation of meso liability. |
| 28 | 12/6/2022 | Lampert, Grace | 1.4 | Continue to review TCC contacts tracker re: estimation of meso liability. |
| 28 | 12/6/2022 | Kim, Andrew | 3.8 | Review pending claims analysis re: estimation of meso liability. |
| 28 | 12/6/2022 | Kim, Andrew | 3.2 | Prepare updates to current claims analysis re: estimation of meso liability. |
| 28 | 12/6/2022 | Crippes, Sarah | 0.4 | Prepare updates to verdict analysis re: estimation of meso liability. |
| 28 | 12/6/2022 | Maki, Jennifer | 1.1 | Update claim emergence model re: estimation of meso liability. |
| 28 | 12/6/2022 | Long, Xinyi | 2.4 | Review modeling workstreams re: estimation of meso liability. |
| 28 | 12/6/2022 | Long, Xinyi | 0.7 | Gather data for claim emergence model inputs re: estimation of meso liability. |
| 28 | 12/6/2022 | Long, Xinyi | 2.7 | Run claim emergence sensitivities re: estimation of meso liability. |
| 28 | 12/6/2022 | Rousskikh, Valeri | 2.7 | Analyze model outputs re: estimation of meso liability. |
| 28 | 12/6/2022 | Rousskikh, Valeri | 3.7 | Prepare updates to claim emergence model re: estimation of meso liability. |
| 28 | 12/6/2022 | Rousskikh, Valeri | 2.3 | Continue to prepare updates to claim emergence model re: estimation of meso liability. |
| 28 | 12/6/2022 | Kubali, Volkan | 2.9 | Enhance modeling strategies re: estimation of meso liability. |
| 28 | 12/6/2022 | Kubali, Volkan | 1.2 | Continue to enhance modeling strategies re: estimation of meso liability. |
| 28 | 12/7/2022 | Eisenberg, Jacob | 3.4 | Analyze updated case counts re: estimation of meso liability. |
| 28 | 12/7/2022 | Eisenberg, Jacob | 2.6 | Continue to analyze updated case counts re: estimation of meso liability. |
| 28 | 12/7/2022 | Eisenberg, Jacob | 3.7 | Analyze updated verdict analysis re: estimation of meso liability. |
| 28 | 12/7/2022 | Eisenberg, Jacob | 0.9 | Continue to analyze updated verdict analysis re: estimation of meso liability. |
| 28 | 12/7/2022 | Bracken, James | 0.9 | Review historical damages re: estimation of meso liability. |
| 28 | 12/7/2022 | Berkin, Michael | 0.4 | Review historical verdict analysis re: estimation of meso liability. |
| 28 | 12/7/2022 | Berkin, Michael | 0.8 | Review status of current claims analysis re: estimation of meso liability. |
| 28 | 12/7/2022 | Lampert, Grace | 3.4 | Review TCC contacts tracker re: estimation of meso liability. |
| 28 | 12/7/2022 | Lampert, Grace | 3.9 | Analyze current claims count for court-appointed expert re: estimation of meso liability. |
| 28 | 12/7/2022 | Lampert, Grace | 3.8 | Continue to analyze current claims count for court-appointed expert re: estimation of meso liability. |
| 28 | 12/7/2022 | Silverstein, Orly | 0.9 | Review historical medical cost research re: estimation of meso liability. |
| 28 | 12/7/2022 | Kim, Andrew | 0.6 | Review current claims analysis re: estimation of meso liability. |
| 28 | 12/7/2022 | Kim, Andrew | 0.6 | Review key workstreams and case updates re: estimation of meso liability. |
| 28 | 12/7/2022 | Kim, Andrew | 1.7 | Prepare updates to current claims analysis re: estimation of meso liability. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 21-30589**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 12/7/2022 | Kim, Andrew | 0.4 | Continue to prepare updates to current claims analysis re: estimation of meso liability. |
| 28 | 12/7/2022 | Kim, Andrew | 1.4 | Review key workstreams re: estimation of meso liability. |
| 28 | 12/7/2022 | Kim, Andrew | 1.3 | Prepare Plaintiff law firm outreach re: estimation of meso liability. |
| 28 | 12/7/2022 | Kim, Andrew | 1.3 | Further update current claims analysis re: estimation of meso liability. |
| 28 | 12/7/2022 | Crippes, Sarah | 0.7 | Reconcile verdict data re: estimation of meso liability. |
| 28 | 12/7/2022 | Maki, Jennifer | 1.9 | Prepare updates to claim emergence model re: estimation of meso liability. |
| 28 | 12/7/2022 | Long, Xinyi | 3.3 | Continue to run claim emergence model sensitivities re: estimation of meso liability. |
| 28 | 12/7/2022 | Long, Xinyi | 1.2 | Prepare updates to model re: estimation of meso liability. |
| 28 | 12/7/2022 | Long, Xinyi | 1.8 | Review modeling next steps re: estimation of meso liability. |
| 28 | 12/8/2022 | Eisenberg, Jacob | 3.4 | Finalize updated claims analysis to be sent to court-appointed expert re: estimation of meso liability. |
| 28 | 12/8/2022 | Eisenberg, Jacob | 1.8 | Address inquiry received from TCC Counsel re: estimation of meso liability. |
| 28 | 12/8/2022 | Eisenberg, Jacob | 1.6 | Finalize updated claim information requests re: estimation of meso liability. |
| 28 | 12/8/2022 | Diaz, Matthew | 1.1 | Review current claims analysis as requested by court-appointed expert re: estimation of meso liability. |
| 28 | 12/8/2022 | Berkin, Michael | 1.4 | Review current claims update for court-appointed expert re: estimation of meso liability. |
| 28 | 12/8/2022 | Lampert, Grace | 3.9 | Prepare updates to current claims count for court-appointed expert re: estimation of meso liability. |
| 28 | 12/8/2022 | Lampert, Grace | 2.3 | Review next steps and workstreams re: estimation of meso liability. |
| 28 | 12/8/2022 | Lampert, Grace | 1.8 | Further prepare updates to current claims count for court-appointed expert re: estimation of meso liability. |
| 28 | 12/8/2022 | Kim, Andrew | 1.8 | Prepare correspondence with plaintiff law firms re: estimation of meso liability. |
| 28 | 12/8/2022 | Kim, Andrew | 2.3 | Review key workstreams re: estimation of meso liability. |
| 28 | 12/8/2022 | Crippes, Sarah | 0.6 | Prepare updates to verdict analysis re: estimation of meso liability. |
| 28 | 12/8/2022 | Long, Xinyi | 2.1 | Prepare claim emergence model sensitivity analysis re: estimation of meso liability. |
| 28 | 12/8/2022 | Long, Xinyi | 2.2 | Summarize modeling inputs re: estimation of meso liability. |
| 28 | 12/9/2022 | Eisenberg, Jacob | 2.6 | Prepare updates to claims analysis re: estimation of meso liability. |
| 28 | 12/9/2022 | Eisenberg, Jacob | 1.7 | Review workstreams and next steps re: estimation of meso liability. |
| 28 | 12/9/2022 | Diaz, Matthew | 2.4 | Review updated presentation for court-appointed expert re: estimation of meso liability. |
