# Exhibit "A"

**brown**rudnick

| | | |
|---|---|---|
| LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS C/O DAVID J. MOLTON BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK, NY 10036 | Invoice Date Client | 6954590 Feb 10, 2023 037381 |

RE: LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE
OFFICIAL COMMITTEE OF TALC TORT VICTIMS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through January 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 037381.0002 | CASE ADMINISTRATION | 31,143.00 | 0.00 | 31,143.00 |
| 037381.0003 | MEETINGS AND COMMUNICATIONS WITH CREDITORS | 109,510.00 | 0.00 | 109,510.00 |
| 037381.0004 | EMPLOYMENT AND FEE APPLICATIONS | 7,086.00 | 0.00 | 7,086.00 |
| 037381.0006 | PLAN AND DISCLOSURE STATEMENT | 211,820.00 | 0.00 | 211,820.00 |
| 037381.0009 | NON-WORKING TRAVEL @ 50% | 5,292.00 | 0.00 | 5,292.00 |
| 037381.0011 | LITIGATION: CONTESTED MATTERS AND ADVERSARY PROCEEDINGS | 464,106.50 | 0.00 | 464,106.50 |
| 037381.0015 | MEDIATION | 585.00 | 0.00 | 585.00 |
| 037381.0017 | HEARINGS | 14,325.00 | 0.00 | 14,325.00 |
| | **Total** | **843,867.50** | **0.00** | **843,867.50** |

| | |
|---|---:|
| Total Current Fees | $843,867.50 |
| 20% Holdback Amount | (168,773.50) |
| 80% CURRENT AMOUNT DUE | $675,094.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$675,094.00** |

**brown**rudnick

LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL
COMMITTEE OF TALC TORT VICTIMS
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6954590 |
| Date | Feb 10, 2023 |
| Client | 037381 |

RE: CASE ADMINISTRATION

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through January 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 037381.0002 | CASE ADMINISTRATION | 31,143.00 | 0.00 | 31,143.00 |
| | **Total** | **31,143.00** | **0.00** | **31,143.00** |

| | |
|---|---|
| Total Current Fees | $31,143.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$31,143.00** |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL COMMITTEE                Invoice 6954590
February 10, 2023                                                                    Page 3

RE: CASE ADMINISTRATION

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/18/22 | COHEN | CIRCULATE JOINDER TO TCC MOTION TO COMPEL | 0.10 | 45.50 |
| 01/02/23 | SIEGER-GRIMM | EMAILS WITH G. CICERO RE: FEINBERG SUBMISSION STATUS UPDATES (.2); COORDINATE / SEND INVITATIONS TO SUB-COMMITTEE GROUPS AND FEINBERG TEAM RE: SAME (.2) | 0.40 | 422.00 |
| 01/03/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE DAILY UPDATE EMAIL FOR COMMITTEE (.8); REVIEW DRAFT AGENDA FOR COMMITTEE MEETING RE: COMMENTS (.1) | 0.90 | 949.50 |
| 01/03/23 | COHEN | CIRCULATE FILINGS (.1); UPDATE DATABASES (.1); ANALYSIS OF RECENTLY FILED PLEADINGS IN CONNECTION WITH PERTINENT DATES AND DEADLINES (.4) | 0.60 | 294.00 |
| 01/04/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE DAILY UPDATE EMAIL FOR COMMITTEE (.9); FOLLOW UP RE: DISTRIBUTIONS TO COMMITTEE PROFESSIONALS (.2) | 1.10 | 1,160.50 |
| 01/04/23 | COHEN | STRATEGIZE REGARDING UPDATES TO DISTRIBUTION LISTS AND COMMITTEE CONTACT INFORMATION | 0.30 | 147.00 |
| 01/05/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE DAILY UPDATE EMAIL FOR COMMITTEE | 0.80 | 844.00 |
| 01/06/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE DAILY UPDATE EMAIL FOR COMMITTEE | 0.80 | 844.00 |
| 01/09/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE DAILY UPDATE EMAIL FOR COMMITTEE (.8); CORRESPONDENCE RE: NEW FILINGS AND IMPACT ON CURRENT CASE STATUS (.3); EMAIL TO COMMITTEE SUMMARIZING ISSUES (.2) | 1.30 | 1,371.50 |
| 01/09/23 | COHEN | CIRCULATE FILINGS (.2); UPDATE DATABASES (.1); ANALYSIS OF PERTINENT DATES AND DEADLINES (.2); REVIEW STATUS OF VARIOUS PENDING CASES (.2) | 0.70 | 343.00 |

LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL COMMITTEE

February 10, 2023

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/10/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE DAILY UPDATE EMAIL FOR COMMITTEE (.8); REVIEW DRAFT OF OBJECTION TO LITIGATION FUNDING DISCOVERY MOTION AND SUBMIT EDITS (.4); ATTENTION TO ANNUAL PHV ADMISSION (.2); REVIEW MOR UPDATE AND CIRCULATE TO COMMITTEE WITH OVERVIEW (.5); MEETING PREVIEW EMAIL TO COMMITTEE MEMBERS (.4) | 2.30 | 2,426.50 |
| 01/10/23 | COHEN | CIRCULATE STATUS (.1); ANALYSIS OF PERTINENT DATES AND DEADLINES (.2); REVIEW STATUS OF VARIOUS PENDING CASES (.2) | 0.50 | 245.00 |
| 01/11/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE DAILY UPDATE EMAIL FOR COMMITTEE (.8); REVIEW AND PROVIDE COMMENTS TO RESPONSES TO BE FILED (.4); FOLLOW UP WITH LOCAL COUNSEL RE: FILING (.1); REVIEW AND CIRCULATE RELEVANT FILINGS IN DBMP FOR COMMITTEE REVIEW (.4); HOST AND PARTICIPATE IN COUNSEL PRE-MEETING CALL (1); HOST AND PARTICIPATE IN WEEKLY COUNSEL-COMMITTEE MEETING (1.4) | 4.10 | 4,325.50 |
| 01/11/23 | COHEN | COMPILE RELEVANT FILINGS RELATED TO MOTION TO DISMISS (.2); STRATEGIZE REGARDING NUMEROUS OBJECTIONS AND RESPONSES IN CONNECTION WITH VARIOUS MATTERS ON FOR HEARING NEXT WEEK AND PROVIDE SAME TO COMMITTEE AND PROFESSIONALS (.7) | 0.90 | 441.00 |
| 01/12/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE DAILY UPDATE EMAIL FOR COMMITTEE | 0.80 | 844.00 |
| 01/12/23 | COHEN | PREPARATION FOR JANUARY 18TH HEARING (.2); REVIEW STATUS OF PENDING CASES OF INTEREST (.2) | 0.40 | 196.00 |
| 01/13/23 | COHEN | CIRCULATE AGENDA AND ADDRESS LOGISTICS FOR JANUARY 18TH HEARING (.3); REVIEW STATUS OF PENDING CASES OF INTEREST (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES (.1) | 0.60 | 294.00 |
| 01/13/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE DAILY UPDATE EMAIL FOR COMMITTEE (.8); MULTIPLE EMAILS AND FOLLOW UP RE: COMMITTEE PROFESSIONAL COORDINATION OF UPCOMING HEARING AND MEETING TIMES AND ISSUES TO BE ADDRESSED (.4); CORRESPONDENCE WITH COMMITTEE RE: SAME (.3); CORRESPONDENCE WITH MEMBERS RE: INFORMATION FOR UPCOMING HEARINGS (.3); HEARING UPDATE TO COMMITTEE (.3) | 2.10 | 2,215.50 |

**BR**

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/14/23 | COHEN | STRATEGIZE REGARDING COMMITTEE DISTRIBUTION LISTS TO ADDRESS UNINTENDED REMOVALS FROM DISTRIBUTION LIST BY RECIPIENTS | 0.20 | 98.00 |
| 01/17/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE DAILY UPDATE EMAIL FOR COMMITTEE (1.1); FOLLOW UP WITH COMMITTEE REPRESENTATIVES RE: SAME (.2); REVIEW AND SUMMARIZE NEW FILINGS FOR COMMITTEE (.4); EMAILS RE: SAME (.1) | 1.80 | 1,899.00 |
| 01/17/23 | COHEN | CIRCULATE UPDATED TCC CAPTION, AMENDED AGENDA AND NUMEROUS FILINGS (.6); STRATEGIZE REGARDING JANUARY 18TH HEARING LOGISTICS (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES (.1); UPDATE DATABASES (.1); PROVIDE UPDATE ON CASES OF INTEREST TO ATTORNEYS (.1) | 1.10 | 539.00 |
| 01/18/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE DAILY UPDATE EMAIL FOR COMMITTEE (.9); REVIEW PROPOSED MEETING AGENDA RE: COMMENTS (.1) | 1.00 | 1,055.00 |
| 01/18/23 | COHEN | CIRCULATE FILINGS (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES (.2); UPDATE DATABASES (.1) | 0.50 | 245.00 |
| 01/19/23 | COHEN | CIRCULATE HEARING TRANSCRIPT (.1); REVIEW STATUS OF CASES OF INTEREST (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES (.1) | 0.40 | 196.00 |
| 01/20/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE DAILY UPDATE EMAIL FOR COMMITTEE | 0.80 | 844.00 |
| 01/20/23 | COHEN | REVIEW STATUS OF CASES OF INTEREST AND CIRCULATE DOCUMENTS TO TEAM (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES (.1) | 0.30 | 147.00 |
| 01/23/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE DAILY UPDATE EMAIL FOR COMMITTEE (.8); REVIEW AND RESPOND TO MULTIPLE EMAILS RE: GENERAL COMMMITTEE ADMINISTRATIVE MATTERS (.4) | 1.20 | 1,266.00 |
| 01/23/23 | COHEN | CIRCULATE MONTHLY OPERATING REPORT AND UPDATED FILING (.2); REVIEW CASES OF INTEREST (.1) | 0.30 | 147.00 |
| 01/24/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE DAILY UPDATE EMAIL FOR COMMITTEE (.9); REVIEW AND RESPOND TO NUMEROUS EMAILS RE: MEETINGS AND RELATED QUESTIONS (.4); INVESTIGATE ISSUES REGARDING MEETING EMAILS AND RELATED CALENDAR ISSUES (.4); FOLLOW UP WITH MEMBER REPRESENTATIVES RE: SAME (.2) | 1.90 | 2,004.50 |

LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL COMMITTEE    Invoice 6954590
February 10, 2023    Page 6



| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/24/23 | COHEN | REVIEW AND UPDATE DISTRIBUTION LISTS | 0.20 | 98.00 |
| 01/25/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE DAILY UPDATE EMAIL FOR COMMITTEE (.9); FOLLOW UP RE: ONGOING MEETING AND CALENDARING ISSUES (.4); RESPOND TO ISSUES RAISED IN QUESTION SUBMITTED THROUGH TCC WEBSITE (.2) | 1.50 | 1,582.50 |
| 01/26/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE DAILY UPDATE EMAIL FOR COMMITTEE (.8); FOLLOW UP RE: RESPONSES TO BLOOMBERG INQUIRY (.3) | 1.10 | 1,160.50 |
| 01/27/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE DAILY UPDATE EMAIL FOR COMMITTEE (.9); REVIEW AEARO BRIEF RE: REPRESENTATIVE CONCERNS (.3) | 1.20 | 1,266.00 |
| 01/27/23 | COHEN | CIRCULATE FILING (.1); UPDATE DATABASES (.1); ANALYSIS OF PERTINENT DATES AND DEADLINES (.1); REVIEW STATUS OF CASES OF INTEREST AND REPORT FINDINGS (.2) | 0.50 | 245.00 |
| 01/30/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE DAILY UPDATE EMAIL FOR COMMITTEE | 0.80 | 844.00 |
| 01/31/23 | COHEN | STRATEGIZE REGARDING STATUS CONFERENCE SET FOR FEBRUARY 6TH AND LOGISTICS | 0.20 | 98.00 |
| | **Total Hours and Fees** | | **33.70** | **31,143.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|--|------|-------|
| HARRIET E. COHEN | 7.70 | hours at | 490.00 | 3,773.00 |
| HARRIET E. COHEN | 0.10 | hours at | 455.00 | 45.50 |
| SUSAN SIEGER-GRIMM | 25.90 | hours at | 1,055.00 | 27,324.50 |
| **Total Fees** | | | | **31,143.00** |

# brownrudnick

| | | |
|---|---|---|
| LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL | Invoice | 6954590 |
| COMMITTEE OF TALC TORT VICTIMS | Date | Feb 10, 2023 |
| C/O DAVID J. MOLTON | Client | 037381 |
| BROWN RUDNICK LLP | | |
| SEVEN TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: MEETINGS AND COMMUNICATIONS WITH CREDITORS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through January 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 037381.0003 | MEETINGS AND COMMUNICATIONS WITH CREDITORS | 109,510.00 | 0.00 | 109,510.00 |
| | **Total** | **109,510.00** | **0.00** | **109,510.00** |

| | |
|---|---|
| Total Current Fees | $109,510.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$109,510.00** |