| 28 | 12/9/2022 | Diaz, Matthew | 0.7 | Review current claim counts re: estimation of meso liability. |
| 28 | 12/9/2022 | Berkin, Michael | 1.2 | Review updates to current claims analysis for court-appointed expert re: estimation of meso liability. |
| 28 | 12/9/2022 | Lampert, Grace | 2.1 | Prepare updates to current claims count for court-appointed expert re: estimation of meso liability. |
| 28 | 12/9/2022 | Lampert, Grace | 2.2 | Review current claims count for court-appointed expert re: estimation of meso liability. |
| 28 | 12/9/2022 | Lampert, Grace | 0.9 | Review next steps re: estimation of meso liability. |
| 28 | 12/9/2022 | Crippes, Sarah | 2.1 | Reconcile verdict data re: estimation of meso liability. |
| 28 | 12/9/2022 | Long, Xinyi | 3.2 | Prepare memo for talc consumption re: estimation of meso liability. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 21-30589**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 12/9/2022 | Long, Xinyi | 1.3 | Continue to prepare memo for talc consumption re: estimation of meso liability. |
| 28 | 12/9/2022 | Kubali, Volkan | 3.6 | Compare model outputs for alternative modeling strategies re: estimation of meso liability. |
| 28 | 12/9/2022 | Kubali, Volkan | 3.3 | Review modeling strategy re: estimation of meso liability. |
| 28 | 12/12/2022 | Diaz, Matthew | 2.2 | Review claims presentation for court-appointed expert re: estimation of meso liability. |
| 28 | 12/12/2022 | Eisenberg, Jacob | 3.8 | Prepare slides for court-appointed expert re: estimation of meso liability. |
| 28 | 12/12/2022 | Eisenberg, Jacob | 3.6 | Continue to prepare slides for court-appointed expert re: estimation of meso liability. |
| 28 | 12/12/2022 | Eisenberg, Jacob | 1.7 | Analyze next steps re: estimation of meso liability. |
| 28 | 12/12/2022 | Tully, Conor | 0.6 | Review current claims analysis re: estimation of meso liability. |
| 28 | 12/12/2022 | Diaz, Matthew | 1.6 | Review academic literature on estimation re: estimation of meso liability. |
| 28 | 12/12/2022 | Berkin, Michael | 0.6 | Review estimation methodology presentation for court-appointed expert re: estimation of meso liability. |
| 28 | 12/12/2022 | Berkin, Michael | 2.4 | Continue to review estimation methodology presentation for court-appointed expert re: estimation of meso liability. |
| 28 | 12/12/2022 | Lampert, Grace | 2.4 | Review key workstreams and next steps re: estimation of meso liability. |
| 28 | 12/12/2022 | Lampert, Grace | 3.1 | Prepare updated presentation for court-appointed expert re: estimation of meso liability. |
| 28 | 12/12/2022 | Silverstein, Orly | 3.3 | Conduct historical medical cost research re: estimation of meso liability. |
| 28 | 12/12/2022 | Kim, Andrew | 2.6 | Prepare updates to contact tracker re: estimation of meso liability. |
| 28 | 12/12/2022 | Kim, Andrew | 1.3 | Prepare estimation methodology presentation for court-appointed expert re: estimation of meso liability. |
| 28 | 12/12/2022 | Kim, Andrew | 0.8 | Review case updates and next steps re: estimation of meso liability. |
| 28 | 12/12/2022 | Kim, Andrew | 1.4 | Continue to prepare estimation methodology presentation for court-appointed expert re: estimation of meso liability. |
| 28 | 12/12/2022 | Maki, Jennifer | 1.1 | Review updates to model re: estimation of meso liability. |
| 28 | 12/12/2022 | Long, Xinyi | 2.4 | Prepare updates to talc consumption memo re: estimation of meso liability. |
| 28 | 12/12/2022 | Long, Xinyi | 1.3 | Continue to prepare updates to talc consumption memo re: estimation of meso liability. |
| 28 | 12/12/2022 | Long, Xinyi | 2.2 | Finalize talc consumption memo re: estimation of meso liability. |
| 28 | 12/12/2022 | Rousskikh, Valeri | 3.6 | Conduct sensitivity analysis re: estimation of meso liability. |
| 28 | 12/12/2022 | Rousskikh, Valeri | 3.4 | Continue to conduct sensitivity analysis re: estimation of meso liability. |
| 28 | 12/12/2022 | Kubali, Volkan | 2.1 | Conduct academic research on historical meso incidences re: estimation of meso liability. |
| 28 | 12/12/2022 | Kubali, Volkan | 3.4 | Prepare updates to alternative modeling strategy memo re: estimation of meso liability. |
| 28 | 12/12/2022 | Kubali, Volkan | 1.9 | Review historical modeling outputs re: estimation of meso liability. |
| 28 | 12/13/2022 | Eisenberg, Jacob | 3.8 | Prepare updates to slides for court-appointed expert re: estimation of meso liability. |
| 28 | 12/13/2022 | Eisenberg, Jacob | 3.7 | Continue to prepare updates to slides for court-appointed expert re: estimation of meso liability. |
| 28 | 12/13/2022 | Eisenberg, Jacob | 2.4 | Analyze updated data re: estimation of meso liability. |
| 28 | 12/13/2022 | Tully, Conor | 0.4 | Review status of key workstreams re: estimation of meso liability. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 21-30589**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 12/13/2022 | Diaz, Matthew | 2.6 | Review current claims presentation for court-appointed expert re: estimation of meso liability. |
| 28 | 12/13/2022 | Bracken, James | 0.4 | Review medical cost analysis re: estimation of meso liability. |
| 28 | 12/13/2022 | Berkin, Michael | 2.2 | Prepare updates to estimation methodology presentation for court-appointed expert re: estimation of meso liability. |
| 28 | 12/13/2022 | Lampert, Grace | 3.9 | Prepare presentation for court-appointed expert re: estimation of meso liability. |
| 28 | 12/13/2022 | Lampert, Grace | 3.8 | Review presentation for court-appointed expert re: estimation of meso liability. |
| 28 | 12/13/2022 | Lampert, Grace | 2.1 | Continue to review presentation for court-appointed expert re: estimation of meso liability. |
| 28 | 12/13/2022 | Silverstein, Orly | 3.2 | Conduct historical medical cost research re: estimation of meso liability. |
| 28 | 12/13/2022 | Kim, Andrew | 2.1 | Review key workstreams re: estimation of meso liability. |
| 28 | 12/13/2022 | Kim, Andrew | 2.7 | Revise presentation as requested by TCC Counsel re: estimation of meso liability. |
| 28 | 12/13/2022 | Kim, Andrew | 2.1 | Continue to revise presentation as requested by TCC Counsel re: estimation of meso liability. |