RE: MEETINGS AND COMMUNICATIONS WITH CREDITORS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/03/23 | BEVILLE | DRAFT AGENDA FOR TCC MEETING | 0.30 | 417.00 |
| 01/04/23 | BEVILLE | FINALIZE AGENDA FOR TCC CALL (.2); PRE-CALL WITH TCC CO-COUNSEL (.8); WEEKLY VIDEO CONFERENCE CALL WITH TCC (1.6) | 2.60 | 3,614.00 |
| 01/04/23 | GOODMAN | PRE-CALL WITH CO-COUNSEL REGARDING CASE STATUS, APPEAL AND RELATED MATTERS (.7); CONFERENCE CALL WITH THE TCC REGARDING CASE STATUS AND PENDING MOTIONS (1.6) | 2.30 | 3,047.50 |
| 01/04/23 | MOLTON | COMMUNICATE WITH VARIOUS MEMBER REPS RE ACTIONS ITEMS FOR COMMITTEE MEETING TODAY | 0.80 | 1,560.00 |
| 01/04/23 | MOLTON | ATTEND WEEKLY MEETING WITH COMMITTEE COUNSEL IN PREPARATION FOR WEEKLY COMMITTEE MEETING | 0.80 | 1,560.00 |
| 01/04/23 | MOLTON | PARTICIPATE IN WEEKLY COMMITTEE MEETING RE CASE STATUS AND ACTION ITEMS | 1.70 | 3,315.00 |
| 01/04/23 | MOLTON | COMMUNICATE WITH COMMITTEE MEMBER REPS RE FOLLOW UP FROM WEEKLY COMMITTEE MEETING | 0.80 | 1,560.00 |
| 01/04/23 | SIEGER-GRIMM | ANALYSIS OF FILINGS/CASE STATUS AND PREPARE DAILY UPDATE EMAIL FOR COMMITTEE (.9); FOLLOW UP RE: DISTRIBUTIONS TO COMMITTEE PROFESSIONALS (.2) | 2.30 | 2,426.50 |
| 01/04/23 | WINOGRAD | PARTICIPATE IN WEEKLY COMMITTEE CALL | 1.00 | 1,280.00 |
| 01/04/23 | JONAS | COUNSEL PRE-COMMITTEE PROFESSIONALS CALL (.6); WEEKLY COMMITTEE CALL (1.7) | 2.30 | 3,795.00 |
| 01/04/23 | CICERO | PREPARE FOR AND PARTICIPATE IN COUNSEL STRATEGY AND PREPARATION CALL AHEAD OF COMMITTEE MEETING (1.3); PREPARE FOR AND ATTEND COMMITTEE MEMBER REPRESENTATIVE MEETING DISCUSSING STRATEGY AND CASE UPDATES (1.6) | 2.90 | 2,900.00 |
| 01/05/23 | CICERO | PARTICIPATE IN CALL WITH CANADIAN CO-COUNSEL AND COMMITTEE MEMBER REPRESENTATIVES RE: CANADIAN CLAIMS FOR ESTIMATION PROCESS | 0.50 | 500.00 |
| 01/10/23 | CICERO | PREPARE FOR AND ATTEND MEETING WITH B. MORELLI, J. SOROTIKIN AND D. MOLTON RE: OC DATA REQUEST FROM OC FIRMS (1.2); FOLLOW-UP DISCUSSION WITH D. MOLTON RE: NEXT STEPS (.1) | 1.30 | 1,300.00 |

**BR**

LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL COMMITTEE      Invoice 6954590
February 10, 2023                                                                                           Page 9

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 01/10/23 | MOLTON | CONFERENCE WITH BCBS RE CASE STATUS AND ACTION ITEMS | 0.40 | 780.00 |
| 01/10/23 | MOLTON | COMMUNICATE WITH COMMITTEE REPS RE COMMITTEE PLEADINGS TO BE FILED | 0.50 | 975.00 |
| 01/11/23 | BEVILLE | PRE-CALL WITH TCC CO-COUNSEL (.9); WEEKLY CALL WITH TCC (1.5); FOLLOW UP REGARDING SAME (.2) | 2.60 | 3,614.00 |
| 01/11/23 | CICERO | PREPARE FOR AND ATTEND STRATEGY AND UPDATE MEETING WITH CO-COUNSEL RE: VARIOUS CASE ISSUES (1.0); PREPARE FOR AND ATTEND STRATEGY AND UPDATE MEETING WITH COMMITTEE MEMBER REPRESENTATIVES RE: VARIOUS CASE ISSUES AND STRATEGY (1.5) | 2.50 | 2,500.00 |
| 01/11/23 | GOODMAN | CONFERENCE CALL WITH CO-COUNSEL REGARDING CASE STATUS (1.0); CONFERENCE CALL WITH THE TCC REGARDING CASE STATUS AND PLAN ISSUES (1.5). | 2.50 | 3,312.50 |
| 01/11/23 | MOLTON | PARTICIPATE IN WEEKLY COUNSEL CALL IN ADVANCE OF WEEKLY COMMITTEE MEETING | 0.80 | 1,560.00 |
| 01/11/23 | MOLTON | PARTICIPATE IN WEEKLY COMMITTEE MEETING RE CASE STATUS AND COMMITTEE ACTION ITEMS | 1.50 | 2,925.00 |
| 01/13/23 | BEVILLE | CORRESPONDENCE REGARDING RESCHEDULING TCC MEETING | 0.20 | 278.00 |
| 01/13/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE ESTIMATION ACTION ITEMS | 0.80 | 1,560.00 |
| 01/17/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE JANUARY 18 HEARING AND ISSUES PERTAINING THERETO | 0.80 | 1,560.00 |
| 01/18/23 | CICERO | CALL WITH CANADIAN AND APPELLATE COUNSEL RE: UPDATES FOR COMMITTEE CALL (.3); STRATEGY AND UPDATE CALL WITH ALL CO-COUNSEL AHEAD OF WEEKLY COMMITTEE REPRESENTATIVE CALL (.5); WEEKLY STRATEGY AND UPDATE CALL WITH COMMITTEE MEMBER REPRESENTATIVES (1.0) | 1.80 | 1,800.00 |
| 01/18/23 | BEVILLE | FINALIZE AGENDA FOR TCC MEETING (.2); PARTICIPATE ON PRE-CALL WITH TCC CO-COUNSEL (.4); WEEKLY VIDEO CONFERENCE (.8) | 1.40 | 1,946.00 |
| 01/18/23 | GOODMAN | CONFERENCE CALL WITH CO-COUNSEL REGARDING CASE STATUS (.2); CONFERENCE CALL WITH THE TCC REGARDING CASE STATUS AND PLAN ISSUES (.8). | 1.00 | 1,325.00 |
| 01/18/23 | MOLTON | COMMUNICATE WITH COMMITTEE RE TODAY'S HEARING | 0.40 | 780.00 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL COMMITTEE
February 10, 2023

Invoice 6954590
Page 10

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/18/23 | MOLTON | PARTICIPATE IN WEEKLY COUNSEL CALL IN PREPARATION FOR WEEKLY COMMITTEE CALL | 0.50 | 975.00 |
| 01/18/23 | MOLTON | PARTICIPATE IN WEEKLY COMMITTEE CALL RE CASE STATUS AND ACTION ITEMS | 1.20 | 2,340.00 |
| 01/18/23 | MOLTON | COMMUNICATE WITH COMMITTEE RE LT COMPLAINT | 0.60 | 1,170.00 |
| 01/18/23 | JONAS | WEEKLY COMMITTEE PROF PRE-CALL (.2); WEEKLY COMMITTEE CALL (1.0) | 1.20 | 1,980.00 |
| 01/18/23 | SIEGER-GRIMM | PREPARATION FOR COUNSEL PRE-CALL (.5); HOST AND PARTICIPATE IN COUNSEL PRE-CALL (.5); HOST AND PARTICIPATE IN WEEKLY COMMITTEE MEETING (.8) | 1.80 | 1,899.00 |
| 01/18/23 | WINOGRAD | COUNSEL MEETING (.5); COMMITTEE MEETING (1.0) | 1.50 | 1,920.00 |
| 01/19/23 | BEVILLE | CORRESPONDENCE REGARDING CLAIMANT INQUIRY (.2); FOLLOW UP CALLS REGARDING SAME (.4) | 0.60 | 834.00 |
| 01/19/23 | BEVILLE | VARIOUS CORRESPONDENCE WITH TCC REGARDING UPCOMING IN-PERSON MEETINGS REGARDING ESTIMATION AND PLAN ISSUES | 0.40 | 556.00 |
| 01/20/23 | BEVILLE | CONFERENCE CALL WITH TCC REGARDING EXCLUSIVITY (.9); FOLLOW UP REGARDING SAME (.1) | 1.00 | 1,390.00 |
| 01/20/23 | MOLTON | PARTICIPATE IN ZOOM WITH COMMITTEE COUNSEL RE DEBTOR ADVERSARY COMPLAINTS AGAINST EXPERTS | 0.80 | 1,560.00 |
| 01/20/23 | MOLTON | CONFERENCE WITH COMMITTEE COUNSEL AND MEMBER REPS RE CASE STATUS AND GOING FORWARD OPTIONS | 0.90 | 1,755.00 |
| 01/20/23 | GOODMAN | CONFERENCE CALL WITH CO-COUNSEL REGARDING SUPPLEMENT TO MOTION TO TERMINATE EXCLUSIVITY | 1.00 | 1,325.00 |
| 01/20/23 | CICERO | PARTICIPATE IN CALL WITH CO-COUNSEL AND COMMITTEE MEMBER REPRESENTATIVES RE: EXCLUSIVITY AND STANDING MOTION/COMPLAINT | 1.00 | 1,000.00 |
| 01/20/23 | SIEGER-GRIMM | PARTICIPATE IN COMMITTEE DISCUSSION RE: EXCLUSIVITY ISSUES | 0.90 | 949.50 |
| 01/23/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE MEDIATION ACTION POINTS AND STATUS THEREOF | 0.70 | 1,365.00 |
| 01/24/23 | BEVILLE | PREPARE AGENDA FOR TCC MEETING | 0.30 | 417.00 |
| 01/24/23 | SIEGER-GRIMM | RESPOND TO QUESTIONS FROM MEMBER REPRESENTATIVES RE: MEETINGS AND ESTIMATION DISCUSSION | 0.30 | 316.50 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL COMMITTEE    Invoice 6954590
February 10, 2023    Page 11

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/25/23 | CICERO | PARTICIPATE IN WEEKLY STRATEGY AND UPDATE CALL WITH CO-COUNSEL (1.0); PARTICIPATE IN WEEKLY STRATEGY AND UPDATE CALL WITH COMMITTEE MEMBERS AND MEMBER REPRESENTATIVES (1.5) | 2.50 | 2,500.00 |
| 01/25/23 | BEVILLE | FINALIZE AGENDA FOR TCC CALL (.3); PRE-CALL WITH TCC CO-COUNSEL (.7); WEEKLY CALL WITH TCC (1.2) | 2.20 | 3,058.00 |
| 01/25/23 | SIEGER-GRIMM | EMAIL TO COMMITTEE MEMBERS RE: UPCOMING MEETING AND AGENDA (.3); HOST AND PARTICIPATE IN WEEKLY COMMITTEE MEETING (1.2); RESPOND TO MEMBER QUESTIONS RE: WEEKLY MEETING (.2) | 1.70 | 1,793.50 |
| 01/25/23 | GOODMAN | ATTEND CONFERENCE CALL WITH CO-COUNSEL (IN PART) REGARDING CASE STATUS (.6); CONFERENCE CALL WITH THE TCC REGARDING CASE STATUS AND TCC PLAN (1.1) | 1.70 | 2,252.50 |
| 01/25/23 | MOLTON | PARTICIPATE IN WEEKLY TCC COUNSEL CALL TO PREPARE FOR WEEKLY COMMITTEE CASE STATUS CALL | 0.70 | 1,365.00 |
| 01/25/23 | MOLTON | PARTICIPATE IN WEEKLY TCC CALL RE CASE STATUS AND GOING FORWARD ACTION ITEMS | 1.60 | 3,120.00 |
| 01/25/23 | SIEGER-GRIMM | HOST AND PARTICIPATE IN COUNSEL PRE-CALL | 0.60 | 633.00 |
| 01/26/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE FEINBERG COMMUNICATION AND OTHER ACTION ITEMS | 0.70 | 1,365.00 |
| 01/27/23 | MOLTON | COMMUNICATE WITH MEMBER REPS RE ESTIMATION ACTION ITEMS | 0.80 | 1,560.00 |
| 01/30/23 | CICERO | VARIOUS EMAILS AND CALLS WITH COMMITTEE MEMBER REPRESENTATIVES RE: APPELLATE RULING (1.5); INCLUDING FULL COMMITTEE MEMBER REPRESENTATIVE MEETING (.8) | 2.30 | 2,300.00 |
| 01/30/23 | BEVILLE | CONFERENCE CALL WITH TCC REGARDING 3RD CIRCUIT DISMISSAL OPINION (.4); TELEPHONE CONFERENCE WITH POTENTIAL TALC CLAIMANT (.3); FOLLOW UP CORRESPONDENCE REGARDING SAME (.2) | 0.90 | 1,251.00 |
| 01/30/23 | SIEGER-GRIMM | EMAIL TO COMMITTEE MEMBERS RE: THIRD CIRCUIT OPINION (.3); FOLLOW UP WITH MEMBERS RE: MEETING TO DISCUSS DECISION (.2) | 0.50 | 527.50 |
| 01/30/23 | MOLTON | COMMUNICATE WITH A. BIRCHFIELD RE THIRD CIRCUIT DECISION | 0.60 | 1,170.00 |
| 01/30/23 | MOLTON | COMMUNICATE WITH L. BUSCH RE THIRD CIRCUIT DECISION | 0.50 | 975.00 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL COMMITTEE                Invoice 6954590
February 10, 2023                                                                    Page 12