| 28 | 12/13/2022 | Maki, Jennifer | 1.9 | Revise model inputs re: estimation of meso liability. |
| 28 | 12/13/2022 | Long, Xinyi | 1.1 | Gather data for model inputs re: estimation of meso liability. |
| 28 | 12/13/2022 | Long, Xinyi | 2.2 | Continue to gather data for model inputs re: estimation of meso liability. |
| 28 | 12/13/2022 | Long, Xinyi | 1.2 | Review model outputs re: estimation of meso liability. |
| 28 | 12/13/2022 | Long, Xinyi | 3.6 | Review data for claim emergence model re: estimation of meso liability. |
| 28 | 12/13/2022 | Rousskikh, Valeri | 3.2 | Organize data transfer for model re: estimation of meso liability. |
| 28 | 12/13/2022 | Rousskikh, Valeri | 3.2 | Continue to organize data transfer for model re: estimation of meso liability. |
| 28 | 12/13/2022 | Rousskikh, Valeri | 2.4 | Prepare updates to claim emergence model re: estimation of meso liability. |
| 28 | 12/13/2022 | Kubali, Volkan | 2.4 | Analyze alternative modeling strategies re: estimation of meso liability. |
| 28 | 12/13/2022 | Kubali, Volkan | 2.3 | Sensitize model for alternative inputs re: estimation of meso liability. |
| 28 | 12/14/2022 | Eisenberg, Jacob | 3.6 | Prepare additional updates to presentation for court-appointed expert re: estimation of meso liability. |
| 28 | 12/14/2022 | Eisenberg, Jacob | 2.4 | Prepare correspondence with TCC Counsel re: estimation of meso liability. |
| 28 | 12/14/2022 | Eisenberg, Jacob | 1.4 | Continue to prepare additional updates to presentation for court-appointed expert re: estimation of meso liability. |
| 28 | 12/14/2022 | Diaz, Matthew | 1.1 | Review updated presentation for court-appointed expert re: estimation of meso liability. |
| 28 | 12/14/2022 | Berkin, Michael | 2.6 | Prepare updates to estimation methodology presentation for court-appointed expert re: estimation of meso liability. |
| 28 | 12/14/2022 | Berkin, Michael | 1.8 | Review talc causality analysis re: estimation of meso liability. |
| 28 | 12/14/2022 | Lampert, Grace | 3.9 | Prepare updates to slides re: estimation of meso liability. |
| 28 | 12/14/2022 | Lampert, Grace | 2.1 | Continue to prepare updates to slides re: estimation of meso liability. |
| 28 | 12/14/2022 | Kim, Andrew | 0.4 | Prepare updates to presentation for the court-appointed expert re: estimation of meso liability. |
| 28 | 12/14/2022 | Kim, Andrew | 1.3 | Finalize edits to presentation as requested by TCC Counsel re: estimation of meso liability. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 21-30589**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 12/14/2022 | Maki, Jennifer | 0.8 | Review updates to model re: estimation of meso liability. |
| 28 | 12/14/2022 | Long, Xinyi | 3.1 | Analyze claim emergence model re: estimation of meso liability. |
| 28 | 12/14/2022 | Long, Xinyi | 3.6 | Review modeling outputs re: estimation of meso liability. |
| 28 | 12/14/2022 | Rousskikh, Valeri | 3.7 | Revise model inputs re: estimation of meso liability. |
| 28 | 12/14/2022 | Rousskikh, Valeri | 3.2 | Continue to revise model inputs re: estimation of meso liability. |
| 28 | 12/14/2022 | Kubali, Volkan | 3.4 | Conduct meso incidence research re: estimation of meso liability. |
| 28 | 12/15/2022 | Eisenberg, Jacob | 3.4 | Review updated presentation to court-appointed expert re: estimation of meso liability. |
| 28 | 12/15/2022 | Eisenberg, Jacob | 3.3 | Continue to review updated presentation to court-appointed expert re: estimation of meso liability. |
| 28 | 12/15/2022 | Berkin, Michael | 1.3 | Analyze historical propensity to sue re: estimation of meso liability. |
| 28 | 12/15/2022 | Berkin, Michael | 1.4 | Analyze historical talc production re: estimation of meso liability. |
| 28 | 12/15/2022 | Berkin, Michael | 2.1 | Prepare updates to presentation for court-appointed expert re: estimation of meso liability. |
| 28 | 12/15/2022 | Eisenberg, Jacob | 2.4 | Analyze updated claims spreadsheets re: estimation of meso liability. |
| 28 | 12/15/2022 | Lampert, Grace | 2.7 | Prepare updates to current claims count for court-appointed expert re: estimation of meso liability. |
| 28 | 12/15/2022 | Lampert, Grace | 1.9 | Continue to prepare updates to current claims count for court-appointed expert re: estimation of meso liability. |
| 28 | 12/15/2022 | Lampert, Grace | 2.1 | Prepare updates to presentation for court-appointed expert re: estimation of meso liability. |
| 28 | 12/15/2022 | Kim, Andrew | 0.8 | Update plaintiff law firm spreadsheets re: estimation of meso liability. |
| 28 | 12/15/2022 | Kim, Andrew | 1.3 | Prepare contacts tracker as requested by TCC Counsel re: estimation of meso liability. |
| 28 | 12/15/2022 | Maki, Jennifer | 1.7 | Review updates to model re: estimation of meso liability. |
| 28 | 12/15/2022 | Long, Xinyi | 2.9 | Prepare updates to claim emergence model re: estimation of meso liability. |
| 28 | 12/15/2022 | Long, Xinyi | 2.8 | Prepare presentation on claim emergence model re: estimation of meso liability. |
| 28 | 12/15/2022 | Long, Xinyi | 1.7 | Conduct research on model inputs re: estimation of meso liability. |
| 28 | 12/15/2022 | Long, Xinyi | 1.4 | Summarize model outputs re: estimation of meso liability. |
| 28 | 12/15/2022 | Rousskikh, Valeri | 3.9 | Prepare updates to model re: estimation of meso liability. |
| 28 | 12/15/2022 | Rousskikh, Valeri | 3.4 | Analyze model outputs re: estimation of meso liability. |
| 28 | 12/15/2022 | Kubali, Volkan | 2.2 | Prepare updates to model using updated data re: estimation of meso liability. |
| 28 | 12/15/2022 | Kubali, Volkan | 3.8 | Revise modeling strategy memo re: estimation of meso liability. |
| 28 | 12/16/2022 | Eisenberg, Jacob | 3.2 | Continue to analyze updated claims spreadsheets re: estimation of meso liability. |
| 28 | 12/16/2022 | Eisenberg, Jacob | 2.8 | Review updated claims spreadsheets re: estimation of meso liability. |
| 28 | 12/16/2022 | Bracken, James | 0.4 | Review medical cost research re: estimation of meso liability. |
| 28 | 12/16/2022 | Lampert, Grace | 3.1 | Analyze updated medical cost analysis re: estimation of meso liability. |
| 28 | 12/16/2022 | Silverstein, Orly | 3.8 | Review historical verdict documents re: estimation of meso liability. |