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/30/23 | MOLTON | COMMUNICATE WITH P. WEITZ RE THIRD CIRCUIT DECISION | 0.20 | 390.00 |
| 01/30/23 | MOLTON | COMMUNICATE WITH M. MAIMON RE THIRD CIRCUIT DECISION | 0.20 | 390.00 |
| 01/30/23 | MOLTON | COMMUNICATE WITH M. PARFIT RE THIRD CIRCUIT DECISION | 0.20 | 390.00 |
| 01/30/23 | MOLTON | COMMUNICATE WITH L. O'DELL RE THIRD CIRCUIT DECISION | 0.30 | 585.00 |
| 01/30/23 | MOLTON | COMMUNICATE WITH M. ROBINSON RE THIRD CIRCUIT DECISION | 0.40 | 780.00 |
| 01/30/23 | MOLTON | PARTICIPATE IN SPECIAL COMMITTEE CALL RE THIRD CIRCUIT DECISION | 0.70 | 1,365.00 |
| 01/31/23 | BEVILLE | VARIOUS CORRESPONDENCE WITH TCC REPRESENTATIVES REGARDING CASE NEXT STEPS IN LIGHT OF APPELLATE DECISION | 0.80 | 1,112.00 |
| 01/31/23 | MOLTON | NUMEROUS COMMUNICATIONS WITH COMMITTEE RE THIRD CIRCUIT OPINION | 1.70 | 3,315.00 |
| 01/31/23 | STARK | FOCUS ON 3RD CIRCUIT OPINION, INCLUDING INTERNAL AND CLIENT COMMUNICATIONS. | 2.00 | 3,370.00 |
| | **Total Hours and Fees** | | **75.30** | **109,510.00** |

### T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| JEFFREY L. JONAS | 3.50 | hours at | 1,650.00 | 5,775.00 |
| SUNNI P. BEVILLE | 13.30 | hours at | 1,390.00 | 18,487.00 |
| ROBERT J. STARK | 2.00 | hours at | 1,685.00 | 3,370.00 |
| DAVID J. MOLTON | 22.60 | hours at | 1,950.00 | 44,070.00 |
| GERARD T. CICERO | 14.80 | hours at | 1,000.00 | 14,800.00 |
| MICHAEL S. WINOGRAD | 2.50 | hours at | 1,280.00 | 3,200.00 |
| SUSAN SIEGER-GRIMM | 8.10 | hours at | 1,055.00 | 8,545.50 |
| ERIC R. GOODMAN | 8.50 | hours at | 1,325.00 | 11,262.50 |
| **Total Fees** | | | | **109,510.00** |

**brown**rudnick

| | |
|---|---|
| LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL | Invoice 6954590 |
| COMMITTEE OF TALC TORT VICTIMS | Date Feb 10, 2023 |
| C/O DAVID J. MOLTON | Client 037381 |
| BROWN RUDNICK LLP | |
| SEVEN TIMES SQUARE | |
| NEW YORK, NY 10036 | |

RE: EMPLOYMENT AND FEE APPLICATIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through January 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 037381.0004 | EMPLOYMENT AND FEE APPLICATIONS | 7,086.00 | 0.00 | 7,086.00 |
| | **Total** | **7,086.00** | **0.00** | **7,086.00** |

| | |
|---|---:|
| Total Current Fees | $7,086.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$7,086.00** |



RE: EMPLOYMENT AND FEE APPLICATIONS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/07/23 | COHEN | PREPARE DRAFT OF RATE INCREASE NOTICE WITH DETAIL | 0.50 | 245.00 |
| 01/09/23 | COHEN | DRAFT AND PREPARE DECEMBER MONTHLY FEE STATEMENT AND SUPPORTING DOCUMENTS | 1.40 | 686.00 |
| 01/10/23 | COHEN | FINALIZE AND SEND DECEMBER FEE STATEMENT AND EXHIBITS TO LOCAL COUNSEL FOR FILING | 0.80 | 392.00 |
| 01/11/23 | BEVILLE | REVISE DRAFT NOTICE OF RATE INCREASE (.4); CORRESPONDENCE REGARDING SAME (.2) | 0.60 | 834.00 |
| 01/11/23 | COHEN | SUBMIT DECEMBER FEE STATEMENT AND LEDES TO DEBTOR'S COUNSEL (.1); STRATEGIZE REGARDING, FINALIZE RATE NOTICE AND SEND TO LOCAL COUNSEL FOR FILING (.3) | 0.40 | 196.00 |
| 01/12/23 | BEVILLE | REVIEW FEE EXAMINER REPORT (.5); CONFERENCE CALL WITH D. PRIETO AND M. CYGANOWSKI REGARDING COMMITTEE MEMBER EXPENSE REIMBURSEMENT MOTION (.3); FOLLOW UP DISCUSSION WITH M. CYGANOWSKI REGARDING NEXT STEPS (.2) | 1.00 | 1,390.00 |
| 01/13/23 | COHEN | PREPARE AND SUBMIT DECEMBER FEE STATEMENT, LEDES AND SUPPORTING DOCUMENT TO FEE EXAMINER | 0.30 | 147.00 |
| 01/20/23 | BEVILLE | PREPARE BUDGET FOR INTERIM FEE PERIOD FOR TCC REVIEW | 0.30 | 417.00 |
| 01/20/23 | COHEN | DRAFT BUDGET & STAFFING PLAN FOR FEBRUARY THROUGH MAY FOR S. BEVILLE REVIEW (.3); PREPARE BACK-UP IN SUPPORT OF FEE EXAMINER EXHIBIT P AND SUBMIT TO A. STEWART (.3) | 0.60 | 294.00 |
| 01/25/23 | COHEN | SUBMIT DECEMBER CNO TO DEBTOR'S COUNSEL | 0.20 | 98.00 |
| 01/26/23 | BEVILLE | REVIEW FEE EXAM REPORT (.4); CONFERENCE CALL WITH FEE EXAMINER REGARDING THIRD INTERIM FEE APPLICATION (1.0) | 1.40 | 1,946.00 |
| 01/26/23 | COHEN | MEETING WITH B. KEACH (FEE EXAMINER) AND S. BEVILLE REGARDING REPORT ON THIRD INTERIM APPLICATION | 0.90 | 441.00 |
| | **Total Hours and Fees** | | **8.40** | **7,086.00** |

**BR**

LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL COMMITTEE
February 10, 2023

Invoice 6954590
Page 15

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| SUNNI P. BEVILLE | 3.30 | hours at | 1,390.00 | 4,587.00 |
| HARRIET E. COHEN | 5.10 | hours at | 490.00 | 2,499.00 |
| **Total Fees** | | | | **7,086.00** |

# brownrudnick

LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL COMMITTEE OF TALC TORT VICTIMS
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6954590 |
| Date | Feb 10, 2023 |
| Client | 037381 |

RE: PLAN AND DISCLOSURE STATEMENT

## I N V O I C E

For professional services rendered in connection with the above captioned matter through January 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 037381.0006 | PLAN AND DISCLOSURE STATEMENT | 211,820.00 | 0.00 | 211,820.00 |
| | **Total** | **211,820.00** | **0.00** | **211,820.00** |

| | |
|---|---|
| Total Current Fees | $211,820.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$211,820.00** |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL COMMITTEE
February 10, 2023

Invoice 6954590
Page 17

RE: PLAN AND DISCLOSURE STATEMENT

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/02/23 | MOLTON | ATTENTION TO ESTIMATION ACTION ITEMS | 2.20 | 4,290.00 |
| 01/03/23 | REINING | REVIEW ORDER ADJOURNING EXCLUSIVITY MOTIONS AND EXTENDING DEBTOR'S EXCLUSIVITY PERIODS | 0.10 | 95.50 |
| 01/03/23 | MOLTON | PREPARE FOR OC SUBGROUP SESSION WITH ESTIMATOR | 0.60 | 1,170.00 |
| 01/03/23 | MOLTON | PARTICIPATE IN OC SUBGROUP SESSION WITH ESTIMATOR | 0.80 | 1,560.00 |
| 01/03/23 | MOLTON | PREPARE FOR MESO SUBGROUP SESSION WITH ESTIMATOR | 0.50 | 975.00 |
| 01/03/23 | MOLTON | PARTICIPATE IN MESO SUBGROUP SESSION WITH ESTIMATOR | 0.70 | 1,365.00 |
| 01/03/23 | MOLTON | FOLLOW UP ON ESTIMATION ACTION ITEMS FOLLOWING SESSIONS WITH ESTIMATOR | 3.10 | 6,045.00 |
| 01/03/23 | SIEGER-GRIMM | HOST AND ATTEND STATUS UPDATE RE: OC DATA SUBMITTED TO EXPERT (.6); HOST AND ATTEND STATUS UPDATE RE: MESOTHELIOMA DATA SUBMITTED TO EXPERT (.6) | 1.20 | 1,266.00 |
| 01/03/23 | BEVILLE | ANALYSIS OF UPDATED EXCLUSIVITY DEADLINES | 0.20 | 278.00 |
| 01/03/23 | CICERO | CONTINUED REVIEW OF CORRESPONDENCE BETWEEN FTI AND WITH MESO FIRMS AND OC FIRMS RE: ESTIMATION AND FOLLOW-UP ORGANIZATION RE: SAME (1.1); CALL WITH I. PACHULSKI AND L. DAVIS JONES AND D. MOLTON RE: ARNOLD & ITKIN ISSUES WITH ESTIMATION (.3); FOLLOW-UP EMAIL AND DELIVERY OF ESTIMATION STATEMENTS MADE BY K. FEINBERG RE: SAME (.9) | 2.30 | 2,300.00 |
| 01/03/23 | JONAS | PARTICIPATE IN MESO CALL W/ K. FEINBERG | 0.70 | 1,155.00 |
| 01/04/23 | CICERO | STRATEGY CALL WITH FTI CONSULTANTS RE: ADDITIONAL MESOTHELIOMA FIRM DATA FOR ESTIMATION (.8); REVIEW OUTSTANDING INFORMATION FROM SPREADSHEETS FOR MESOTHELIOMA FIRMS AND PREPARE NOTE ON INFORMATION DEFICITS (1.1); CALL WITH D. MOLTON RE: SCHEDULING FOR ESTIMATOR UPDATES AND OUTSTANDING ITEMS AND EMAILS RE: SAME (.5); UPDATE CALL WITH C. BIROS AND K. FEINBERG RE: MESOTHELIOMA ESTIMATION DATA (.7) | 3.10 | 3,100.00 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL COMMITTEE
February 10, 2023

Invoice 6954590
Page 18

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/04/23 | GOODMAN | DRAFT AND EDIT OUTLINE FOR REVISED SUPPLEMENT TO MOTION TO TERMINATE EXCLUSIVITY (6.2); FURTHER REVIEW OF CASE LAW IN SUPPORT OF TCC PLAN (.5); TELEPHONE CALL WITH MR. MOLTON REGARDING CHAPTER 11 PLAN AND RELATED MATTERS (.3) | 7.00 | 9,275.00 |
| 01/04/23 | GOODMAN | CONFERENCE CALL WITH MESOTHELIOMA SUBGROUP REGARDING CLAIMS ESTIMATION (.9); CONFERENCE CALL WITH FTI AND ESTIMATOR REGARDING MESOTHELIOMA CLAIMS (.4) | 1.30 | 1,722.50 |
| 01/04/23 | MOLTON | PREPARE FOR ZOOM SESSION WITH MESO SUBGROUP | 0.60 | 1,170.00 |
| 01/04/23 | MOLTON | PARTICIPATE IN ZOOM SESSION WITH MESO SUBGROUP | 0.80 | 1,560.00 |
| 01/04/23 | MOLTON | PARTICIPATE IN CALL WITH C. BRIOS OF ESTIMATOR TEAM | 0.50 | 975.00 |
| 01/04/23 | WINOGRAD | REVIEW DRAFT ESTIMATOR MOTION | 0.30 | 384.00 |
| 01/05/23 | GOODMAN | DRAFT AND EDIT UPDATED SUPPLEMENT TO MOTION TO TERMINATE EXCLUSIVITY (7.8); REVIEW MEMORANDUM OPINION DENYING MOTION TO DISMISS THE CASE (.8); REVIEW TRANSCRIPT OF ORAL ARGUMENT BEFORE THE THIRD CIRCUIT (.5) | 9.10 | 12,057.50 |
| 01/05/23 | CICERO | EMAILS TO D. SORITKIN RE: PROVIDING INFORMATION ON ESTIMATOR APPOINTMENT AND PROVIDING ESTIMATOR WITH DATA FOR MORELLI CLIENTS | 0.50 | 500.00 |
| 01/06/23 | GOODMAN | DRAFT AND EDIT REVISED SUPPLEMENT TO MOTION TO TERMINATE EXCLUSIVITY (5.9); RESEARCH AND REVIEW CASE LAW IN SUPPORT OF SUPPLEMENT TO MOTION TO TERMINATE EXCLUSIVITY (1.4); COMMUNICATIONS WITH MR. MOLTON REGARDING CASE STATUS (.1) | 7.40 | 9,805.00 |
| 01/07/23 | GOODMAN | FURTHER REVISIONS TO SUPPLEMENT IN SUPPORT OF MOTION TO TERMINATE EXCLUSIVITY | 1.70 | 2,252.50 |
| 01/08/23 | GOODMAN | FURTHER REVISIONS TO SUPPLEMENT IN SUPPORT OF TERMINATION OF EXCLUSIVITY (1.5); FURTHER RESEARCH IN SUPPORT OF SUPPLEMENT TO MOTION TO TERMINATE EXCLUSIVITY (.5) | 2.00 | 2,650.00 |
| 01/09/23 | CICERO | DRAFT AND REVISE SUPPLEMENT FOR MOTION TO TERMINATE EXCLUSIVITY (1.8); CALLS WITH E. GOODMAN RE: STRATEGY RE: SAME (.2); STRATEGY MEETING WITH D. MOLTON RE: SAME (.1) | 2.10 | 2,100.00 |

LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL COMMITTEE    Invoice 6954590
February 10, 2023    Page 19

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/09/23 | GOODMAN | EDIT AND REVISE SUPPLEMENT IN SUPPORT OF MOTION TO TERMINATE EXCLUSIVITY (2.1); FURTHER RESEARCH IN SUPPORT OF EXCLUSIVITY SUPPLEMENT (.4); REVIEW MR. CICERO'S COMMENTS TO EXCLUSIVITY SUPPLEMENT (.3) | 2.80 | 3,710.00 |
| 01/09/23 | GOODMAN | REVIEW AND ANALYZE TRANSCRIPT FROM HONX BANKRUPTCY ON ESTIMATION | 2.40 | 3,180.00 |
| 01/09/23 | CICERO | REVIEW DEBTOR PRODUCTION RE: MESO DATA FOR TRANSMISSION TO ESTIMATOR (.7); EMAIL TO D. PRIETO RE: SAME (.1); REVIEW EMAILS FROM FTI RE: SAME (.2) | 1.00 | 1,000.00 |
| 01/10/23 | CICERO | REVIEW AND CONTINUED WORK AND DRAFTING ON EXCLUSIVITY TERMINATION MOTION (1.6); RESEARCH ISSUE OF PLACE HOLDER PLANS FOR POTENTIAL EXCLUSIVITY FREEZE (2.1) | 3.70 | 3,700.00 |
| 01/10/23 | GOODMAN | EDIT AND REVISE MEMORANDUM ON THIRD PARTY PAYOR CLAIMS | 1.50 | 1,987.50 |
| 01/11/23 | GOODMAN | EDIT AND REVISE MEMORANDUM OF THIRD PARTY PAYOR CLAIMS (1.4); REVIEW PLAN DEFINITIONS (.2); FURTHER REVIEW OF CASE LAW AND SECONDARY MATERIALS ON SECTION 502 AND SECTION 509 ISSUES (.8) | 2.40 | 3,180.00 |
| 01/13/23 | GOODMAN | EDIT AND REVISE MEMORANDUM ON THIRD PARTY PAYOR CLAIMS (2.2); CONFERENCE CALL WITH TCC MEMBER REGARDING THIRD PARTY PAYOR CLAIMS (1.2); FURTHER REVIEW OF CASE LAW REGARDING TREATMENT OF THIRD PARTY PAYOR CLAIMS (.8); TELEPHONE CALL WITH MS. RAMIRO REGARDING THIRD PARTY PAYOR RESEARCH (.8) | 5.00 | 6,625.00 |
| 01/13/23 | CICERO | REVIEW AND DRAFT COMMENTS TO MEMO ON POTENTIAL AVENUES FOR TREATMENT OF DIRECT AND INDIRECT THIRD PARTY PAYOR CLAIMS IN A PLAN (1.5); CALL WITH E. GOODMAN AND C. RAMIRO RE: CONTINUED RESEARCH INTO RELATED ISSUES (.8) | 2.30 | 2,300.00 |
| 01/13/23 | RAMIRO | STRATEGIZE WITH E. GOODMAN AND G. CICERO CONCERNING RESEARCH ON THIRD PARTY PAYORS (.7); ANALYZE MEMORANDUM (.5) | 1.20 | 762.00 |
| 01/16/23 | GOODMAN | EDIT AND REVISE SOLICITATION PROCEDURES FOR TCC PLAN (2.0); BEGIN DRAFTING OUTLINE FOR PLAN PRESENTATION (1.8) | 3.80 | 5,035.00 |
| 01/17/23 | GOODMAN | MEETING WITH MR. CICERO TO DISCUSS CHAPTER 11 PLAN ISSUES (1.0); EDIT AND REVISE OUTLINE FOR PLAN PRESENTATION (.8) | 1.80 | 2,385.00 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL COMMITTEE
February 10, 2023

Invoice 6954590
Page 20

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 01/17/23 | MOLTON | ATTENTION TO ESTIMATION ACTION ITEMS | 1.10 | 2,145.00 |
| 01/17/23 | CICERO | PREPARE FOR MEETING AND REVIEW AND COMMENT TO OUTLINE RE: PLAN OPEN ISSUES MEETING WITH E. GOODMAN (1.1); PARTICIPATE IN PART ONE OF MEETING (.7) | 1.80 | 1,800.00 |
| 01/17/23 | RAMIRO | PREPARE MEMORANDUM CONCERNING THIRD PARTY PAYOR CLAIMS PER E. GOODMAN AND G. CICERO'S REQUEST | 5.90 | 3,746.50 |
| 01/18/23 | CICERO | RESEARCH SECTION 524(G) ISSUES RE: CHAPTER 11 PLAN (.7); PREPARE FOR MEETINGS WITH E. GOODMAN TO DISCUSS CH. 11 PLAN (.4); MEETINGS WITH E. GOODMAN TO DISCUSS CH. 11 PLAN (2.5) | 3.60 | 3,600.00 |
| 01/18/23 | GOODMAN | MEETINGS WITH MR. CICERO TO DISCUSS CHAPTER 11 PLAN (2.5); EDIT AND REVISE CHAPTER 11 PLAN (1.2); EDIT AND REVISE SUPPLEMENT IN SUPPORT OF MOTION TO TERMINATE EXCLUSIVITY (2.2); REVIEW HONX DECISION REGARDING CLAIM VOTING (.2); FURTHER REVISIONS TO OUTLINE FOR PLAN PRESENTATION TO THE TCC (1.0) | 7.10 | 9,407.50 |
| 01/18/23 | REINING | REFINE DRAFT STATEMENT RE EXCLUSIVITY | 0.60 | 573.00 |
| 01/18/23 | RAMIRO | PREPARE MEMORANDUM ON THIRD PARTY PAYERS PER E. GOODMAN AND G. CICERO'S REQUEST | 10.60 | 6,731.00 |
| 01/19/23 | CICERO | MEETING WITH E. GOODMAN AND D. MOLTON RE: PLAN STATUS | 0.50 | 500.00 |
| 01/19/23 | GOODMAN | REVIEW MEMORANDUM ON THIRD PARTY PAYOR CLAIMS (.8); EDIT AND REVISE CHAPTER 11 PLAN PRESENTATION OUTLINE (2.5); CONFERENCE WITH MR. MOLTON AND MR. CICERO REGARDING CHAPTER 11 PLAN AND DISCOVERY (.5); MEETING WITH MS. RAMIRO TO DISCUSS THIRD PARTY PAYOR RESEARCH (.8); REVIEW CASE LAW ON THIRD PARTY PAYOR CLAIMS (.6); REVIEW PROPOSED REVISIONS TO EXCLUSIVITY SUPPLEMENT (.3) | 5.50 | 7,287.50 |
| 01/19/23 | GOODMAN | CONFERENCE CALL WITH FTI REGARDING ESTIMATION OF MESOTHELIOMA CLAIMS | 1.00 | 1,325.00 |
| 01/19/23 | MOLTON | ATTENTION TO ESTIMATOR'S INQUIRY RE POTENTIAL PATHOLOGIST SELECTION | 1.30 | 2,535.00 |
| 01/19/23 | MOLTON | PARTICIPATE IN MEETING WITH FTI AND COMMITTEE GROUP RE MESOTHELIOMA DIRECTED ESTIMATION ISSUES | 1.10 | 2,145.00 |
| 01/19/23 | MOLTON | COMMUNICATE WITH ESTIMATOR RE ESTIMATION ACTION ITEMS | 0.30 | 585.00 |

**BR**

LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL COMMITTEE

February 10, 2023

Invoice 6954590

Page 21

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/19/23 | RAMIRO | STRATEGIZE WITH E. GOODMAN CONCERNING RESEARCH ON THIRD PARTY PAYERS (.8); ANALYZE CASE LAW CONCERNING THIRD PARTY PAYERS AND DIRECT ACTIONS PER E. GOODMAN AND G. CICERO (3.3) | 4.10 | 2,603.50 |
| 01/19/23 | WINOGRAD | EMAILS RE FEINBERG AND RELATED ISSUES | 0.90 | 1,152.00 |
| 01/20/23 | CICERO | REVIEW PLAN DISCHARGE, RELEASE AND CHANNELING INJUNCTION PROVISIONS FOR CONTINUED DEVELOPMENT TOWARDS FINAL PROPOSED LANGUAGE | 1.20 | 1,200.00 |
| 01/20/23 | GOODMAN | REVIEW PROPOSED CHANGE TO EXCLUSIVITY SUPPLEMENT (1.0); EDIT AND REVISE EXCLUSIVITY SUPPLEMENT (1.5) | 2.50 | 3,312.50 |
| 01/20/23 | MOLTON | ATTENTION TO ESTIMATION ACTION POINTS AND STRATEGIES FOR PROGRESS | 1.80 | 3,510.00 |
| 01/20/23 | MOLTON | REVIEW COMMITTEE THOUGHTS AND DIRECTION RE ESTIMATOR'S VIEW RE MEDICAL ASSISTANCE | 0.40 | 780.00 |
| 01/20/23 | SIEGER-GRIMM | REVIEW PROPOSED RESPONSE TO ESTIMATION EXPERT RE: QUALIFICATION OF MEDICAL EXPERT | 0.30 | 316.50 |
| 01/20/23 | WINOGRAD | REVIEW EMAILS WITH FEINBERG (.3); EMAILS RE CLAIMS ESTIMATION (.3) | 0.60 | 768.00 |
| 01/21/23 | MOLTON | FOLLOW UP ON ESTIMATION ACTION ITEMS | 0.80 | 1,560.00 |
| 01/23/23 | GOODMAN | DRAFT AND EDIT POWER POINT PRESENTATION FOR TCC PLAN AND OPEN ISSUES (6.5); FURTHER REVIEW OF FUNDING AGREEMENT AND MEMORANDUM OPINION FOR PLAN PRESENTATION (.8) | 7.30 | 9,672.50 |
| 01/23/23 | RAMIRO | ANALYZE CASE LAW CONCERNING THIRD PARTY PAYERS AND DIRECT CLAIMS | 7.60 | 4,826.00 |
| 01/23/23 | CICERO | DRAFT EMAIL FROM FTI TO MESOTHELIOMA FIRMS RE: NEW REQUEST FROM ESTIMATOR | 0.70 | 700.00 |
| 01/24/23 | GOODMAN | DRAFT AND EDIT PRESENTATION ON TCC PLAN (7.5); EDIT AND REVISE CHAPTER 11 PLAN (.4); FURTHER REVISIONS TO TRUST DISTRIBUTION PROCEDURES (.3); REVIEW THIRD PARTY PAYOR MEMORANDUM (.3) | 8.50 | 11,262.50 |
| 01/24/23 | MOLTON | ATTENTION TO ESTIMATION ACTION ITEMS | 1.50 | 2,925.00 |
| 01/24/23 | RAMIRO | ANALYZE CASE LAW CONCERNING THIRD PARTY PAYER DIRECT CLAIMS PER E. GOODMAN'S REQUEST | 0.40 | 254.00 |
| 01/24/23 | WINOGRAD | EMAILS RE ESTIMATION PROCESS | 0.50 | 640.00 |
| 01/25/23 | GOODMAN | DRAFT AND EDIT PRESENTATION ON TCC PLAN AND OPEN ISSUES | 2.50 | 3,312.50 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL COMMITTEE           Invoice 6954590
February 10, 2023                                                                                      Page 22

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 01/25/23 | MOLTON | REVIEW PROGRESS OF ESTIMATION ACTION ITEMS | 0.80 | 1,560.00 |
| 01/26/23 | MOLTON | COMMUNICATE WITH ESTIMATOR RE VARIOUS ISSUES | 0.20 | 390.00 |
| 01/26/23 | MOLTON | ADDRESS VARIOUS ESTIMATION ACTION ITEMS | 1.50 | 2,925.00 |
| 01/26/23 | CICERO | CALL WITH COUNSEL FOR MESOTHELIOMA CLAIMANTS RE: INFORMATION TO BE SENT TO ESTIMATOR (.3); REVIEW UPDATE STATISTICS ON MESOTHELIOMA DATA DELIVERY PROCESS TO ESTIMATOR AND PREPARE FOLLOW-UP COMMUNICATIONS (.6) | 0.90 | 900.00 |
| 01/27/23 | GOODMAN | EDIT AND REVISE POWER POINT PRESENTATION FOR TCC PLAN (3.6); REVIEW MR. CICERO'S COMMENTS TO TCC PLAN PRESENTATION (.2) | 3.80 | 5,035.00 |
| 01/27/23 | MOLTON | ADDRESS AND PROGRESS ESTIMATION ACTION ITEMS | 2.40 | 4,680.00 |
| 01/27/23 | CICERO | DRAFT AND REVISE PLAN PRESENTATION FOR COMMITTEE MEMBERS AND MEMBER REPRESENTATIVES | 1.20 | 1,200.00 |
| 01/30/23 | GOODMAN | DRAFT AND EDIT PRESENTATION ON TCC PLAN | 1.30 | 1,722.50 |
| 01/30/23 | SIEGER-GRIMM | REVIEW CONSENT ORDER RE: EXCLUSIVITY AND SUMMARIZE FOR COMMITTEE REVIEW | 0.30 | 316.50 |
| | **Total Hours and Fees** | | **171.10** | **211,820.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|--|------|-------|
| JEFFREY L. JONAS | 0.70 | hours at | 1,650.00 | 1,155.00 |
| SUNNI P. BEVILLE | 0.20 | hours at | 1,390.00 | 278.00 |
| DAVID J. MOLTON | 23.00 | hours at | 1,950.00 | 44,850.00 |
| GERARD T. CICERO | 24.90 | hours at | 1,000.00 | 24,900.00 |
| MICHAEL S. WINOGRAD | 2.30 | hours at | 1,280.00 | 2,944.00 |
| SUSAN SIEGER-GRIMM | 1.80 | hours at | 1,055.00 | 1,899.00 |
| ERIC R. GOODMAN | 87.70 | hours at | 1,325.00 | 116,202.50 |
| MICHAEL W. REINING | 0.70 | hours at | 955.00 | 668.50 |
| CAITLIN C. RAMIRO | 29.80 | hours at | 635.00 | 18,923.00 |
| **Total Fees** | | | | **211,820.00** |