| 28 | 12/16/2022 | Kim, Andrew | 1.9 | Prepare updates to law firm spreadsheets re: estimation of meso liability. |
| 28 | 12/16/2022 | Long, Xinyi | 3.2 | Prepare presentation on the claim emergence model re: estimation of meso liability. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 21-30589**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 12/16/2022 | Long, Xinyi | 3.7 | Continue to prepare presentation on the claim emergence model re: estimation of meso liability. |
| 28 | 12/16/2022 | Long, Xinyi | 1.4 | Further prepare presentation on the claim emergence model re: estimation of meso liability. |
| 28 | 12/16/2022 | Rousskikh, Valeri | 3.8 | Review updated sensitivity analysis re: estimation of meso liability. |
| 28 | 12/16/2022 | Rousskikh, Valeri | 3.4 | Analyze sensitivity analysis outputs re: estimation of meso liability. |
| 28 | 12/16/2022 | Kubali, Volkan | 3.6 | Finalize modeling strategy memo re: estimation of meso liability. |
| 28 | 12/16/2022 | Kubali, Volkan | 3.6 | Prepare draft presentation on alternative modeling strategies re: estimation of meso liability. |
| 28 | 12/19/2022 | Diaz, Matthew | 1.8 | Review claims presentation for court-appointed expert re: estimation of meso liability. |
| 28 | 12/19/2022 | Eisenberg, Jacob | 2.4 | Prepare summary of meeting with court-appointed expert re: estimation of meso liability. |
| 28 | 12/19/2022 | Eisenberg, Jacob | 3.4 | Prepare final updates to presentation to court-appointed expert re: estimation of meso liability. |
| 28 | 12/19/2022 | Bracken, James | 0.6 | Review state court litigation research re: estimation of meso liability. |
| 28 | 12/19/2022 | Berkin, Michael | 1.7 | Review estimation methodology presentation for court-appointed expert re: estimation of meso liability. |
| 28 | 12/19/2022 | Berkin, Michael | 2.1 | Continue to review estimation methodology presentation for court-appointed expert re: estimation of meso liability. |
| 28 | 12/19/2022 | Berkin, Michael | 1.4 | Assess updated claims information re: estimation of meso liability. |
| 28 | 12/19/2022 | Berkin, Michael | 0.7 | Prepare correspondence with plaintiff law firms re: estimation of meso liability. |
| 28 | 12/19/2022 | Eisenberg, Jacob | 2.3 | Analyze next steps re: estimation of meso liability. |
| 28 | 12/19/2022 | Eisenberg, Jacob | 2.1 | Prepare correspondence with TCC Counsel re: estimation of meso liability. |
| 28 | 12/19/2022 | Lampert, Grace | 1.2 | Conduct research on alternative modeling methodologies re: estimation of meso liability. |
| 28 | 12/19/2022 | Lampert, Grace | 1.2 | Continue to conduct research on alternative modeling methodologies re: estimation of meso liability. |
| 28 | 12/19/2022 | Lampert, Grace | 2.2 | Review next steps and workplan re: estimation of meso liability. |
| 28 | 12/19/2022 | Silverstein, Orly | 3.9 | Review historical plaintiff verdicts re: estimation of meso liability. |
| 28 | 12/19/2022 | Kim, Andrew | 1.2 | Conduct research on historical methodologies re: estimation of meso liability. |
| 28 | 12/19/2022 | Kim, Andrew | 0.7 | Review key workstreams and next steps re: estimation of meso liability. |
| 28 | 12/19/2022 | Maki, Jennifer | 2.8 | Compare alternative modeling strategy outputs re: estimation of meso liability. |
| 28 | 12/19/2022 | Long, Xinyi | 3.6 | Finalize claim emergence model presentation re: estimation of meso liability. |
| 28 | 12/19/2022 | Long, Xinyi | 3.2 | Prepare summary of claim emergence model re: estimation of meso liability. |
| 28 | 12/19/2022 | Long, Xinyi | 1.1 | Review modeling workstreams re: estimation of meso liability. |
| 28 | 12/19/2022 | Long, Xinyi | 2.2 | Prepare revisions to presentation on claim emergence model re: estimation of meso liability. |
| 28 | 12/19/2022 | Heeb, Randal | 1.4 | Review claim emergence presentation re: estimation of meso liability. |
| 28 | 12/19/2022 | Kubali, Volkan | 3.1 | Prepare updates to presentation on alternative modeling strategies re: estimation of meso liability. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 21-30589**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 12/19/2022 | Kubali, Volkan | 2.7 | Continue to prepare updates to presentation on alternative modeling strategies re: estimation of meso liability. |
| 28 | 12/19/2022 | Kubali, Volkan | 1.8 | Review modeling outputs re: estimation of meso liability. |
| 28 | 12/20/2022 | Diaz, Matthew | 3.1 | Review claims analysis re: estimation of meso liability. |
| 28 | 12/20/2022 | Eisenberg, Jacob | 3.6 | Review updated model results re: estimation of meso liability. |
| 28 | 12/20/2022 | Tully, Conor | 2.1 | Review status of key workstreams re: estimation of meso liability. |
| 28 | 12/20/2022 | Berkin, Michael | 3.8 | Review claim emergence methodology re: estimation of meso liability. |
| 28 | 12/20/2022 | Berkin, Michael | 1.6 | Review claim information requests re: estimation of meso liability. |
| 28 | 12/20/2022 | Berkin, Michael | 0.8 | Continue to review claim information requests re: estimation of meso liability. |
| 28 | 12/20/2022 | Eisenberg, Jacob | 3.4 | Continue to review updated model results re: estimation of meso liability. |
| 28 | 12/20/2022 | Eisenberg, Jacob | 3.4 | Analyze updated claims spreadsheets re: estimation of meso liability. |
| 28 | 12/20/2022 | Lampert, Grace | 3.1 | Review current claims count for court-appointed expert re: estimation of meso liability. |
| 28 | 12/20/2022 | Silverstein, Orly | 3.7 | Prepare memo on historical verdict documents re: estimation of meso liability. |
| 28 | 12/20/2022 | Kim, Andrew | 0.8 | Review key workstreams re: estimation of meso liability. |
| 28 | 12/20/2022 | Kim, Andrew | 1.2 | Prepare updates to current claims database re: estimation of meso liability. |
| 28 | 12/20/2022 | Kim, Andrew | 2.7 | Continue to prepare updates to current claims database re: estimation of meso liability. |
| 28 | 12/20/2022 | Kim, Andrew | 1.8 | Further prepare updates to current claims database re: estimation of meso liability. |
| 28 | 12/20/2022 | Kim, Andrew | 3.8 | Prepare spreadsheets for plaintiff law firm outreach re: estimation of meso liability. |