**brown**rudnick

LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL
COMMITTEE OF TALC TORT VICTIMS
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6954590 |
| Date | Feb 10, 2023 |
| Client | 037381 |

RE: NON-WORKING TRAVEL @ 50%

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through January 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 037381.0009 | NON-WORKING TRAVEL @ 50% | 5,292.00 | 0.00 | 5,292.00 |
| | **Total** | **5,292.00** | **0.00** | **5,292.00** |

| | |
|---|---|
| Total Current Fees | $5,292.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$5,292.00** |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL COMMITTEE

February 10, 2023

Invoice 6954590

Page 24

RE: NON-WORKING TRAVEL @ 50%

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/17/23 | GOODMAN | NON-WORKING TRAVEL TO NEW YORK FOR MEETINGS REGARDING CHAPTER 11 PLAN | 4.00 | 2,520.00 |
| 01/19/23 | GOODMAN | NON-WORKING RETURN TRAVEL FROM NEW YORK FOR MEETINGS REGARDING CHAPTER 11 PLAN | 4.40 | 2,772.00 |
| **Total Hours and Fees** | | | **8.40** | **5,292.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| ERIC R. GOODMAN | 8.40 | hours at | 630.00 | 5,292.00 |
| **Total Fees** | | | | **5,292.00** |

# brownrudnick

| | |
|---|---|
| LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL | Invoice     6954590 |
| COMMITTEE OF TALC TORT VICTIMS | Date     Feb 10, 2023 |
| C/O DAVID J. MOLTON | Client     037381 |
| BROWN RUDNICK LLP | |
| SEVEN TIMES SQUARE | |
| NEW YORK, NY 10036 | |

RE: LITIGATION: CONTESTED MATTERS AND ADVERSARY
PROCEEDINGS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through January 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 037381.0011 | LITIGATION: CONTESTED MATTERS AND ADVERSARY PROCEEDINGS | 464,106.50 | 0.00 | 464,106.50 |
| | **Total** | **464,106.50** | **0.00** | **464,106.50** |

| | |
|---|---|
| Total Current Fees | $464,106.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$464,106.50** |



RE: LITIGATION: CONTESTED MATTERS AND ADVERSARY PROCEEDINGS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/01/23 | WINOGRAD | REVIEW AND DISCUSS COMMENTS TO DRAFT OBJECTION (1.6); RESEARCH AND OUTLINING RE REVISED DRAFT OBJECTION (2.8); REVIEW EMAIL TO COURT (.2); EDIT AND CIRCULATE REVISED DRAFT OF OBJECTION (.3) | 4.90 | 6,272.00 |
| 01/02/23 | WINOGRAD | INTEGRATE COMMENTS RE DRAFT OBJECTION (1.9); REVISE DRAFT OBJECTION (1.6); REVIEW ADDITIONAL COMMENTS (.9); FURTHER REVISE DRAFT OBJECTION (3.0) | 7.40 | 9,472.00 |
| 01/03/23 | BEVILLE | REVIEW/REVISE DRAFT RESPONSE TO DEBTOR MOTION REGARDING THIRD PARTY FUNDING (.7); ANALYSIS OF PROPOSED COMMENTS TO SAME (.2) | 0.90 | 1,251.00 |
| 01/03/23 | CICERO | CALL WITH D. MOLTON RE: STRATEGY FOR RESPONSE TO MOTION TO DISQUALIFY FEINBERG (.3); DRAFT AND REVISE TCC STATEMENT ON MOTION TO DISQUALIFY FEINBERG (3.5); PREPARE OUTLINE FOR POTENTIAL TCC MOTION IN SITUATION WHERE THIRD CIRCUIT DOES NOT DISMISS THE CASE (2.0) | 5.80 | 5,800.00 |
| 01/03/23 | REINING | REVISE OBJECTION TO DEBTOR'S MOTION RE FUNDING AGREEMENT DISCLOSURES | 1.90 | 1,814.50 |
| 01/03/23 | WINOGRAD | ANALYZE ISSUES RELATING TO DRAFT OBJECTION (5.4); REVISE DRAFT OBJECTION TO CLIENT (1.2); OUTLINING FOR STANDING, TRUSTEE AND EXCLUSIVITY MOTIONS (2.1) | 8.70 | 11,136.00 |
| 01/03/23 | BEVILLE | CONTINUED ANALYSIS/DISCUSSION REGARDING COMMENTS TO RESPONSE BRIEF | 0.40 | 556.00 |
| 01/03/23 | JONAS | REVIEW CORRESPONDENCE (.4); REVIEW DRAFT PLEADINGS (.4) | 0.80 | 1,320.00 |
| 01/03/23 | MOLTON | ATTENTION TO RESPONSE TO CLAY THOMPSON DISQUALIFICATION MOTION | 1.30 | 2,535.00 |
| 01/03/23 | MOLTON | ATTENTION TO EDIT OF AND COMMENT TO DEBTOR'S MOTION FOR DISCLOSURE RE FUNDER INFORMATION | 2.20 | 4,290.00 |
| 01/04/23 | BEVILLE | CONTINUED ANALYSIS REGARDING RESPONSE TO DEBTOR MOTION | 0.80 | 1,112.00 |

LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL COMMITTEE
February 10, 2023

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/04/23 | CICERO | DRAFT AND REVISE STATEMENT IN RESPONSE TO DISQUALIFICATION MOTION AND COMPARE AND PROVIDE COMMENTS TO DRAFT STATEMENT PREPARED BY OTTERBOURG RE: SIMILAR ISSUES (2.0); DRAFT AND REVISE OBJECTION TO LITIGATION FUNDING DISCOVERY MOTION (.9); CALL WITH D. MOLTON RE: SAME (.2); DRAFT COMMENTS TO ITERATIVE DRAFT OF SAME AND EMAIL COMMUNICATIONS WITH CO-COUNSEL RE: SAME (.6) | 3.70 | 3,700.00 |
| 01/04/23 | WINOGRAD | REVIEW AND EMAILS RE AGENDA FOR CALL (.2); COUNSEL CALL (.8); REVIEW COMMENTS AND REVISION RE DRAFT OBJECTION (3.2); REVIEW MOTION FOR RELIEF FROM STAY (.4); REVIEW COMMENTS ON DRAFT OBJECTION (.5) | 5.10 | 6,528.00 |
| 01/04/23 | REINING | REVIEW DRAFTS OF STATEMENTS IN RESPONSE TO MOTION TO DISQUALIFY RULE 706 EXPERT | 0.20 | 191.00 |
| 01/04/23 | MOLTON | REVIEW LATEST ITERATION OF PROPOSED RESPONSE TO CLAY THOMPSON DISQUALIFICATION MOTION | 0.70 | 1,365.00 |
| 01/04/23 | MOLTON | REVIEW LATEST ITERATION OF PROPOSED OBJECTION TO DEBTOR'S DISCLOSURE MOTION RE FUNDERS | 0.80 | 1,560.00 |
| 01/04/23 | MOLTON | PARTICIPATE IN CONFERENCE CALL WITH UST ATTORNEYS RE MOTIONS PENDING FOR JANUARY OMNIBUS HEARING | 0.30 | 585.00 |
| 01/04/23 | SIEGER-GRIMM | REVIEW DRAFT RESPONSE TO DEBTOR'S LITIGATION FUNDING DISCOVERY MOTION | 0.20 | 211.00 |
| 01/04/23 | CICERO | REVIEW DATA FROM J&J RE: ASSET TRANSFERS AND PAYMENTS AND PREPARE NOTE ON SAME FOR PRESENTATION TO COMMITTEE MEMBER REPRESENTATIVES | 1.80 | 1,800.00 |
| 01/05/23 | CICERO | MEETING WITH D. MOLTON RE: STRATEGY RE FILINGS DUE 1.11.2023 (.3); EMAILS TO CO-COUNSEL RE: SAME (.4); OUTLINE CONTINGENCY STRATEGY AND BEGIN RESEARCH RE FILINGS IN CASE 3D CIR. SUSTAINS APPEAL (2.1); CONTINUE DRAFTING AND INCORPORATING REVISIONS TO DRAFT FILINGS DUE 1.11.2022 (.7); EMAILS TO D. SORITKIN RE: PROVIDING INFORMATION ON ESTIMATOR APPOINTMENT AND PROVIDING ESTIMATOR WITH DATA FOR MORELLI CLIENTS (.5) | 3.50 | 3,500.00 |
| 01/05/23 | REINING | CONDUCT RESEARCH IN CONNECTION WITH DRAFTING AND PREPARING FILING FOR CONTINGENCY IN EVENT BANKRUPTCY CASE IS NOT DISMISSED (.6); REVIEW DRAFT OF STATEMENT REGARDING MOTION TO DISQUALIFY RULE 706 EXPERT (.1) | 0.70 | 668.50 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/05/23 | WINOGRAD | EMAILS AND CALL RE INSURANCE DISCOVERY (.5); REVIEW COMMENTS ON DRAFT OBJECTION (1.5); CALLS RE DRAFT OBJECTION (.8); REVISE DRAFT OBJECTION (1.9); REVIEW AND CIRCULATE DRAFT OBJECTION (.5); REVIEW COMMENTS AND DRAFT RE RESPONSE MOTION TO DISQUALIFY (1.5) | 6.70 | 8,576.00 |
| 01/05/23 | JONAS | COMMUNICATIONS WITH PROFESSIONALS TEAM RE UPCOMING PLEADINGS (.4); CALL W/DJM (.1); WORK ON DRAFTING OBJECTION TO DEBTOR'S MOTION FOR INFO RE PLAINTIFFS  LIT FUNDING (1.0) | 1.50 | 2,475.00 |
| 01/05/23 | DWOSKIN | STRATEGIZE RE POSSIBLE FILINGS IF CASE NOT DISMISSED | 0.70 | 717.50 |
| 01/05/23 | MOLTON | ATTENTION TO ESTIMATION ISSUES RE CANADIAN CLAIMS | 1.20 | 2,340.00 |
| 01/05/23 | MOLTON | FOLLOW UP ON ESTIMATION ACTION ITEMS RE MATTERS PRESENTED BY ESTIMATOR | 2.70 | 5,265.00 |
| 01/06/23 | CICERO | CALL WITH COMMITTEE MEMBER REPRESENTATIVE RE: LITIGATION FUNDING OBJECTION (.6); CALL WITH CO-COUNSEL RE: SAME (.5); VARIOUS EMAILS WITH COMMENTS TO SAME (.8); DRAFT AND REVISE LITIGATION FUNDING OBJECTION (2.3); CALL WITH D. MOLTON RE: STATEMENT RE: DISQUALIFICATION (.1) | 4.30 | 4,300.00 |
| 01/06/23 | GOODMAN | CONFERENCE CALL WITH BROWN RUDNICK TEAM REGARDING FEINBERG DISQUALIFICATION MOTION | 0.30 | 397.50 |
| 01/06/23 | MOLTON | ATTENTION TO RESPONSE TO DEBTOR'S MOTION FOR DISCLOSURE OF COMMITTEE MEMBER FIRM FUNDER INFORMATION | 2.70 | 5,265.00 |
| 01/06/23 | MOLTON | ATTENTION TO COMMENTS RE COMMITTEE'S RESPONSE TO MOTION TO DISQUALIFY ESTIMATOR | 1.00 | 1,950.00 |
| 01/06/23 | JONAS | PREPARE FOR CALL W/OC REPS RE RESPONSE TO DEBTOR'S LIT FUNDERS INFO MOTION (.4); CALL W/OC REPS RE RESPONSE TO DEBTOR'S LIT FUNDERS INFO MOTION (.5); REVIEW COMMENTS TO SAME (.5) | 1.40 | 2,310.00 |
| 01/06/23 | WINOGRAD | REVIEW, CALLS AND EMAILS RE SPECIFIC COMMENTS ON DRAFT OBJECTION (1.8); REVIEW REVISIONS TO DRAFT OBJECTIONS (1.0); REVIEW AND COMMENT ON DRAFT RESPONSE TO DISQUALIFICATION MOTION (1.1) | 3.90 | 4,992.00 |



| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/07/23 | CICERO | COMPILING AND DRAFTING THROUGH MULTIPLE COMMENTS RECEIVED FROM CO-COUNSEL AND COMMITTEE MEMBER REPRESENTATIVES ON LITIGATION FUNDING OBJECTION (2.3) AND STATEMENT RE: DISQUALIFICATION (.7) | 3.00 | 3,000.00 |
| 01/07/23 | WINOGRAD | REVIEW EMAILS RE DRAFT OBJECTION | 0.80 | 1,024.00 |
| 01/07/23 | MOLTON | ATTENTION TO RESPONSE TO LTL MOTION FOR FUNDER DISCOVERY FROM COMMITTEE MEMBER LAW FIRMS | 2.80 | 5,460.00 |
| 01/07/23 | MOLTON | ATTENTION TO COMMITTEE RESPONSE TO FEINBERG DISQUALIFICATION MOTION | 0.60 | 1,170.00 |
| 01/08/23 | MOLTON | ATTENTION TO RESPONSE TO LTL MOTION FOR FUNDER DISCOVERY FROM COMMITTEE MEMBER LAW FIRMS | 2.20 | 4,290.00 |
| 01/08/23 | MOLTON | ATTENTION TO COMMITTEE RESPONSE TO FEINBERG DISQUALIFICATION MOTION | 0.40 | 780.00 |
| 01/09/23 | CICERO | REVIEW AND INCORPORATE COMMENTS FROM CLIENT GROUP RE: LITIGATION FUNDING PLEADING | 1.20 | 1,200.00 |
| 01/09/23 | REINING | PROOFREAD AND REVISE OBJECTION TO DEBTOR'S MOTION FOR ORDER DIRECTING DISCLOSURES OF THIRD-PARTY FUNDING AGREEMENTS (.5); REVIEW DEBTOR'S MOTION FOR LIMITED EXPEDITED DISCOVERY FROM DR. MOLINE (.2) | 0.70 | 668.50 |
| 01/09/23 | WINOGRAD | REVIEW COMMENTS RE DRAFT OBJECTION (.8); EMAILS RE ORAL ARGUMENT (.2); REVIEW FILINGS (.5); CALL AND EMAILS RE INSURANCE DISCOVERY (.4); REVIEW NEW EMERGENCY MOTION (1.1) | 3.00 | 3,840.00 |
| 01/09/23 | MOLTON | ATTENTION TO RESPONSE TO LTL MOTION FOR FUNDER DISCOVERY FROM COMMITTEE MEMBER LAW FIRMS | 2.80 | 5,460.00 |
| 01/09/23 | MOLTON | ATTENTION TO COMMITTEE RESPONSE TO FEINBERG DISQUALIFICATION MOTION | 0.60 | 1,170.00 |
| 01/09/23 | JONAS | REVIEW CORRESPONDENCE RE RESPONSE TO DEBTOR'S MOTION FOR LITIG FUNDING DISCOVERY | 0.40 | 660.00 |
| 01/09/23 | SIEGER-GRIMM | ANALYSIS OF ISSUE PRESENTED BY DEBTOR'S EXPEDITED DISCOVERY MOTION FOR COMMITTEE | 0.60 | 633.00 |
| 01/10/23 | CICERO | DRAFT AND REVISE LITIGATION FUNDING DISCOVERY MOTION OBJECTION AND INCORPORATE COMMENTS TO SAME (2.1); FINALIZE STATEMENT ON DISQUALIFICATION MOTION (.6); CONTINUED FOLLOW-UP WITH DEBTOR ON MESO DATA ISSUE (.2); EMAILS TO FTI RE: MESO DATA RE: SAME (.3) | 3.20 | 3,200.00 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/10/23 | GOODMAN | FURTHER REVIEW OF CASE LAW ON ESTIMATION ISSUES (1.5); REVIEW PLEADINGS FILED IN HONX BANKRUPTCY REGARDING ESTIMATION (2.0); DRAFT NOTE REGARDING HONX ESTIMATION (.5) | 4.00 | 5,300.00 |
| 01/10/23 | WINOGRAD | REVIEW REVISED DRAFT OF OBJECTION (.6); EMAILS RE MOTION TO DISQUALIFY (.2); CALL WITH COUNSEL RE AGENDA FOR HEARING ON 18TH (.3); DRAFT AND CIRCULATE SUMMARY EMAIL (.3) | 1.40 | 1,792.00 |
| 01/10/23 | MOLTON | REVIEW MOLINE DISCOVERY MOTION FILED BY DEBTOR | 0.70 | 1,365.00 |
| 01/10/23 | MOLTON | TELEPHONE CONFERENCE RE MOLINE DISCOVERY MOTION | 0.40 | 780.00 |
| 01/10/23 | MOLTON | PREPARE FOR CONFERENCE WITH BEN MORELLI RE ESTIMATION MATTERS | 0.40 | 780.00 |
| 01/10/23 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE CALL WITH BEN MORELLI RE ESTIMATION MATTERS | 0.80 | 1,560.00 |
| 01/10/23 | MOLTON | FINALIZE OBJECTION TO DEBTOR'S FUNDER DISCLOSURE MOTION | 0.70 | 1,365.00 |
| 01/10/23 | MOLTON | FINALIZE STATEMENT RE FEINBERG DISQUALIFICATION MOTION | 0.40 | 780.00 |
| 01/10/23 | MOLTON | ATTENTION TO SETTLEMENT DRAFT AND DELIVERY TO LCS; COMMUNICATE WITH W&C RE STATUS OF SETTLEMENT AGREEMENT | 2.10 | 4,095.00 |
| 01/10/23 | MOLTON | FOLLOW UP ON ESTIMATION ACTION ITEMS | 0.90 | 1,755.00 |
| 01/10/23 | JONAS | CORRESPONDENCE RE PLEADINGS STRATEGY | 0.60 | 990.00 |
| 01/11/23 | WINOGRAD | COUNSEL CALL (1.0); CLIENT CALL (1.5); EMAILS WITH COUNSEL RE INSURANCE DISCOVERY (.3); REVIEW DOCS AND OUTLINING FOR INSURANCE DISCOVERY MEET AND CONFER (1.5); REVIEW FILINGS (.9) | 5.20 | 6,656.00 |
| 01/11/23 | JONAS | PRE COMMITTEE CALL (1.0); COMMITTEE CALL (1.4)L; REVIEW OBJECTIONS TO FEINBERG DISQUALIFICATION MOTION (.4); REVIEW CORRESPONDENCE RE SAME (.1) | 2.90 | 4,785.00 |
| 01/11/23 | MOLTON | REVIEW PLEADINGS FILED IN BANKRUPTCY CASE RE FEINBERG DISQUALIFICATION MOTION AND FUNDER DISCLOSURE MOTION | 2.40 | 4,680.00 |
| 01/12/23 | GOODMAN | REVIEW DEBTOR'S OBJECTION TO MOTION TO DISQUALIFY FEINBERG (1.0); DRAFT AND EDIT STATEMENT IN RESPONSE TO DEBTOR'S OBJECTION TO MOTION TO DISQUALIFY FEINBERG AND RELATED STATEMENTS ON ESTIMATION (6.7) | 7.70 | 10,202.50 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/12/23 | MOLTON | CONTINUED REVIEW OF PLEADINGS FILED IN BANKRUPTCY CASE RE FEINBERG DISQUALIFICATION MOTION AND FUNDER DISCLOSURE MOTION AND OUTLINE PRESENTATION NOTES FOR JANUARY 18 HEARING | 2.20 | 4,290.00 |
| 01/12/23 | MOLTON | ATTENTION TO ESTIMATION ACTION ITEMS AND PROGRESS THEREOF | 1.10 | 2,145.00 |
| 01/12/23 | JONAS | DISCUSS CASE STRATEGY W/D. MOLTON (.4); REVIEW CLIENT CORRESPONDENCE (.4) | 0.80 | 1,320.00 |
| 01/12/23 | WINOGRAD | EMAILS RE INSURANCE DISCOVERY (.4); REVIEW INSURANCE DISCOVERY PRODUCTIONS (2.3); MEET AND CONFER RE INSURANCE DISCOVERY (.8); DRAFT AND CIRCULATE UPDATE RE INSURANCE DISCOVERY (.3); DISCUSS NOTIFYING COURT RE STATUS (.2) | 3.90 | 4,992.00 |
| 01/13/23 | BEVILLE | CORRESPONDENCE REGARDING DISCOVERY STATUS | 0.20 | 278.00 |
| 01/13/23 | GOODMAN | EDIT AND REVISE RESPONSE TO DEBTORS' PLEADINGS INVOLVING ESTIMATION (1.4); COMMUNICATIONS WITH CO-COUNSEL REGARDING SUPPLEMENTAL RESPONSE (.1) | 1.50 | 1,987.50 |
| 01/13/23 | REINING | PROOFREAD DRAFT OF TCC'S STATEMENT IN RESPONSE TO DEBTOR'S OBJECTION TO MAUNE RAICHLE MOTION TO DISQUALIFY RULE 706 EXPERT | 0.50 | 477.50 |
| 01/13/23 | JONAS | REVIEW CORRESPONDENCE | 0.50 | 825.00 |
| 01/13/23 | WINOGRAD | FOLLOW UP EMAILS RE INSURANCE DISCOVERY (.5); OUTLINING RE DISCOVERY ISSUES (.6); REVIEW DRAFT RESPONSE TO FEINBERG OBJECTION (.8); EMAILS RE 1/18 HEARING (.5) | 2.40 | 3,072.00 |
| 01/14/23 | GOODMAN | REVIEW MR. KAZAN'S COMMENTS TO RESPONSE BRIEF (.3); EDIT AND REVISE RESPONSE BRIEF ON ESTIMATION ISSUES (1.0) | 1.30 | 1,722.50 |
| 01/14/23 | MOLTON | ATTENTION TO FURTHER STATEMENT RE DEBTOR'S RESPONSE TO FEINBERG DISQUALIFICATION MOTION | 4.00 | 7,800.00 |
| 01/15/23 | GOODMAN | EDIT AND REVISE STATEMENT ON ESTIMATION (.5); COMMUNICATIONS REGARDING FILING ESTIMATION STATEMENT (.1) | 0.60 | 795.00 |
| 01/16/23 | GOODMAN | CONFERENCE CALL WITH MR. CICERO AND MR. STOLZ REGARDING JANUARY 18TH HEARING | 0.70 | 927.50 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/16/23 | CICERO | PREPARE FOR CALL WITH D. STOLZ AND E. GOODMAN RE: 1/18 HEARING PREPARATION AND DRAFT AGENDA FOR SAME (1.3); CALL WITH D. STOLZ, E. GOODMAN AND PARTIALLY WITH D. MOLTON RE: HEARING STRATEGY (.8); CONTINUE TO DRAFT PRESENTATION FOR POTENTIAL USE AT 1/18 HEARING (1.4) | 3.50 | 3,500.00 |
| 01/16/23 | WINOGRAD | EMAILS RE RESPONSE TO OBJECTIONS | 0.80 | 1,024.00 |
| 01/17/23 | REINING | ANALYSIS OF MAUNE RAICHLE REPLY IN SUPPORT OF MOTION TO DISQUALIFY RULE 706 EXPERT (.4); ANALYSIS OF KAZAN AND LEVY KONIGSBERG FIRMS' STATEMENTS RE MOTION TO DISQUALIFY RULE 706 EXPERT (.1) | 0.50 | 477.50 |
| 01/17/23 | BEVILLE | REVIEW CORRESPONDENCE TO COURT REGARDING MOLINE ADVERSARY PROCEEDING | 0.30 | 417.00 |
| 01/17/23 | WINOGRAD | REVIEW AND EMAILS RE LETTERS TO COURT RE MOLINE COUNSEL WITHDRAWAL AND EXTENSION OF TIME (.8); REVIEW FILINGS RE MOTION TO WITHDRAW (.5); REVIEW INSURANCE DISCOVERY LETTER AND PRODUCTION (2.1); PREP FOR HEARING (.5) | 3.90 | 4,992.00 |
| 01/17/23 | CICERO | COORDINATE WITH FTI RE: POTENTIAL EXPERT REPORTS CASE EXIT AND COORDINATION OF KICK OFF MEETING RE: SAME | 0.50 | 500.00 |
| 01/17/23 | CICERO | CONTINUED WORK ON HEARING PREPARATION AND CONSIDERING ISSUES RE: REDUCED AGENDA | 1.10 | 1,100.00 |
| 01/17/23 | JONAS | REVIEW LATEST FILED PLEADINGS | 0.40 | 660.00 |
| 01/18/23 | REINING | RESEARCH CASELAW IN CONNECTION WITH POTENTIAL ESTATE CAUSES OF ACTION (2.6); ANALYSIS OF DEBTOR'S COMPLAINT AGAINST DRS. EMORY, KRADIN, AND MADDOX (.6) | 3.20 | 3,056.00 |
| 01/18/23 | WINOGRAD | REVIEW AND EMAILS RE NEW COMPLAINT FILED | 1.20 | 1,536.00 |
| 01/18/23 | MOLTON | RECEIVE REPORT FROM INSURANCE COUNSEL RE STATUS OF ANALYSIS | 0.30 | 585.00 |
| 01/18/23 | MOLTON | REVIEW LATEST COMPLAINT AGAINST EXPERTS FILED BY LTL | 1.40 | 2,730.00 |
| 01/18/23 | MOLTON | FOLLOW UP ON INQUIRIES AND SCHEDULING MATTERS FROM MEDIATOR | 0.50 | 975.00 |
| 01/19/23 | BEVILLE | ANALYSIS REGARDING FEINBERG PROPOSED MEDICAL EXPERT | 0.70 | 973.00 |