| 28 | 12/20/2022 | Kim, Andrew | 1.7 | Continue to prepare spreadsheets for plaintiff law firm outreach re: estimation of meso liability. |
| 28 | 12/20/2022 | Crippes, Sarah | 3.9 | Prepare updates to historical verdict summary re: estimation of meso liability. |
| 28 | 12/20/2022 | Long, Xinyi | 3.8 | Review alternative modeling strategies re: estimation of meso liability. |
| 28 | 12/20/2022 | Long, Xinyi | 3.3 | Review presentation on claim emergence model re: estimation of meso liability. |
| 28 | 12/20/2022 | Rousskikh, Valeri | 2.7 | Review key modeling workstreams re: estimation of meso liability. |
| 28 | 12/20/2022 | Rousskikh, Valeri | 0.6 | Prepare summary of model results re: estimation of meso liability. |
| 28 | 12/20/2022 | Heeb, Randal | 0.8 | Review key workstreams re: estimation of meso liability. |
| 28 | 12/20/2022 | Heeb, Randal | 3.8 | Prepare updates to modeling presentation re: estimation of meso liability. |
| 28 | 12/20/2022 | Kubali, Volkan | 1.6 | Prepare summary of model outputs re: estimation of meso liability. |
| 28 | 12/20/2022 | Kubali, Volkan | 3.6 | Review alternative modeling strategies re: estimation of meso liability. |
| 28 | 12/21/2022 | Eisenberg, Jacob | 3.4 | Review updated claims spreadsheets re: estimation of meso liability. |
| 28 | 12/21/2022 | Diaz, Matthew | 1.6 | Review current claims analysis for court-appointed expert re: estimation of meso liability. |
| 28 | 12/21/2022 | Berkin, Michael | 1.3 | Prepare correspondence with TCC Counsel re: estimation of meso liability. |
| 28 | 12/21/2022 | Berkin, Michael | 1.4 | Continue to prepare correspondence with TCC Counsel re: estimation of meso liability. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 21-30589**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 12/21/2022 | Berkin, Michael | 3.2 | Finalize plaintiff law firm spreadsheets re: estimation of meso liability. |
| 28 | 12/21/2022 | Eisenberg, Jacob | 3.3 | Continue to review updated claims spreadsheets re: estimation of meso liability. |
| 28 | 12/21/2022 | Eisenberg, Jacob | 2.6 | Review updated verdict data re: estimation of meso liability. |
| 28 | 12/21/2022 | Eisenberg, Jacob | 2.3 | Continue to review updated verdict data re: estimation of meso liability. |
| 28 | 12/21/2022 | Lampert, Grace | 3.4 | Review current claims count for court-appointed expert re: estimation of meso liability. |
| 28 | 12/21/2022 | Lampert, Grace | 2.9 | Continue to review current claims count for court-appointed expert re: estimation of meso liability. |
| 28 | 12/21/2022 | Lampert, Grace | 0.8 | Review next steps and key workstreams re: estimation of meso liability. |
| 28 | 12/21/2022 | Silverstein, Orly | 3.4 | Prepare updates to memo on historical verdict documents re: estimation of meso liability. |
| 28 | 12/21/2022 | Kim, Andrew | 2.4 | Review plaintiff spreadsheets re: estimation of meso liability. |
| 28 | 12/21/2022 | Kim, Andrew | 3.3 | Prepare edits to plaintiff spreadsheets re: estimation of meso liability. |
| 28 | 12/21/2022 | Kim, Andrew | 2.2 | Finalize edits to plaintiff spreadsheets re: estimation of meso liability. |
| 28 | 12/21/2022 | Kim, Andrew | 1.8 | Continue to prepare edits to plaintiff spreadsheets re: estimation of meso liability. |
| 28 | 12/21/2022 | Kim, Andrew | 0.8 | Further prepare edits to plaintiff spreadsheets re: estimation of meso liability. |
| 28 | 12/21/2022 | Crippes, Sarah | 1.8 | Continue to update additional verdict data re: estimation of meso liability. |
| 28 | 12/21/2022 | Maki, Jennifer | 3.7 | Compare alternative modeling strategy outputs re: estimation of meso liability. |
| 28 | 12/21/2022 | Rousskikh, Valeri | 2.6 | Review claim emergence model outputs re: estimation of meso liability. |
| 28 | 12/21/2022 | Rousskikh, Valeri | 2.3 | Prepare updates to claim emergence model re: estimation of meso liability. |
| 28 | 12/21/2022 | Kubali, Volkan | 2.7 | Compare model outputs to historical counts re: estimation of meso liability. |
| 28 | 12/22/2022 | Eisenberg, Jacob | 3.4 | Prepare updates to plaintiff claims spreadsheets re: estimation of meso liability. |
| 28 | 12/22/2022 | Tully, Conor | 1.1 | Review alternative modeling strategies re: estimation of meso liability. |
| 28 | 12/22/2022 | Diaz, Matthew | 1.2 | Analyze alternative modeling strategies re: estimation of meso liability. |
| 28 | 12/22/2022 | Diaz, Matthew | 1.7 | Review current claims analysis for court-appointed expert re: estimation of meso liability. |
| 28 | 12/22/2022 | Bracken, James | 0.8 | Review state court litigation research re: estimation of meso liability. |
| 28 | 12/22/2022 | Berkin, Michael | 1.4 | Prepare updates to plaintiff law firm spreadsheets re: estimation of meso liability. |
| 28 | 12/22/2022 | Berkin, Michael | 0.8 | Review historical verdict analysis re: estimation of meso liability. |
| 28 | 12/22/2022 | Berkin, Michael | 1.2 | Review alternative modeling approaches re: estimation of meso liability. |
| 28 | 12/22/2022 | Berkin, Michael | 0.8 | Continue to review alternative modeling approaches re: estimation of meso liability. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 21-30589**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 12/22/2022 | Berkin, Michael | 0.4 | Continue to review historical verdict analysis re: estimation of meso liability. |
| 28 | 12/22/2022 | Berkin, Michael | 0.7 | Finalize claim count analysis for court-appointed expert re: estimation of meso liability. |
| 28 | 12/22/2022 | Berkin, Michael | 1.4 | Prepare updates to claim count analysis for court-appointed expert re: estimation of meso liability. |
| 28 | 12/22/2022 | Berkin, Michael | 0.9 | Review correspondence from TCC Counsel re: estimation of meso liability. |
| 28 | 12/22/2022 | Berkin, Michael | 0.4 | Review claim count analysis for court-appointed expert re: estimation of meso liability. |
| 28 | 12/22/2022 | Eisenberg, Jacob | 3.2 | Continue to prepare updates to plaintiff claims spreadsheets re: estimation of meso liability. |
| 28 | 12/22/2022 | Eisenberg, Jacob | 3.4 | Analyze next steps re: estimation of meso liability. |
| 28 | 12/22/2022 | Silverstein, Orly | 3.7 | Prepare updates to historical medical treatment cost memo re: estimation of meso liability. |