**BR**

LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL COMMITTEE

February 10, 2023

Invoice 6954590

Page 33

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/19/23 | CICERO | ATTEND CALL WITH FTI RE: ESTIMATION OF MESO CLAIMS (1.1); REVIEW DOCTOR SELECTION BY ESTIMATOR AND ARTICLES WRITTEN BY SAME PROVIDED BY COMMITTEE MEMBER REPRESENTATIVES (.8) | 1.90 | 1,900.00 |
| 01/19/23 | CICERO | CALL WITH MOLINE COUNSEL RE: ADVERSARY PROCEEDING ISSUES | 0.70 | 700.00 |
| 01/19/23 | REINING | DRAFT OUTLINE IN CONNECTION WITH DRAFTING AND PREPARING FILING FOR CONTINGENCY IN EVENT BANKRUPTCY CASE IS NOT DISMISSED | 0.80 | 764.00 |
| 01/19/23 | MOLTON | REVIEW CERTAIN PLEADINGS RE OTHER TWO STEP CASES | 0.80 | 1,560.00 |
| 01/19/23 | WINOGRAD | EMAILS RE DISCOVERY ISSUES | 0.30 | 384.00 |
| 01/20/23 | CICERO | REVIEW AND REVISE COMPLAINT (.7); CALL WITH S. DWOSKIN RE: SAME (.5) | 1.20 | 1,200.00 |
| 01/20/23 | REINING | ANALYSIS OF MOTION TO VACATE PRELIMINARY INJUNCTION FILED IN DBMP CASE | 0.30 | 286.50 |
| 01/20/23 | GOODMAN | CONFERENCE CALL REGARDING FRAUDULENT TRANSFER COMPLAINT AND RELATED MATTERS (.4); REVIEW AND EDIT FRAUDULENT TRANSFER COMPLAINT (3.1); DRAFT EMAIL TO MR. AULET REGARDING FUNDING AGREEMENT AND FRAUDULENT TRANSFER COMPLAINT (.2) | 3.70 | 4,902.50 |
| 01/20/23 | DWOSKIN | DEVELOP STRATEGY RE POSSIBLE LITIGATION | 2.30 | 2,357.50 |
| 01/20/23 | SIEGER-GRIMM | REVIEW DBMP  ACC COMPLAINT RE: TERMINATION OF PI | 0.40 | 422.00 |
| 01/20/23 | WINOGRAD | REVIEW MOTION TO VACATE (.8); EMAILS RE LITIGATION STRATEGY (.2) | 1.00 | 1,280.00 |
| 01/21/23 | CICERO | STRATEGY CALL WITH D. MOLTON RE: POTENTIAL REVISIONS TO STANDING MOTION | 0.20 | 200.00 |
| 01/21/23 | MOLTON | REVIEW ISSUES RE POTENTIAL STANDING MOTION AND COMPLAINT RE ESTATE CLAIMS | 1.80 | 3,510.00 |
| 01/22/23 | GOODMAN | CONFERENCE CALL WITH CO-COUNSEL REGARDING POTENTIAL LITIGATION BY LTL'S ESTATES INVOLVING TALC ISSUES | 0.50 | 662.50 |
| 01/22/23 | CICERO | STRATEGY AND UPDATE CALL WITH CO-COUNSEL RE: POTENTIAL REVISIONS TO STANDING MOTION STRATEGY | 0.50 | 500.00 |
| 01/22/23 | MOLTON | CONTINUED ANALYSIS RE POTENTIAL STANDING MOTION AND COMPLAINT RE ESTATE CLAIMS | 1.40 | 2,730.00 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/22/23 | MOLTON | TELEPHONE CONFERENCE WITH COMMITTEE COUNSEL RE POTENTIAL STANDING MOTION AND COMPLAINT RE ESTATE CLAIMS | 0.60 | 1,170.00 |
| 01/23/23 | CICERO | DRAFT AND REVISE COMPLAINT FOR STANDING MOTION (4.2); CALL WITH M. WINOGRAD, A. SILVERSTEIN, E. GOODMAN, AND S. DWOSKIN RE: ADDITIONAL CAUSES OF ACTION AND NECESSARY FACTUAL CONTENTIONS (.6); FOLLOW-UP CALL WITH M. WINOGRAD RE: SAME (.1); CONDUCT LEGAL RESEARCH INTO STANDING ISSUES RE: CLAIMS AND CAUSES OF ACTIONS (2.1); DRAFT EMAIL MEMO TO LITIGATION TEAM DESCRIBED ABOVE RE: SAME (.6) | 7.60 | 7,600.00 |
| 01/23/23 | REINING | DRAFT OUTLINE IN CONNECTION WITH DRAFTING AND PREPARING FILING FOR CONTINGENCY IN EVENT BANKRUPTCY CASE IS NOT DISMISSED (.6); ANALYSIS OF NEXT STEPS RE STANDING MOTION AND FRAUDULENT TRANSFER COMPLAINT (1.4); REVIEW, ANALYZE, AND ANNOTATE UPDATED DRAFT OF FRAUDULENT TRANSFER COMPLAINT IN PREPARATION FOR DISCUSSION RE SAME (4.1) | 6.10 | 5,825.50 |
| 01/23/23 | GOODMAN | CONFERENCE CALL WITH BROWN RUDNICK TEAM REGARDING ADVERSARY COMPLAINTS (1.1); TELEPHONE CALL WITH MR. CICERO REGARDING FRAUDULENT TRANSFER COMPLAINT AND RELATED MATTERS (.4); CONFERENCE WITH MS. DWOSKIN REGARDING D&O COMPLAINT (1.3) | 2.80 | 3,710.00 |
| 01/23/23 | DWOSKIN | CALL WITH E. GOODMAN RE D&O COMPLAINT STRATEGY (1.3); REVIEW FRAUDULENT TRANSFER COMPLAINT AND STANDING MOTION (1.2); STRATEGY CALL WITH WINOGRAD, REINING, CICERO, GOODMAN, AND SILVERSTEIN RE D&O COMPLAINT (1.2) | 3.70 | 3,792.50 |
| 01/23/23 | JONAS | REVIEW CORRESPONDENCE REGARDING COMPLAINT | 0.80 | 1,320.00 |
| 01/23/23 | WINOGRAD | RESEARCH AND OUTLINING FOR NEW DRAFT COMPLAINT (1.8); CALLS RE NEW DRAFT COMPLAINT (1.9); DRAFTING FOR NEW COMPLAINT (2.1); RESEARCH AND EMAILS RE STANDING MOTION (1.2) | 7.00 | 8,960.00 |
| 01/23/23 | MOLTON | CONTINUED ATTENTION TO POTENTIAL STANDING MOTION AND COMPLAINT RE ESTATE CLAIMS | 0.60 | 1,170.00 |
| 01/24/23 | BEVILLE | REVIEW RELEVANT RECENT NINTH CIRCUIT DECISION ON NON-DEBTOR INJUNCTIONS | 0.40 | 556.00 |

**BR**

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/24/23 | REINING | COMPILE CHART OF POTENTIAL ESTATE CAUSES OF ACTION (6.0); ANALYSIS OF FURTHER REVISED DRAFT COMPLAINT (1.1) | 7.10 | 6,780.50 |
| 01/24/23 | GOODMAN | CONFERENCE CALL WITH MR. MOLTON AND MR. WINOGRAD REGARDING COMPLAINTS | 0.20 | 265.00 |
| 01/24/23 | WINOGRAD | CALL RE NEW DRAFT COMPLAINT (.4); REVISE DRAFT COMPLAINT (1.8); CREATE SEPARATE DRAFT COMPLAINT (.5); CALLS RE COMPLAINT (.3) | 3.00 | 3,840.00 |
| 01/24/23 | MOLTON | CONTINUED ATTENTION TO POTENTIAL STANDING MOTION AND COMPLAINT RE ESTATE CLAIMS | 1.20 | 2,340.00 |
| 01/24/23 | CICERO | CONDUCT LEGAL RESEARCH INTO STANDING ISSUES IN RESPECT OF CERTAIN ESTATE CAUSES OF ACTION FOR PREPARATION OF STANDING MOTION AND COMPLAINT (2.4); CALL WITH M. WINOGRAD RE: SAME (.2); REVIEW REVISED COMPLAINT AND PROVIDE COMMENTS THERETO (1.1) | 3.70 | 3,700.00 |
| 01/24/23 | JONAS | REVIEW CORRESPONDENCE RE LEGAL RESEARCH FOR POTENTIAL STANDING MOTION AND COMPLAINT | 0.40 | 660.00 |
| 01/25/23 | CICERO | CALL WITH CO-COUNSEL RE: DRAFT COMPLAINT (1.0); REVISE AND DRAFT COMPLAINT (2.1) | 3.10 | 3,100.00 |
| 01/25/23 | BEVILLE | CONFERENCE CALL WITH CO-COUNSEL REGARDING POTENTIAL LITIGATION STRATEGY | 1.20 | 1,668.00 |
| 01/25/23 | REINING | COMPILE CHART OF POTENTIAL ALLEGATIONS AGAINST J&J ENTITIES | 3.50 | 3,342.50 |
| 01/25/23 | GOODMAN | CONFERENCE CALL WITH BROWN RUDNICK TEAM REGARDING DIRECTOR AND OFFICER COMPLAINT (.6); CONFERENCE CALL WITH CO-COUNSEL REGARDING DIRECTOR AND OFFICER COMPLAINT (1.0) | 1.60 | 2,120.00 |
| 01/25/23 | WINOGRAD | CALL WITH COUNSEL (.7); CALL WITH CLIENT (1.0); DRAFTING FOR COMPLAINT (2.1) CALL WITH COUNSEL RE DRAFT COMPLAINT (1.0); OUTLINING RE TASKS FOR COMPLAINT (1.1); ANALYSIS AND STRATEGY RE COMPLAINT (.6); REVIEW MATERIALS FROM CLIENT RE ALLEGATIONS FOR COMPLAINT (3.2) | 9.70 | 12,416.00 |
| 01/25/23 | MOLTON | PARTICIPATE IN COMMITTEE WORKING GROUP CALL RE ESTATE CLAIMS ANALYSIS, DEVELOPMENT AND ISSUES | 1.00 | 1,950.00 |
| 01/25/23 | DWOSKIN | CALL WITH J. DUNN, C. MULLARNEY, E. GOODMAN, AND M. WINOGRAD RE POTENTIAL CLAIMS | 0.50 | 512.50 |

LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL COMMITTEE
February 10, 2023

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/26/23 | REINING | COMPILE SUMMARY OF FACTUAL ALLEGATIONS (1.3); ANALYSIS RE RESEARCH TASKS (.2) | 1.50 | 1,432.50 |
| 01/26/23 | CICERO | PREPARE FOR AND ATTEND CALL WITH CO-COUNSEL ON COMPLAINT DRAFTING AND LEGAL RESEARCH ISSUES (1.0); CONDUCT LEGAL RESEARCH INTO STANDING RELATED ISSUES UNDER STATE LAW (.8); MEETING WITH D. MOLTON RE: SAME (.2); REVIEW SKADDEN BILL RE: ADVERSARY PROCEEDINGS (.3); REVIEW EMAILS WITH COMMITTEE MEMBER REPRESENTATIVES RE: SAME (.1) | 2.40 | 2,400.00 |
| 01/26/23 | DWOSKIN | STRATEGY CALL WITH CO-COUNSEL RE POTENTIAL CLAIMS (1.0); RESEARCH FOR STANDING MOTION RE SAME (.8) | 1.80 | 1,845.00 |
| 01/26/23 | GOODMAN | CONFERENCE CALL WITH CO-COUNSEL REGARDING D&O COMPLAINT | 0.60 | 795.00 |
| 01/26/23 | BEVILLE | ANALYSIS REGARDING BREACH OF FIDUCIARY DUTY CLAIMS | 0.60 | 834.00 |
| 01/26/23 | MULLARNEY | ATTENTION TO RESEARCH REGARDING RICO CLAIMS | 0.50 | 552.50 |
| 01/26/23 | CICERO | READ SECURITIES CLASS ACTION COMPLAINT IN CONNECTION WITH GOING FORWARD CASE STRATEGY | 1.30 | 1,300.00 |
| 01/26/23 | WINOGRAD | DISCUSS TASKS RE DRAFT COMPLAINT (.2); DRAFTING RE DRAFT COMPLAINT (1.2); OUTLINING RE TASKS FOR COMPLAINT (.8); CALL WITH TEAM RE DRAFTING COMPLAINT AND ASSIGNING TASKS (.6); DRAFT AND CIRCULATE SUMMARY OF CALL AND ASSIGNMENTS (.4); RESEARCH FOR COMPLAINT (1.6); EMAILS RE INSURANCE DISCOVERY (.3) | 5.10 | 6,528.00 |
| 01/27/23 | REINING | ANALYSIS OF STRATEGY AND NEXT STEPS RE COMPILATION OF CHRONOLOGY OF ALLEGATIONS IN CONNECTION WITH D&O COMPLAINT (.9); REVIEW BOARD MINUTES FOR RELEVANT INFORMATION FOR COMPLAINT (.9) | 1.80 | 1,719.00 |
| 01/27/23 | JONAS | REVIEW CORRESPONDENCE RE COMPLAINT | 0.50 | 825.00 |
| 01/27/23 | BEVILLE | CONFERENCE CALL WITH D. PRIETO REGARDING ADJOURNMENT OF EXCLUSIVITY / RESOLUTION OF EXPENSE REIMBURSEMENT MOTION (.4); FOLLOW UP DISCUSSION WITH M. CYGANOWSKI REGARDING SAME (.1) | 0.50 | 695.00 |
| 01/27/23 | BEVILLE | REVIEW DRAFT CONSENT ORDER ADJOURNING EXCLUSIVITY MATTERS (.2); CORRESPONDENCE REGARDING SUBMISSION OF SAME (.1) | 0.30 | 417.00 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/27/23 | CICERO | REVIEW AND CONSIDER EMAILS RE: FEDERAL STATUTORY DEADLINES FOR CERTAIN CAUSES OF ACTION ON BEHALF OF THE ESTATE (.3); RESEARCH STATUTE OF LIMITATIONS AND DEADLINE ISSUES PERTAINING TO SAME (.8) | 1.10 | 1,100.00 |
| 01/27/23 | DWOSKIN | RESEARCH RE STANDING FOR JJCI D&O CLAIMS | 2.60 | 2,665.00 |
| 01/27/23 | MULLARNEY | CONDUCT RESEARCH REGARDING POTENTIAL CLAIMS | 1.50 | 1,657.50 |
| 01/27/23 | WINOGRAD | DRAFTING FOR COMPLAINT (5.8); EMAILS RE DRAFT COMPLAINT (.3); EMAILS AND REVIEW RE PRODUCTIONS (1.1) | 7.20 | 9,216.00 |
| 01/28/23 | REINING | COMPILE CHRONOLOGY OF RELEVANT EVENTS IN PREPARATION FOR DRAFTING D&O COMPLAINT | 6.90 | 6,589.50 |
| 01/28/23 | DWOSKIN | OUTLINE STANDING MOTION FOR JJCI D&O CLAIMS | 3.20 | 3,280.00 |
| 01/28/23 | WINOGRAD | EMAILS RE DRAFT COMPLAINT AND MDL (.6); REVIEW DOCS AND DRAFTING FOR COMPLAINT (5.9) | 6.50 | 8,320.00 |
| 01/29/23 | REINING | COMPILE CHRONOLOGY OF RELEVANT EVENTS IN PREPARATION FOR DRAFTING D&O COMPLAINT | 8.10 | 7,735.50 |
| 01/30/23 | REINING | COMPILE CHRONOLOGY OF RELEVANT EVENTS IN PREPARATION FOR DRAFTING OF D&O COMPLAINT (2.2); ANALYSIS OF 3D CIRCUIT'S LTL OPINION (1.2) | 3.40 | 3,247.00 |
| 01/30/23 | BEVILLE | REVIEW 3RD CIRCUIT DISMISSAL DECISION (.4); ANALYSIS REGARDING CASE STATUS AND PENDING DEADLINES IN LIGHT OF APPELLATE DECISION (.5) | 0.90 | 1,251.00 |
| 01/30/23 | MULLARNEY | ANALYZE POTENTIAL CLAIMS TO BRING ON BEHALF OF THE ESTATE | 1.50 | 1,657.50 |
| 01/30/23 | WINOGRAD | EMAILS RE ASSIGNMENTS FOR DRAFT COMPLAINT (.5); DRAFTING FOR COMPLAINT (4.1); REVIEW 3D CIR OPINION (1.5); EMAILS AND CALLS RE OPINION AND NEXT STEPS (.8); TEAM CALL RE OPINION (.4); ANALYSIS AND OUTLINING RE NEXT STEPS (.8); EMAILS RE PRESS (.5); MARK UP RELEASE (.4) | 9.00 | 11,520.00 |
| 01/30/23 | JONAS | NUMEROUS CALLS AND EMAILS RE 3RD CIR DECISION DISMISSING BK CASE INCLUDING ALL HANDS PROFESSIONALS CALL (1.7); READ DECISION (.7) | 2.40 | 3,960.00 |
| 01/30/23 | CICERO | REVIEW APPELLATE RULING (1.0); STRATEGIZE AND ANALYZE POTENTIAL NEXT STEPS IN SETTLEMENT NEGOTIATIONS (2.7) | 3.70 | 3,700.00 |
| 01/30/23 | MOLTON | REVIEW THIRD CIRCUIT DECISION | 1.60 | 3,120.00 |