| 28 | 12/22/2022 | Kim, Andrew | 2.4 | Prepare edits to analysis as requested by the court-appointed expert re: estimation of meso liability. |
| 28 | 12/22/2022 | Kim, Andrew | 1.1 | Continue to prepare edits to analysis as requested by the court-appointed expert re: estimation of meso liability. |
| 28 | 12/22/2022 | Kim, Andrew | 0.4 | Review medical cost analysis re: estimation of meso liability. |
| 28 | 12/22/2022 | Kim, Andrew | 3.6 | Revise current claims analysis as requested by court-appointed expert re: estimation of meso liability. |
| 28 | 12/22/2022 | Crippes, Sarah | 0.8 | Prepare additional updates to verdict analysis re: estimation of meso liability. |
| 28 | 12/22/2022 | Maki, Jennifer | 3.6 | Review alternative modeling strategies re: estimation of meso liability. |
| 28 | 12/22/2022 | Long, Xinyi | 2.6 | Gather data for model inputs re: estimation of meso liability. |
| 28 | 12/22/2022 | Long, Xinyi | 1.2 | Review alternative modeling strategy outputs re: estimation of meso liability. |
| 28 | 12/22/2022 | Long, Xinyi | 1.4 | Review modeling workstreams re: estimation of meso liability. |
| 28 | 12/22/2022 | Long, Xinyi | 1.6 | Review claim emergence model outputs re: estimation of meso liability. |
| 28 | 12/22/2022 | Rousskikh, Valeri | 3.9 | Review updated sensitivity analysis re: estimation of meso liability. |
| 28 | 12/22/2022 | Rousskikh, Valeri | 2.7 | Continue to review updated sensitivity analysis re: estimation of meso liability. |
| 28 | 12/22/2022 | Rousskikh, Valeri | 2.2 | Further review updated sensitivity analysis re: estimation of meso liability. |
| 28 | 12/22/2022 | Heeb, Randal | 0.8 | Review alternative modeling strategies re: estimation of meso liability. |
| 28 | 12/22/2022 | Kubali, Volkan | 1.3 | Analyze alternative modeling strategies re: estimation of meso liability. |
| 28 | 12/22/2022 | Kubali, Volkan | 3.8 | Conduct research on alternative modeling strategies re: estimation of meso liability. |
| 28 | 12/23/2022 | Diaz, Matthew | 2.8 | Review updated claims analysis outputs re: estimation of meso liability. |
| 28 | 12/23/2022 | Bracken, James | 2.8 | Prepare updates to historical verdicts memo re: estimation of meso liability. |
| 28 | 12/23/2022 | Eisenberg, Jacob | 3.6 | Finalize claims spreadsheets for court-appointed expert re: estimation of meso liability. |
| 28 | 12/23/2022 | Silverstein, Orly | 3.3 | Revise historical verdict summary re: estimation of meso liability. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 21-30589**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 12/23/2022 | Kim, Andrew | 1.8 | Review current claims analysis as requested by court-appointed expert re: estimation of meso liability. |
| 28 | 12/23/2022 | Kim, Andrew | 0.4 | Review updated plaintiff law firm spreadsheets re: estimation of meso liability. |
| 28 | 12/23/2022 | Long, Xinyi | 2.6 | Update claim emergence model with input data re: estimation of meso liability. |
| 28 | 12/23/2022 | Long, Xinyi | 1.3 | Review modeling outputs re: estimation of meso liability. |
| 28 | 12/23/2022 | Long, Xinyi | 2.7 | Continue to conduct research on alternative modeling strategies re: estimation of meso liability. |
| 28 | 12/23/2022 | Rousskikh, Valeri | 3.9 | Prepare updates to sensitivity analysis re: estimation of meso liability. |
| 28 | 12/27/2022 | Eisenberg, Jacob | 3.4 | Analyze updated claims spreadsheets re: estimation of meso liability. |
| 28 | 12/27/2022 | Eisenberg, Jacob | 3.3 | Continue to analyze updated claims spreadsheets re: estimation of meso liability. |
| 28 | 12/27/2022 | Eisenberg, Jacob | 2.2 | Prepare updated claims spreadsheet summary re: estimation of meso liability. |
| 28 | 12/27/2022 | Kim, Andrew | 0.4 | Review key workstreams and next steps re: estimation of meso liability. |
| 28 | 12/27/2022 | Kim, Andrew | 0.4 | Prepare updates to contacts tracker re: estimation of meso liability. |
| 28 | 12/27/2022 | Kim, Andrew | 1.2 | Continue to prepare updates to contacts tracker re: estimation of meso liability. |
| 28 | 12/27/2022 | Kim, Andrew | 3.2 | Further prepare updates to contacts tracker re: estimation of meso liability. |
| 28 | 12/27/2022 | Kim, Andrew | 0.8 | Review current claims analysis as requested by court-appointed expert re: estimation of meso liability. |
| 28 | 12/27/2022 | Kim, Andrew | 0.6 | Revise current claims analysis as requested by court-appointed expert re: estimation of meso liability. |
| 28 | 12/27/2022 | Maki, Jennifer | 1.9 | Summarize modeling strategies re: estimation of meso liability. |
| 28 | 12/27/2022 | Long, Xinyi | 3.8 | Prepare claim emergence sensitivity analysis re: estimation of meso liability. |
| 28 | 12/27/2022 | Long, Xinyi | 2.4 | Compare modeling outputs with alternative modeling strategies re: estimation of meso liability. |
| 28 | 12/28/2022 | Eisenberg, Jacob | 2.2 | Prepare correspondence with TCC Counsel re: estimation of meso liability. |
| 28 | 12/28/2022 | Eisenberg, Jacob | 3.4 | Review updated claims tracker re: estimation of meso liability. |
| 28 | 12/28/2022 | Eisenberg, Jacob | 1.6 | Continue to review updated claims tracker re: estimation of meso liability. |
| 28 | 12/28/2022 | Kim, Andrew | 0.3 | Review key workstreams re: estimation of meso liability. |
| 28 | 12/28/2022 | Kim, Andrew | 2.3 | Prepare updated claims spreadsheets re: estimation of meso liability. |
| 28 | 12/28/2022 | Kim, Andrew | 1.1 | Prepare updates to current claims analysis as requested by court-appointed expert re: estimation of meso liability. |
| 28 | 12/28/2022 | Kim, Andrew | 0.4 | Revise current claims analysis as requested by court-appointed expert re: estimation of meso liability. |
| 28 | 12/28/2022 | Kubali, Volkan | 3.6 | Research alternative modeling strategy outputs re: estimation of meso liability. |
| 28 | 12/28/2022 | Kubali, Volkan | 2.1 | Continue to research alternative modeling strategy outputs re: estimation of meso liability. |
| 28 | 12/29/2022 | Eisenberg, Jacob | 1.7 | Analyze next steps re: estimation of meso liability. |
| 28 | 12/29/2022 | Eisenberg, Jacob | 3.7 | Prepare updates to claims tracker re: estimation of meso liability. |

**EXHIBIT D**
**LTL MANAGEMENT LLC - CASE NO. 21-30589**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 12/29/2022 | Eisenberg, Jacob | 2.8 | Continue to prepare updates to claims tracker re: estimation of meso liability. |
| 28 | 12/29/2022 | Kim, Andrew | 3.8 | Review current claims analysis reconciliation re: estimation of meso liability. |
| 28 | 12/29/2022 | Kim, Andrew | 2.8 | Continue to review current claims analysis reconciliation re: estimation of meso liability. |
| 28 | 12/29/2022 | Kim, Andrew | 3.3 | Revise current claims analysis reconciliation re: estimation of meso liability. |
| 28 | 12/29/2022 | Kubali, Volkan | 2.6 | Research alternative modeling strategies re: estimation of meso liability. |
| 28 | 12/29/2022 | Kubali, Volkan | 3.8 | Continue to research alternative modeling strategies re: estimation of meso liability. |
| 28 | 12/30/2022 | Eisenberg, Jacob | 3.4 | Finalize claims spreadsheets for court-appointed expert re: estimation of meso liability. |
| 28 | 12/30/2022 | Eisenberg, Jacob | 1.6 | Continue to finalize claims spreadsheets for court-appointed expert re: estimation of meso liability. |
| 28 | 12/30/2022 | Eisenberg, Jacob | 0.6 | Analyze next steps re: estimation of meso liability. |
| 28 | 12/30/2022 | Kim, Andrew | 3.1 | Finalize current claims analysis for court-appointed expert re: estimation of meso liability. |
| 28 | 12/30/2022 | Kim, Andrew | 2.4 | Prepare updates to claims presentation for court-appointed expert re: estimation of meso liability. |
| 28 | 12/30/2022 | Kim, Andrew | 0.8 | Update current claims tracker re: estimation of meso liability. |
| 28 | 12/30/2022 | Kubali, Volkan | 3.4 | Compare model outputs re: estimation of meso liability. |
| 28 | 12/31/2022 | Kim, Andrew | 0.4 | Prepare updates to current claims analysis for court-appointed expert re: estimation of meso liability. |
| **28 Total** | | | **892.6** | |
| 29 | 11/29/2022 | Flaharty, William | 1.2 | Review claim emergence patterns re: actuarial estimation modeling. |
| 29 | 12/1/2022 | Flaharty, William | 0.8 | Revise claim emergence model re: actuarial estimation modeling. |
| 29 | 12/6/2022 | Flaharty, William | 0.6 | Review updates to model re: actuarial estimation modeling. |
| 29 | 12/13/2022 | Flaharty, William | 0.9 | Review key workstreams re: actuarial estimation modeling. |
| **29 Total** | | | **3.5** | |
| **Grand Total** | | | **1,117.8** | |

**EXHIBIT E**

**SUMMARY OF EXPENSES**

**EXHIBIT E**

**LTL MANAGEMENT LLC - CASE NO. 21-30589**

**SUMMARY OF EXPENSES**

**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Expense Type | Amount |
|---|---|
| Working Meals [1] | $ 62.06 |
| Transportation | 817.64 |
| Research Access | 1,163.75 |
| Purchased Services | 400.00 |
| External Contractor [2] | 14,727.50 |
| **Grand Total** | **$ 17,170.95** |

1. Working Meals have been voluntarily reduced to the lesser of $20 per person or the actual amount charged.
2. Pursuant to Dkt. No. 2947, Martin Spielauer is retained as a technical consultant.

**EXHIBIT F**

**EXPENSE DETAIL**

**EXHIBIT F**
**LTL MANAGEMENT LLC - CASE NO. 21-30589**
**EXPENSE DETAIL**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Date(s) | Professional | Expense Type | Expense Detail | Amount |
|---|---|---|---|---|
| 12/4/2022 | Eisenberg, Jacob | Working Meals | Meals while working late on the case. | $ 20.00 |
| 12/4/2022 | Kim, Andrew | Working Meals | Meals while working late on the case. | 20.00 |
| 12/15/2022 | Kim, Andrew | Working Meals | Meals while working late on the case. | 8.58 |
| 12/20/2022 | Kim, Andrew | Working Meals | Meals while working late on the case. | 13.48 |
| | | **Working Meals Total[1]** | | **$ 62.06** |
| 12/1/2022 | Kim, Andrew | Transportation | Taxi home while working late on the case. | 97.38 |
| 12/4/2022 | Kim, Andrew | Transportation | Taxi home while working late on the case. | 98.00 |
| 12/6/2022 | Kim, Andrew | Transportation | Taxi home while working late on the case. | 26.33 |
| 12/7/2022 | Kim, Andrew | Transportation | Taxi home while working late on the case. | 38.00 |
| 12/9/2022 | Kim, Andrew | Transportation | Taxi home while working late on the case. | 113.00 |
| 12/14/2022 | Eisenberg, Jacob | Transportation | Taxi home while working late on the case. | 33.30 |
| 12/14/2022 | Kim, Andrew | Transportation | Taxi home while working late on the case. | 19.90 |
| 12/15/2022 | Kim, Andrew | Transportation | Taxi home while working late on the case. | 110.00 |
| 12/19/2022 | Lampert, Grace | Transportation | Taxi home while working late on the case. | 79.98 |
| 12/20/2022 | Kim, Andrew | Transportation | Taxi home while working late on the case. | 100.97 |
| 12/21/2022 | Kim, Andrew | Transportation | Taxi home while working late on the case. | 19.93 |
| 12/22/2022 | Kim, Andrew | Transportation | Taxi home while working late on the case. | 80.85 |
| | | **Transportation Total** | | **$ 817.64** |
| 11/30/2022 | Silverstein, Orly | Research Access | Electronic subscriptions re: litigation research. | 60.00 |
| 12/12/2022 | Silverstein, Orly | Research Access | Court document retrieval re: litigation research. | 125.00 |
| 12/21/2022 | Silverstein, Orly | Research Access | Court document retrieval re: litigation research. | 978.75 |
| | | **Research Access Total** | | **$ 1,163.75** |
| 11/30/2022 | Peralta, Taneisha | Purchased Services | Committee website and development support. | 150.00 |
| 12/10/2022 | Peralta, Taneisha | Purchased Services | Committee website and development support. | 250.00 |
| | | **Purchased Services Total** | | **$ 400.00** |
| 11/16/2022 - 12/18/2022 | Spielauer, Martin | External Contractor | Preparation and analysis of Microsimulation model. | 14,727.50 |
| | | **External Contractor Total[2,3]** | | **$ 14,727.50** |
| | | **Grand Total** | | **$ 17,170.95** |

1. Working Meals have been voluntarily reduced to the lesser of $20 per person or the actual amount charged.

2. Pursuant to Dkt. No. 2947, Martin Spielauer is retained as a technical consultant.

3. See Exhibit G for additional detail.

**EXHIBIT G**

**EXTERNAL CONTRACTOR TIME ENTRIES**

**EXHIBIT G**

**LTL MANAGEMENT LLC - CASE NO. 21-30589**

**EXTERNAL CONTRACTOR TIME ENTRIES**

**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Date | Professional | Hours | Activity | Amount |
|------|-------------|-------|----------|--------|
| 11/16/2022 | Spielauer, Martin | 3.9 | Continue to review model parameters re: microsimulation model. | $ 534.30 |
| 11/17/2022 | Spielauer, Martin | 3.8 | Further review model parameters re: microsimulation model. | 520.60 |
| 11/17/2022 | Spielauer, Martin | 3.9 | Research alternative methodologies re: microsimulation model. | 534.30 |
| 11/17/2022 | Spielauer, Martin | 3.8 | Continue to research alternative methodologies re: microsimulation model. | 520.60 |
| 11/18/2022 | Spielauer, Martin | 3.9 | Analyze updated data re: microsimulation model. | 534.30 |
| 11/28/2022 | Spielauer, Martin | 3.9 | Continue to analyze updated data re: microsimulation model. | 534.30 |
| 11/29/2022 | Spielauer, Martin | 3.9 | Summarize model methodologies re: microsimulation model. | 534.30 |
| 12/1/2022 | Spielauer, Martin | 3.7 | Continue to summarize model methodologies re: microsimulation model. | 506.90 |
| 12/2/2022 | Spielauer, Martin | 3.6 | Adapt alternative model approaches re: microsimulation model. | 493.20 |
| 12/3/2022 | Spielauer, Martin | 3.8 | Continue to adapt alternative model approaches re: microsimulation model. | 520.60 |
| 12/3/2022 | Spielauer, Martin | 3.8 | Review initial microsimulation model results. | 520.60 |
| 12/3/2022 | Spielauer, Martin | 3.8 | Continue to review initial microsimulation model results. | 520.60 |
| 12/4/2022 | Spielauer, Martin | 3.9 | Summarize initial results re: microsimulation model. | 534.30 |
| 12/4/2022 | Spielauer, Martin | 3.3 | Implement risk exposure parameters re: microsimulation model. | 452.10 |
| 12/4/2022 | Spielauer, Martin | 1.1 | Continue to implement risk exposure parameters re: microsimulation model. | 150.70 |
| 12/5/2022 | Spielauer, Martin | 3.8 | Continue to summarize initial results re: microsimulation model. | 520.60 |
| 12/6/2022 | Spielauer, Martin | 3.8 | Prepare additional updates to parameters re: microsimulation model. | 520.60 |
| 12/7/2022 | Spielauer, Martin | 3.7 | Continue to prepare additional updates to parameters re: microsimulation model. | 506.90 |
| 12/11/2022 | Spielauer, Martin | 3.8 | Review simulation figures for microsimulation model. | 520.60 |
| 12/12/2022 | Spielauer, Martin | 3.8 | Continue to review simulation figures for microsimulation model. | 520.60 |
| 12/12/2022 | Spielauer, Martin | 3.8 | Analyze next steps re: microsimulation model. | 520.60 |
| 12/12/2022 | Spielauer, Martin | 3.8 | Continue to analyze next steps re: microsimulation model. | 520.60 |
| 12/13/2022 | Spielauer, Martin | 3.6 | Prepare initial write up re: microsimulation model. | 493.20 |
| 12/14/2022 | Spielauer, Martin | 3.9 | Continue to prepare initial write up re: microsimulation model. | 534.30 |
| 12/15/2022 | Spielauer, Martin | 3.9 | Further prepare initial write up re: microsimulation model. | 534.30 |
| 12/15/2022 | Spielauer, Martin | 3.9 | Review initial write-up re: microsimulation model. | 534.30 |
| 12/15/2022 | Spielauer, Martin | 3.8 | Continue to review initial write-up re: microsimulation model. | 520.60 |
| 12/17/2022 | Spielauer, Martin | 3.9 | Prepare updates to write up re: microsimulation model. | 534.30 |
| 12/18/2022 | Spielauer, Martin | 3.9 | Continue to prepare updates to write up re: microsimulation model. | 534.30 |
| | **Grand Total** | **107.5** | | **$ 14,727.50** |