**BR**

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 01/30/23 | MOLTON | COMMUNICATE WITH ESTIMATOR RE THIRD CIRCUIT DECISION | 0.30 | 585.00 |
| 01/30/23 | MOLTON | ADDRESS ACTION ITEMS RE GOING FORWARD ISSUES FOLLOWING THIRD CIRCUIT DECISION | 2.30 | 4,485.00 |
| 01/30/23 | SIEGER-GRIMM | REVIEW AND NOTES ON THIRD CIRCUIT OPINION FOR DISTRIBUTION TO MEMBERS (.9); CALL WITH COUNSEL AND REPRESENTATIVES RE: NEXT STEPS (.4); REVIEW MEDIA COVERAGE OF OPINION (.7) | 2.00 | 2,110.00 |
| 01/30/23 | GOODMAN | REVIEW AND ANALYZE THIRD CIRCUIT OPINION DISMISSING CHAPTER 11 CASE | 2.20 | 2,915.00 |
| 01/31/23 | CICERO | CALL WITH D. MOLTON AND E. GOODMAN RE: CASE WIND DOWN ISSUES AND NEXT STEPS (.6); DRAFT AND REVISE OUTLINE OF ISSUES FOR CASE WIND DOWN AND POTENTIAL MATTERS LEFT OPEN UNTIL DISMISSAL (2.1) | 2.70 | 2,700.00 |
| 01/31/23 | GOODMAN | CONFERENCE CALL WITH MR. MOLTON AND MR. CICERO REGARDING POST-DECISION MEDIATION (.6); DRAFT AND EDIT OUTLINE FOR ALTERNATIVE SETTLEMENT PROPOSAL (.8); FURTHER REVIEW OF CASE LAW CITED IN THIRD CIRCUIT OPINION (.8) | 2.20 | 2,915.00 |
| 01/31/23 | SIEGER-GRIMM | EXTENSIVE ANALYSIS OF FILINGS/CASE STATUS IN LIGHT OF APPELLATE DECISION AND PREPARATION OF DAILY UPDATE EMAIL FOR COMMITTEE (1.3); RESPOND TO QUESTIONS RE: ADMINISTRATIVE PROCEDURES POST- THIRD CIRCUIT OPINION (.4) | 1.70 | 1,793.50 |
| 01/31/23 | REINING | ANALYSIS OF NEXT STEPS RE THIRD CIRCUIT APPEALS BRIEFING (.6); DRAFT PETITION TO THIRD CIRCUIT FOR IMMEDIATE ISSUANCE OF MANDATE (2.4) | 3.00 | 2,865.00 |
| 01/31/23 | GOODMAN | CONFERENCE CALL WITH APPELLATE TEAM REGARDING MANDATE AND RELATED MATTERS | 0.70 | 927.50 |
| 01/31/23 | BEVILLE | CONFERENCE CALL WITH CERTAIN TCC CO-COUNSEL TO COORDINATE REGARDING POTENTIAL APPELLATE BRIEFING | 0.40 | 556.00 |
| 01/31/23 | WINOGRAD | REVIEW AND OUTLINING RE 3D CIR OPINION (2.1); DRAFT AND CIRCULATE AGENDA FOR COUNSEL CALL RE APPEAL (.4); ASSIGN TASKS RE NEXT STEPS (.4); RESEARCH RE MOTION TO EXPEDITE ISSUANCE OF MANDATE (1.9); REVIEW AGENDA (.2); RESEARCH RE OPPOSITION TO MOTION TO STAY (.8) | 5.80 | 7,424.00 |
| 01/31/23 | MULLARNEY | CONDUCT RESEARCH REGARDING POTENTIAL CLAIMS | 1.50 | 1,657.50 |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL COMMITTEE                      Invoice 6954590
February 10, 2023                                                                                                      Page 39

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/31/23 | MOLTON | PARTICIPATE IN ZOOM SESSION WITH APPEAL TEAM RE GOING FORWARD ACTION ITEMS IN LIEU OF J&J'S STATEMENTS RE PURSUIT OF ALL AVAILABLE AVENUES OF APPEAL | 0.80 | 1,560.00 |
| 01/31/23 | MOLTON | CONTINUED ANALYSIS OF THIRD CIRCUIT OPINION ORDERING DISMISSAL OF CASE AND IMPACT ON CASE | 3.20 | 6,240.00 |
| | **Total Hours and Fees** | | **358.30** | **464,106.50** |

## T I M E  S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| JEFFREY L. JONAS | 13.40 | hours at | 1,650.00 | 22,110.00 |
| SUNNI P. BEVILLE | 7.60 | hours at | 1,390.00 | 10,564.00 |
| DAVID J. MOLTON | 56.20 | hours at | 1,950.00 | 109,590.00 |
| SHARI I. DWOSKIN | 14.80 | hours at | 1,025.00 | 15,170.00 |
| GERARD T. CICERO | 61.70 | hours at | 1,000.00 | 61,700.00 |
| CHELSEA E. MULLARNEY | 5.00 | hours at | 1,105.00 | 5,525.00 |
| MICHAEL S. WINOGRAD | 113.90 | hours at | 1,280.00 | 145,792.00 |
| SUSAN SIEGER-GRIMM | 4.90 | hours at | 1,055.00 | 5,169.50 |
| ERIC R. GOODMAN | 30.60 | hours at | 1,325.00 | 40,545.00 |
| MICHAEL W. REINING | 50.20 | hours at | 955.00 | 47,941.00 |
| **Total Fees** | | | | **464,106.50** |

# brownrudnick

LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL
COMMITTEE OF TALC TORT VICTIMS
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6954590 |
| Date | Feb 10, 2023 |
| Client | 037381 |

RE: MEDIATION

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through January 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 037381.0015 | MEDIATION | 585.00 | 0.00 | 585.00 |
| | **Total** | **585.00** | **0.00** | **585.00** |

| | |
|---|---|
| Total Current Fees | $585.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$585.00** |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL COMMITTEE                Invoice 6954590
February 10, 2023                                                                      Page 41

RE: MEDIATION

| **T I M E   D E T A I L** |
|:---:|

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 01/04/23 | MOLTON | COMMUNICATE WITH MEDIATORS RE PROPOSED SESSION RE UPDATED PRESENTATIONS BY COMMITTEE | 0.30 | 585.00 |
| | **Total Hours and Fees** | | **0.30** | **585.00** |

| **T I M E   S U M M A R Y** |
|:---:|

| Professional | Hours | | Rate | Value |
|--------------|-------|------|------|-------|
| DAVID J. MOLTON | 0.30 | hours at | 1,950.00 | 585.00 |
| **Total Fees** | | | | **585.00** |

**brown**rudnick

| | | |
|---|---|---|
| LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL | Invoice | 6954590 |
| COMMITTEE OF TALC TORT VICTIMS | Date | Feb 10, 2023 |
| C/O DAVID J. MOLTON | Client | 037381 |
| BROWN RUDNICK LLP | | |
| SEVEN TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: HEARINGS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through January 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 037381.0017 | HEARINGS | 14,325.00 | 0.00 | 14,325.00 |
| | **Total** | **14,325.00** | **0.00** | **14,325.00** |

| | |
|---|---|
| Total Current Fees | $14,325.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$14,325.00** |



LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL COMMITTEE

February 10, 2023

RE: HEARINGS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|------|------|------|------|
| 01/16/23 | MOLTON | PREPARE FOR HEARING SCHEDULED ON 18 JANUARY | 1.00 | 1,950.00 |
| 01/17/23 | MOLTON | ATTENTION TO JANUARY 18 HEARING AND ISSUES PERTAINING THERETO | 1.20 | 2,340.00 |
| 01/18/23 | CICERO | PARTICIPATE IN ADV. PRO. HEARING RE: MOLINE (.8); DEBRIEF AND FUTURE STRATEGY MEETING WITH D. MOLTON AND E. GOODMAN (.4) | 1.20 | 1,200.00 |
| 01/18/23 | BEVILLE | PREPARE FOR (.2) AND ATTEND REMOTE OMNIBUS HEARING (.8) | 1.00 | 1,390.00 |
| 01/18/23 | GOODMAN | ATTEND HEARING (VIA ZOOM) REGARDING DISCOVERY ISSUES | 0.80 | 1,060.00 |
| 01/18/23 | MOLTON | FURTHER PREPARATION FOR TODAY'S HEARING | 1.10 | 2,145.00 |
| 01/18/23 | MOLTON | PARTICIPATE BY ZOOM IN HEARING BEFORE KAPLAN J RE DEBTOR'S DISCOVERY REQUEST RE MOLINE COMPLAINT | 1.00 | 1,950.00 |
| 01/18/23 | WINOGRAD | PREPARE FOR AND PARTICIPATE IN HEARING | 0.50 | 640.00 |
| 01/18/23 | JONAS | COURT HEARINGS INCLUDING RE MOLENE AND FOLLOW UP | 1.00 | 1,650.00 |
| | **Total Hours and Fees** | | **8.80** | **14,325.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|------|------|------|------|------|
| JEFFREY L. JONAS | 1.00 | hours at | 1,650.00 | 1,650.00 |
| SUNNI P. BEVILLE | 1.00 | hours at | 1,390.00 | 1,390.00 |
| DAVID J. MOLTON | 4.30 | hours at | 1,950.00 | 8,385.00 |
| GERARD T. CICERO | 1.20 | hours at | 1,000.00 | 1,200.00 |
| MICHAEL S. WINOGRAD | 0.50 | hours at | 1,280.00 | 640.00 |
| ERIC R. GOODMAN | 0.80 | hours at | 1,325.00 | 1,060.00 |
| **Total Fees** | | | | **14,325.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE OFFICIAL
COMMITTEE OF TALC TORT VICTIMS
C/O DAVID J. MOLTON
BROWN RUDNICK LLP
SEVEN TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6954590 |
| Date | Feb 10, 2023 |
| Client | 037381 |

RE: LTL MANAGEMENT (JOHNSON AND JOHNSON)-THE
OFFICIAL COMMITTEE OF TALC TORT VICTIMS



Remittance

**Balance Due:  $675,094.00**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 23079
New York, NY 10087-3079

**Wire Instructions**
JP Morgan Chase
270 Park Avenue
New York, NY 10017
ABA Number:
SWIFT Code:

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number: